**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1 | BA0DV4 | Core | AS - Absorbent Solid |
| 2 | BA0FJZ | 4 Ounce Glass Clear | AS - Absorbent Solid |
| 3 | BA0GP1 | 4 Ounce Glass Clear | AS - Absorbent Solid |
| 4 | BA0GPK | 4 Ounce Glass Clear | AS - Absorbent Solid |
| 5 | BA0NU6 | 4 Ounce Glass Clear | AS - Absorbent Solid |
| 6 | LL03XE | 125 Milliliter Glass | AS - Absorbent Solid |
| 7 | BA0RZO | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample |
| 8 | BA0S67 | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample |
| 9 | BA0S68 | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample |
| 10 | BA0S6R | 8 Ounce Glass Clear | BO - Mixed/Multiple Species Sample |
| 11 | BA00KX | 4 Ounce Glass | BP - Boom and Pad |
| 12 | BA00L1 | 4 Ounce Glass | BP - Boom and Pad |
| 13 | BA00L6 | 4 Ounce Glass | BP - Boom and Pad |
| 14 | BA00SI | 4 Ounce Glass | BP - Boom and Pad |
| 15 | BA00SM | 4 Ounce Glass | BP - Boom and Pad |
| 16 | BA00SQ | 4 Ounce Glass | BP - Boom and Pad |
| 17 | BA02IO | 4 Ounce Glass | BP - Boom and Pad |
| 18 | BA02LB | 4 Ounce Glass | BP - Boom and Pad |
| 19 | BA02TT | 4 Ounce Glass | BP - Boom and Pad |
| 20 | LL0RDC | 100 Milliliter Glass | BP - Boom and Pad |
| 21 | LL0X6N | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 22 | LL0X6O | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 23 | LL0X6P | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 24 | LL0Y2B | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 25 | LL0Y2C | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 26 | LL0Y2D | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 27 | LL0Y2E | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 28 | LL0Y2F | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 29 | LL0Y2G | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 30 | LL0Y2H | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 31 | LL0Y2I | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 32 | LL0Y2J | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 33 | LL0Y5X | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 34 | LL0Y5Y | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 35 | LL0Y5Z | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 36 | LL0Y60 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 37 | LL0Y61 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 38 | LL0Y62 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 39 | LL0Y63 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 40 | LL0Y64 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 41 | LL0Y65 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 42 | LL0Y66 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 43 | LL0Y67 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 44 | LL0YM0 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 45 | LL0YM1 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 46 | LL0YMN | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 47 | LL0YMO | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 48 | LL0YMP | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 49 | LL0YMQ | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 50 | LL0YMR | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 51 | LL0ZKJ | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 52 | LL10RE | 125 Milliliter Glass | BP - Boom and Pad |
| 53 | LL11IS | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 54 | LL11IT | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 55 | LL11J8 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 56 | LL11JB | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 57 | LL11JD | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 58 | LL11JL | 40 Milliliter Glass Clear | BP - Boom and Pad |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59 | LL11JW | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 60 | LL11LW | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 61 | LL11P4 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 62 | LL11P5 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 63 | LL11P6 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 64 | LL11P7 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 65 | LL11P8 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 66 | LL11P9 | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 67 | LL11PA | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 68 | LL11PB | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 69 | LL11PL | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 70 | LL11PN | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 71 | LL11PO | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 72 | LL11PQ | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 73 | LL11ST | 40 Milliliter Glass Clear | BP - Boom and Pad |
| 74 | PN24DB | 4 Ounce Glass Clear | BP - Boom and Pad |
| 75 | PN24DC | 4 Ounce Glass Clear | BP - Boom and Pad |
| 76 | TA02E7 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 77 | TA02F5 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 78 | TA02F9 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 79 | TA02FJ | 4 Ounce Glass Clear | BP - Boom and Pad |
| 80 | TA02FR | 4 Ounce Glass Clear | BP - Boom and Pad |
| 81 | TA02FW | 4 Ounce Glass Clear | BP - Boom and Pad |
| 82 | TA02G4 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 83 | TA02GX | 4 Ounce Glass Clear | BP - Boom and Pad |
| 84 | TA02H6 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 85 | TA02HC | 4 Ounce Glass Clear | BP - Boom and Pad |
| 86 | TA02HI | 4 Ounce Glass Clear | BP - Boom and Pad |
| 87 | TA02HM | 4 Ounce Glass Clear | BP - Boom and Pad |
| 88 | TA02ON | 4 Ounce Glass Clear | BP - Boom and Pad |
| 89 | TA02T1 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 90 | TA02U5 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 91 | TA02UX | 4 Ounce Glass Clear | BP - Boom and Pad |
| 92 | TA02W6 | 4 Ounce Glass Clear | BP - Boom and Pad |
| 93 | TA02YC | 4 Ounce Glass Clear | BP - Boom and Pad |
| 94 | TA02ZN | 4 Ounce Glass Clear | BP - Boom and Pad |
| 95 | TA030E | 4 Ounce Glass Clear | BP - Boom and Pad |
| 96 | TA04DH | 5 Milliliter Glass Clear | BP - Boom and Pad |
| 97 | TA04DI | 5 Milliliter Glass Clear | BP - Boom and Pad |
| 98 | TA04DJ | 5 Milliliter Glass Clear | BP - Boom and Pad |
| 99 | WF0EAS | 4 Ounce Glass | BP - Boom and Pad |
| 100 | WF0EAT | 4 Ounce Glass | BP - Boom and Pad |
| 101 | WF0ER0 | 4 Ounce Glass | BP - Boom and Pad |
| 102 | WF0ES1 | 4 Ounce Glass | BP - Boom and Pad |
| 103 | WF0ES5 | 4 Ounce Glass | BP - Boom and Pad |
| 104 | WF0ETP | 4 Ounce Glass | BP - Boom and Pad |
| 105 | BA00WE | 4 Ounce Glass | BR - Burn Residue |
| 106 | BA02KN | 4 Ounce Glass | BR - Burn Residue |
| 107 | BA02KR | 4 Ounce Glass | BR - Burn Residue |
| 108 | TA01TE | 4 Ounce Glass Clear | BR - Burn Residue |
| 109 | TA02AE | 4 Ounce Glass Clear | BR - Burn Residue |
| 110 | TA02DP | 4 Ounce Glass Clear | BR - Burn Residue |
| 111 | TA0352 | 4 Ounce Glass Clear | BR - Burn Residue |
| 112 | TA03CJ | 4 Ounce Glass Clear | BR - Burn Residue |
| 113 | TA04DG | 40 Milliliter Glass | BR - Burn Residue |
| 114 | TA04DN | 40 Milliliter Glass | BR - Burn Residue |
| 115 | BA19RL | 40 Milliliter Glass Amber | DSP - Dispersant |
| 116 | BA19RN | 40 Milliliter Glass Amber | DSP - Dispersant |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 117 | BA19RO | 40 Milliliter Glass Amber | DSP - Dispersant |
| 118 | BA19RP | 40 Milliliter Glass Amber | DSP - Dispersant |
| 119 | BA19RQ | 40 Milliliter Glass Amber | DSP - Dispersant |
| 120 | BA19RR | 40 Milliliter Glass Amber | DSP - Dispersant |
| 121 | BA19RS | 40 Milliliter Glass Amber | DSP - Dispersant |
| 122 | BA19RY | 20 Milliliter Glass Clear | DSP - Dispersant |
| 123 | BA19RZ | 20 Milliliter Glass Clear | DSP - Dispersant |
| 124 | BA19S0 | 20 Milliliter Glass Clear | DSP - Dispersant |
| 125 | BA19S1 | 40 Milliliter Glass Amber | DSP - Dispersant |
| 126 | BA19S2 | 40 Milliliter Glass Amber | DSP - Dispersant |
| 127 | BA19S3 | 20 Milliliter Glass Clear | DSP - Dispersant |
| 128 | BA19S4 | 20 Milliliter Glass Clear | DSP - Dispersant |
| 129 | BA19S5 | 20 Milliliter Glass Clear | DSP - Dispersant |
| 130 | BA19S6 | 20 Milliliter Glass Clear | DSP - Dispersant |
| 131 | BA19S7 | 40 Milliliter Glass Amber | DSP - Dispersant |
| 132 | BA19S8 | 20 Milliliter Glass Clear | DSP - Dispersant |
| 133 | BA19S9 | 40 Milliliter Glass Amber | DSP - Dispersant |
| 134 | BA19SA | 20 Milliliter Glass Clear | DSP - Dispersant |
| 135 | BA19SB | 40 Milliliter Glass Amber | DSP - Dispersant |
| 136 | BA19SC | 20 Milliliter Glass Clear | DSP - Dispersant |
| 137 | BA19SD | 40 Milliliter Glass Amber | DSP - Dispersant |
| 138 | BA0NWK | 4 Ounce Glass Clear | FTR - Filter |
| 139 | BA0NWM | 4 Ounce Glass Clear | FTR - Filter |
| 140 | BA0NWN | 4 Ounce Glass Clear | FTR - Filter |
| 141 | BA0NWO | 4 Ounce Glass Clear | FTR - Filter |
| 142 | BA0NWP | 4 Ounce Glass Clear | FTR - Filter |
| 143 | BA0NWQ | 4 Ounce Glass Clear | FTR - Filter |
| 144 | BA0NWS | 4 Ounce Glass Clear | FTR - Filter |
| 145 | BA0NWT | 4 Ounce Glass Clear | FTR - Filter |
| 146 | BA0NWV | 4 Ounce Glass Clear | FTR - Filter |
| 147 | BA0NWW | 4 Ounce Glass Clear | FTR - Filter |
| 148 | BA0NWY | 4 Ounce Glass Clear | FTR - Filter |
| 149 | BA0NWZ | 4 Ounce Glass Clear | FTR - Filter |
| 150 | BA0NX0 | 4 Ounce Glass Clear | FTR - Filter |
| 151 | BA0NX1 | 4 Ounce Glass Clear | FTR - Filter |
| 152 | BA0NX2 | 4 Ounce Glass Clear | FTR - Filter |
| 153 | BA0OK7 | 4 Ounce Glass Clear | FTR - Filter |
| 154 | BA0OKA | 4 Ounce Glass Clear | FTR - Filter |
| 155 | LS0LMB | 1 Pint Plastic Bag | FTR - Filter |
| 156 | LS0LMC | 1 Pint Plastic Bag | FTR - Filter |
| 157 | LS0LMD | 1 Pint Plastic Bag | FTR - Filter |
| 158 | LS0LME | 1 Pint Plastic Bag | FTR - Filter |
| 159 | LS0LMF | 1 Pint Plastic Bag | FTR - Filter |
| 160 | LS0LOY | 1 Pint Plastic Bag | FTR - Filter |
| 161 | LS0LOZ | 1 Pint Plastic Bag | FTR - Filter |
| 162 | LS0LP2 | 1 Pint Plastic Bag | FTR - Filter |
| 163 | LS0LP6 | 1 Pint Plastic Bag | FTR - Filter |
| 164 | LS0LP7 | 1 Pint Plastic Bag | FTR - Filter |
| 165 | LS0LP8 | 1 Pint Plastic Bag | FTR - Filter |
| 166 | LS0LPB | 1 Pint Plastic Bag | FTR - Filter |
| 167 | LS0LPC | 1 Pint Plastic Bag | FTR - Filter |
| 168 | LS0LPD | 1 Pint Plastic Bag | FTR - Filter |
| 169 | LS0LPE | 1 Pint Plastic Bag | FTR - Filter |
| 170 | LS0LPG | 1 Pint Plastic Bag | FTR - Filter |
| 171 | LS0LPH | 1 Pint Plastic Bag | FTR - Filter |
| 172 | LS0LPJ | 1 Pint Plastic Bag | FTR - Filter |
| 173 | LS0LPK | 1 Pint Plastic Bag | FTR - Filter |
| 174 | LS0LPN | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 175 | LS0LPO | 1 Pint Plastic Bag | FTR - Filter |
| 176 | LS0LPQ | 1 Pint Plastic Bag | FTR - Filter |
| 177 | LS0LPS | 1 Pint Plastic Bag | FTR - Filter |
| 178 | LS0LPT | 1 Pint Plastic Bag | FTR - Filter |
| 179 | LS0LPX | 1 Pint Plastic Bag | FTR - Filter |
| 180 | LS0LPY | 1 Pint Plastic Bag | FTR - Filter |
| 181 | LS0LQ0 | 1 Pint Plastic Bag | FTR - Filter |
| 182 | LS0LQ1 | 1 Pint Plastic Bag | FTR - Filter |
| 183 | LS0LQ2 | 1 Pint Plastic Bag | FTR - Filter |
| 184 | LS0LQ3 | 1 Pint Plastic Bag | FTR - Filter |
| 185 | LS0LQ4 | 1 Pint Plastic Bag | FTR - Filter |
| 186 | LS0LQ6 | 1 Pint Plastic Bag | FTR - Filter |
| 187 | LS0LQ7 | 1 Pint Plastic Bag | FTR - Filter |
| 188 | LS0LQ8 | 1 Pint Plastic Bag | FTR - Filter |
| 189 | LS0LQ9 | 1 Pint Plastic Bag | FTR - Filter |
| 190 | LS0LQA | 1 Pint Plastic Bag | FTR - Filter |
| 191 | LS0LQB | 1 Pint Plastic Bag | FTR - Filter |
| 192 | LS0LQC | 1 Pint Plastic Bag | FTR - Filter |
| 193 | LS0LQE | 1 Pint Plastic Bag | FTR - Filter |
| 194 | LS0LQF | 1 Pint Plastic Bag | FTR - Filter |
| 195 | LS0LQI | 1 Pint Plastic Bag | FTR - Filter |
| 196 | LS0LQL | 1 Pint Plastic Bag | FTR - Filter |
| 197 | LS0LQN | 1 Pint Plastic Bag | FTR - Filter |
| 198 | LS0LQO | 1 Pint Plastic Bag | FTR - Filter |
| 199 | LS0LQP | 1 Pint Plastic Bag | FTR - Filter |
| 200 | LS0LQQ | 1 Pint Plastic Bag | FTR - Filter |
| 201 | LS0LQR | 1 Pint Plastic Bag | FTR - Filter |
| 202 | LS0LQS | 1 Pint Plastic Bag | FTR - Filter |
| 203 | LS0LQT | 1 Pint Plastic Bag | FTR - Filter |
| 204 | LS0LQU | 1 Pint Plastic Bag | FTR - Filter |
| 205 | LS0LQW | 1 Pint Plastic Bag | FTR - Filter |
| 206 | LS0LQX | 1 Pint Plastic Bag | FTR - Filter |
| 207 | LS0LQY | 1 Pint Plastic Bag | FTR - Filter |
| 208 | LS0LR3 | 1 Pint Plastic Bag | FTR - Filter |
| 209 | LS0LR4 | 1 Pint Plastic Bag | FTR - Filter |
| 210 | LS0LR5 | 1 Pint Plastic Bag | FTR - Filter |
| 211 | LS0LR6 | 1 Pint Plastic Bag | FTR - Filter |
| 212 | LS0LR7 | 1 Pint Plastic Bag | FTR - Filter |
| 213 | LS0LR8 | 1 Pint Plastic Bag | FTR - Filter |
| 214 | LS0LRA | 1 Pint Plastic Bag | FTR - Filter |
| 215 | LS0LRB | 1 Pint Plastic Bag | FTR - Filter |
| 216 | LS0LRD | 1 Pint Plastic Bag | FTR - Filter |
| 217 | LS0LRE | 1 Pint Plastic Bag | FTR - Filter |
| 218 | LS0LRF | 1 Pint Plastic Bag | FTR - Filter |
| 219 | LS0LRG | 1 Pint Plastic Bag | FTR - Filter |
| 220 | LS0LRH | 1 Pint Plastic Bag | FTR - Filter |
| 221 | LS0LRK | 1 Pint Plastic Bag | FTR - Filter |
| 222 | LS0LRM | 1 Pint Plastic Bag | FTR - Filter |
| 223 | LS0LRP | 1 Pint Plastic Bag | FTR - Filter |
| 224 | LS0LRQ | 1 Pint Plastic Bag | FTR - Filter |
| 225 | LS0LRR | 1 Pint Plastic Bag | FTR - Filter |
| 226 | LS0LRS | 1 Pint Plastic Bag | FTR - Filter |
| 227 | LS0LRT | 1 Pint Plastic Bag | FTR - Filter |
| 228 | LS0LRU | 1 Pint Plastic Bag | FTR - Filter |
| 229 | LS0LRV | 1 Pint Plastic Bag | FTR - Filter |
| 230 | LS0LRW | 1 Pint Plastic Bag | FTR - Filter |
| 231 | LS0LRZ | 1 Pint Plastic Bag | FTR - Filter |
| 232 | LS0LS0 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 233 | LS0LS1 | 1 Pint Plastic Bag | FTR - Filter |
| 234 | LS0LS2 | 1 Pint Plastic Bag | FTR - Filter |
| 235 | LS0LS3 | 1 Pint Plastic Bag | FTR - Filter |
| 236 | LS0LS5 | 1 Pint Plastic Bag | FTR - Filter |
| 237 | LS0LS6 | 1 Pint Plastic Bag | FTR - Filter |
| 238 | LS0LS7 | 1 Pint Plastic Bag | FTR - Filter |
| 239 | LS0LS8 | 1 Pint Plastic Bag | FTR - Filter |
| 240 | LS0LS9 | 1 Pint Plastic Bag | FTR - Filter |
| 241 | LS0LSB | 1 Pint Plastic Bag | FTR - Filter |
| 242 | LS0LSD | 1 Pint Plastic Bag | FTR - Filter |
| 243 | LS0LSF | 1 Pint Plastic Bag | FTR - Filter |
| 244 | LS0LSG | 1 Pint Plastic Bag | FTR - Filter |
| 245 | LS0LSH | 1 Pint Plastic Bag | FTR - Filter |
| 246 | LS0LSI | 1 Pint Plastic Bag | FTR - Filter |
| 247 | LS0LSJ | 1 Pint Plastic Bag | FTR - Filter |
| 248 | LS0LSK | 1 Pint Plastic Bag | FTR - Filter |
| 249 | LS0LSL | 1 Pint Plastic Bag | FTR - Filter |
| 250 | LS0LSN | 1 Pint Plastic Bag | FTR - Filter |
| 251 | LS0LSO | 1 Pint Plastic Bag | FTR - Filter |
| 252 | LS0LSP | 1 Pint Plastic Bag | FTR - Filter |
| 253 | LS0LSR | 1 Pint Plastic Bag | FTR - Filter |
| 254 | LS0LSS | 1 Pint Plastic Bag | FTR - Filter |
| 255 | LS0LST | 1 Pint Plastic Bag | FTR - Filter |
| 256 | LS0LSV | 1 Pint Plastic Bag | FTR - Filter |
| 257 | LS0LSW | 1 Pint Plastic Bag | FTR - Filter |
| 258 | LS0LSZ | 1 Pint Plastic Bag | FTR - Filter |
| 259 | LS0LT0 | 1 Pint Plastic Bag | FTR - Filter |
| 260 | LS0LT1 | 1 Pint Plastic Bag | FTR - Filter |
| 261 | LS0LT3 | 1 Pint Plastic Bag | FTR - Filter |
| 262 | LS0LT4 | 1 Pint Plastic Bag | FTR - Filter |
| 263 | LS0LT5 | 1 Pint Plastic Bag | FTR - Filter |
| 264 | LS0LT6 | 1 Pint Plastic Bag | FTR - Filter |
| 265 | LS0LT8 | 1 Pint Plastic Bag | FTR - Filter |
| 266 | LS0LTC | 1 Pint Plastic Bag | FTR - Filter |
| 267 | LS0LTD | 1 Pint Plastic Bag | FTR - Filter |
| 268 | LS0LTE | 1 Pint Plastic Bag | FTR - Filter |
| 269 | LS0LTF | 1 Pint Plastic Bag | FTR - Filter |
| 270 | LS0LTG | 1 Pint Plastic Bag | FTR - Filter |
| 271 | LS0LTH | 1 Pint Plastic Bag | FTR - Filter |
| 272 | LS0LTJ | 1 Pint Plastic Bag | FTR - Filter |
| 273 | LS0LTK | 1 Pint Plastic Bag | FTR - Filter |
| 274 | LS0LTL | 1 Pint Plastic Bag | FTR - Filter |
| 275 | LS0LTM | 1 Pint Plastic Bag | FTR - Filter |
| 276 | LS0LTN | 1 Pint Plastic Bag | FTR - Filter |
| 277 | LS0LTO | 1 Pint Plastic Bag | FTR - Filter |
| 278 | LS0LTP | 1 Pint Plastic Bag | FTR - Filter |
| 279 | LS0LTQ | 1 Pint Plastic Bag | FTR - Filter |
| 280 | LS0LTR | 1 Pint Plastic Bag | FTR - Filter |
| 281 | LS0LTS | 1 Pint Plastic Bag | FTR - Filter |
| 282 | LS0LTW | 1 Pint Plastic Bag | FTR - Filter |
| 283 | LS0LTX | 1 Pint Plastic Bag | FTR - Filter |
| 284 | LS0LTY | 1 Pint Plastic Bag | FTR - Filter |
| 285 | LS0LTZ | 1 Pint Plastic Bag | FTR - Filter |
| 286 | LS0LU0 | 1 Pint Plastic Bag | FTR - Filter |
| 287 | LS0LU1 | 1 Pint Plastic Bag | FTR - Filter |
| 288 | LS0LU2 | 1 Pint Plastic Bag | FTR - Filter |
| 289 | LS0LUC | 8 Ounce Glass Clear | FTR - Filter |
| 290 | LS0LUF | 8 Ounce Glass Clear | FTR - Filter |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 291 | LS0LUS | 1 Pint Plastic Bag | FTR - Filter |
| 292 | LS0LUT | 1 Pint Plastic Bag | FTR - Filter |
| 293 | LS0LUV | 1 Pint Plastic Bag | FTR - Filter |
| 294 | LS0LUX | 1 Pint Plastic Bag | FTR - Filter |
| 295 | LS0LUY | 1 Pint Plastic Bag | FTR - Filter |
| 296 | LS0LUZ | 1 Pint Plastic Bag | FTR - Filter |
| 297 | LS0LV0 | 1 Pint Plastic Bag | FTR - Filter |
| 298 | LS0LV2 | 1 Pint Plastic Bag | FTR - Filter |
| 299 | LS0LV4 | 1 Pint Plastic Bag | FTR - Filter |
| 300 | LS0LV5 | 1 Pint Plastic Bag | FTR - Filter |
| 301 | LS0LV7 | 1 Pint Plastic Bag | FTR - Filter |
| 302 | LS0LV8 | 1 Pint Plastic Bag | FTR - Filter |
| 303 | LS0LVA | 1 Pint Plastic Bag | FTR - Filter |
| 304 | LS0LVB | 1 Pint Plastic Bag | FTR - Filter |
| 305 | LS0LVC | 1 Pint Plastic Bag | FTR - Filter |
| 306 | LS0LVG | 1 Pint Plastic Bag | FTR - Filter |
| 307 | LS0LVI | 1 Pint Plastic Bag | FTR - Filter |
| 308 | LS0LVJ | 1 Pint Plastic Bag | FTR - Filter |
| 309 | LS0LVK | 1 Pint Plastic Bag | FTR - Filter |
| 310 | LS0LVL | 1 Pint Plastic Bag | FTR - Filter |
| 311 | LS0LVQ | 1 Pint Plastic Bag | FTR - Filter |
| 312 | LS0LVS | 1 Pint Plastic Bag | FTR - Filter |
| 313 | LS0LVT | 1 Pint Plastic Bag | FTR - Filter |
| 314 | LS0LVU | 1 Pint Plastic Bag | FTR - Filter |
| 315 | LS0LVW | 1 Pint Plastic Bag | FTR - Filter |
| 316 | LS0LVX | 1 Pint Plastic Bag | FTR - Filter |
| 317 | LS0LVY | 1 Pint Plastic Bag | FTR - Filter |
| 318 | LS0LVZ | 1 Pint Plastic Bag | FTR - Filter |
| 319 | LS0LW0 | 1 Pint Plastic Bag | FTR - Filter |
| 320 | LS0LW1 | 1 Pint Plastic Bag | FTR - Filter |
| 321 | LS0LW2 | 1 Pint Plastic Bag | FTR - Filter |
| 322 | LS0LW3 | 1 Pint Plastic Bag | FTR - Filter |
| 323 | LS0LW4 | 1 Pint Plastic Bag | FTR - Filter |
| 324 | LS0LW6 | 1 Pint Plastic Bag | FTR - Filter |
| 325 | LS0LW7 | 1 Pint Plastic Bag | FTR - Filter |
| 326 | LS0LWC | 1 Pint Plastic Bag | FTR - Filter |
| 327 | LS0LWH | 1 Pint Plastic Bag | FTR - Filter |
| 328 | LS0LWI | 1 Pint Plastic Bag | FTR - Filter |
| 329 | LS0LWK | 1 Pint Plastic Bag | FTR - Filter |
| 330 | LS0LWM | 1 Pint Plastic Bag | FTR - Filter |
| 331 | LS0LWN | 1 Pint Plastic Bag | FTR - Filter |
| 332 | LS0LWO | 1 Pint Plastic Bag | FTR - Filter |
| 333 | LS0LWP | 1 Pint Plastic Bag | FTR - Filter |
| 334 | LS0LWQ | 1 Pint Plastic Bag | FTR - Filter |
| 335 | LS0LWS | 1 Pint Plastic Bag | FTR - Filter |
| 336 | LS0LWT | 1 Pint Plastic Bag | FTR - Filter |
| 337 | LS0LWV | 1 Pint Plastic Bag | FTR - Filter |
| 338 | LS0LWX | 1 Pint Plastic Bag | FTR - Filter |
| 339 | LS0LWY | 1 Pint Plastic Bag | FTR - Filter |
| 340 | LS0LX2 | 1 Pint Plastic Bag | FTR - Filter |
| 341 | LS0LX3 | 1 Pint Plastic Bag | FTR - Filter |
| 342 | LS0LX4 | 1 Pint Plastic Bag | FTR - Filter |
| 343 | LS0LX5 | 1 Pint Plastic Bag | FTR - Filter |
| 344 | LS0LX6 | 1 Pint Plastic Bag | FTR - Filter |
| 345 | LS0LXA | 1 Pint Plastic Bag | FTR - Filter |
| 346 | LS0LXB | 1 Pint Plastic Bag | FTR - Filter |
| 347 | LS0LXC | 1 Pint Plastic Bag | FTR - Filter |
| 348 | LS0LXD | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 349 | LS0LXF | 1 Pint Plastic Bag | FTR - Filter |
| 350 | LS0LXG | 1 Pint Plastic Bag | FTR - Filter |
| 351 | LS0LXH | 1 Pint Plastic Bag | FTR - Filter |
| 352 | LS0LXI | 1 Pint Plastic Bag | FTR - Filter |
| 353 | LS0LXK | 1 Pint Plastic Bag | FTR - Filter |
| 354 | LS0LXL | 1 Pint Plastic Bag | FTR - Filter |
| 355 | LS0ZCQ | 4 Ounce Glass Clear | FTR - Filter |
| 356 | LS0ZCR | 4 Ounce Glass Clear | FTR - Filter |
| 357 | LS0ZCS | 4 Ounce Glass Clear | FTR - Filter |
| 358 | LS0ZDC | 4 Ounce Glass Clear | FTR - Filter |
| 359 | LS0ZDD | 4 Ounce Glass Clear | FTR - Filter |
| 360 | LS0ZDE | 4 Ounce Glass Clear | FTR - Filter |
| 361 | LS0ZDL | 4 Ounce Glass Clear | FTR - Filter |
| 362 | LS0ZDM | 4 Ounce Glass Clear | FTR - Filter |
| 363 | LS0ZDQ | 4 Ounce Glass Clear | FTR - Filter |
| 364 | LS1682 | 1 Pint Plastic Bag | FTR - Filter |
| 365 | LS1683 | 1 Pint Plastic Bag | FTR - Filter |
| 366 | LS1688 | 1 Pint Plastic Bag | FTR - Filter |
| 367 | LS1689 | 1 Pint Plastic Bag | FTR - Filter |
| 368 | LS168C | 1 Pint Plastic Bag | FTR - Filter |
| 369 | LS168D | 1 Pint Plastic Bag | FTR - Filter |
| 370 | LS168F | 1 Pint Plastic Bag | FTR - Filter |
| 371 | LS168G | 1 Pint Plastic Bag | FTR - Filter |
| 372 | LS168H | 1 Pint Plastic Bag | FTR - Filter |
| 373 | LS168K | 1 Pint Plastic Bag | FTR - Filter |
| 374 | LS168L | 1 Pint Plastic Bag | FTR - Filter |
| 375 | LS168P | 1 Pint Plastic Bag | FTR - Filter |
| 376 | LS168S | 1 Pint Plastic Bag | FTR - Filter |
| 377 | LS168T | 1 Pint Plastic Bag | FTR - Filter |
| 378 | LS168U | 1 Pint Plastic Bag | FTR - Filter |
| 379 | LS168V | 1 Pint Plastic Bag | FTR - Filter |
| 380 | LS168X | 1 Pint Plastic Bag | FTR - Filter |
| 381 | LS168Y | 1 Pint Plastic Bag | FTR - Filter |
| 382 | LS168Z | 1 Pint Plastic Bag | FTR - Filter |
| 383 | LS1690 | 1 Pint Plastic Bag | FTR - Filter |
| 384 | LS1691 | 1 Pint Plastic Bag | FTR - Filter |
| 385 | LS178Z | 1 Pint Plastic Bag | FTR - Filter |
| 386 | LS1790 | 1 Pint Plastic Bag | FTR - Filter |
| 387 | LS1792 | 1 Pint Plastic Bag | FTR - Filter |
| 388 | LS1795 | 1 Pint Plastic Bag | FTR - Filter |
| 389 | LS1796 | 1 Pint Plastic Bag | FTR - Filter |
| 390 | LS1798 | 1 Pint Plastic Bag | FTR - Filter |
| 391 | LS179A | 1 Pint Plastic Bag | FTR - Filter |
| 392 | LS179B | 1 Pint Plastic Bag | FTR - Filter |
| 393 | LS17JC | 1 Pint Plastic Bag | FTR - Filter |
| 394 | LS17JD | 1 Pint Plastic Bag | FTR - Filter |
| 395 | LS17JE | 1 Pint Plastic Bag | FTR - Filter |
| 396 | LS17JI | 1 Pint Plastic Bag | FTR - Filter |
| 397 | LS17JJ | 1 Pint Plastic Bag | FTR - Filter |
| 398 | LS17JK | 1 Pint Plastic Bag | FTR - Filter |
| 399 | LS17JM | 1 Pint Plastic Bag | FTR - Filter |
| 400 | LS17JN | 1 Pint Plastic Bag | FTR - Filter |
| 401 | LS17MB | 1 Pint Plastic Bag | FTR - Filter |
| 402 | LS17OI | 1 Pint Plastic Bag | FTR - Filter |
| 403 | LS17OJ | 1 Pint Plastic Bag | FTR - Filter |
| 404 | LS1D4I | 1 Pint Plastic Bag | FTR - Filter |
| 405 | LS1D4J | 1 Pint Plastic Bag | FTR - Filter |
| 406 | LS1D4K | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 407 | LS1D4L | 1 Pint Plastic Bag | FTR - Filter |
| 408 | LS1D6S | 1 Pint Plastic Bag | FTR - Filter |
| 409 | LS1D7T | 1 Pint Plastic Bag | FTR - Filter |
| 410 | LS1D7U | 1 Pint Plastic Bag | FTR - Filter |
| 411 | LS1D7V | 1 Pint Plastic Bag | FTR - Filter |
| 412 | LS1D7W | 1 Pint Plastic Bag | FTR - Filter |
| 413 | LS1D80 | 1 Pint Plastic Bag | FTR - Filter |
| 414 | LS1D81 | 1 Pint Plastic Bag | FTR - Filter |
| 415 | LS1D82 | 1 Pint Plastic Bag | FTR - Filter |
| 416 | LS1D83 | 1 Pint Plastic Bag | FTR - Filter |
| 417 | LS1D84 | 1 Pint Plastic Bag | FTR - Filter |
| 418 | LS1D85 | 1 Pint Plastic Bag | FTR - Filter |
| 419 | LS1D86 | 1 Pint Plastic Bag | FTR - Filter |
| 420 | LS1D87 | 1 Pint Plastic Bag | FTR - Filter |
| 421 | LS1D88 | 1 Pint Plastic Bag | FTR - Filter |
| 422 | LS1D89 | 1 Pint Plastic Bag | FTR - Filter |
| 423 | LS1D8A | 1 Pint Plastic Bag | FTR - Filter |
| 424 | LS1D8B | 1 Pint Plastic Bag | FTR - Filter |
| 425 | LS1D8C | 1 Pint Plastic Bag | FTR - Filter |
| 426 | LS1D8D | 1 Pint Plastic Bag | FTR - Filter |
| 427 | LS1D8E | 1 Pint Plastic Bag | FTR - Filter |
| 428 | LS1D8F | 1 Pint Plastic Bag | FTR - Filter |
| 429 | LS1D8G | 1 Pint Plastic Bag | FTR - Filter |
| 430 | LS1D8H | 1 Pint Plastic Bag | FTR - Filter |
| 431 | LS1D8I | 1 Pint Plastic Bag | FTR - Filter |
| 432 | LS1D8J | 1 Pint Plastic Bag | FTR - Filter |
| 433 | LS1D8L | 1 Pint Plastic Bag | FTR - Filter |
| 434 | LS1D8M | 1 Pint Plastic Bag | FTR - Filter |
| 435 | LS1D8N | 1 Pint Plastic Bag | FTR - Filter |
| 436 | LS1D8O | 1 Pint Plastic Bag | FTR - Filter |
| 437 | LS1D8P | 1 Pint Plastic Bag | FTR - Filter |
| 438 | LS1D8Q | 1 Pint Plastic Bag | FTR - Filter |
| 439 | LS1D8R | 1 Pint Plastic Bag | FTR - Filter |
| 440 | LS1D8S | 1 Pint Plastic Bag | FTR - Filter |
| 441 | LS1D8T | 1 Pint Plastic Bag | FTR - Filter |
| 442 | LS1D8U | 1 Pint Plastic Bag | FTR - Filter |
| 443 | LS1D8V | 1 Pint Plastic Bag | FTR - Filter |
| 444 | LS1D8W | 1 Pint Plastic Bag | FTR - Filter |
| 445 | LS1D8X | 1 Pint Plastic Bag | FTR - Filter |
| 446 | LS1D8Y | 1 Pint Plastic Bag | FTR - Filter |
| 447 | LS1D8Z | 1 Pint Plastic Bag | FTR - Filter |
| 448 | LS1D90 | 1 Pint Plastic Bag | FTR - Filter |
| 449 | LS1D91 | 1 Pint Plastic Bag | FTR - Filter |
| 450 | LS1D93 | 1 Quart Plastic Bag | FTR - Filter |
| 451 | LS1D95 | 1 Quart Plastic Bag | FTR - Filter |
| 452 | LS1D96 | 1 Quart Plastic Bag | FTR - Filter |
| 453 | LS1D97 | 1 Quart Plastic Bag | FTR - Filter |
| 454 | LS1D98 | 1 Quart Plastic Bag | FTR - Filter |
| 455 | LS1D99 | 1 Quart Plastic Bag | FTR - Filter |
| 456 | LS1D9B | 1 Quart Plastic Bag | FTR - Filter |
| 457 | LS1D9C | 1 Quart Plastic Bag | FTR - Filter |
| 458 | LS1D9D | 1 Quart Plastic Bag | FTR - Filter |
| 459 | LS1D9F | 1 Quart Plastic Bag | FTR - Filter |
| 460 | LS1D9G | 1 Quart Plastic Bag | FTR - Filter |
| 461 | LS1D9H | 1 Quart Plastic Bag | FTR - Filter |
| 462 | LS1D9I | 1 Quart Plastic Bag | FTR - Filter |
| 463 | LS1D9J | 1 Quart Plastic Bag | FTR - Filter |
| 464 | LS1D9K | 1 Quart Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 465 | LS1D9L | 1 Quart Plastic Bag | FTR - Filter |
| 466 | LS1D9M | 1 Quart Plastic Bag | FTR - Filter |
| 467 | LS1D9N | 1 Quart Plastic Bag | FTR - Filter |
| 468 | LS1D9O | 1 Quart Plastic Bag | FTR - Filter |
| 469 | LS1D9P | 1 Quart Plastic Bag | FTR - Filter |
| 470 | LS1D9Q | 1 Quart Plastic Bag | FTR - Filter |
| 471 | LS1D9R | 2 Ounce Glass | FTR - Filter |
| 472 | LS1D9S | 2 Ounce Glass | FTR - Filter |
| 473 | LS1D9T | 2 Ounce Glass | FTR - Filter |
| 474 | LS1D9U | 2 Ounce Glass | FTR - Filter |
| 475 | LS1D9V | 2 Ounce Glass | FTR - Filter |
| 476 | LS1D9W | 2 Ounce Glass | FTR - Filter |
| 477 | LS1D9X | 2 Ounce Glass | FTR - Filter |
| 478 | LS1D9Y | 2 Ounce Glass | FTR - Filter |
| 479 | LS1D9Z | 2 Ounce Glass | FTR - Filter |
| 480 | LS1DA0 | 2 Ounce Glass | FTR - Filter |
| 481 | LS1DA1 | 2 Ounce Glass | FTR - Filter |
| 482 | LS1DA2 | 2 Ounce Glass | FTR - Filter |
| 483 | LS1DA3 | 2 Ounce Glass | FTR - Filter |
| 484 | LS1DA5 | 2 Ounce Glass | FTR - Filter |
| 485 | LS1DA6 | 2 Ounce Glass | FTR - Filter |
| 486 | LS1DA7 | 2 Ounce Glass | FTR - Filter |
| 487 | LS1DA8 | 2 Ounce Glass | FTR - Filter |
| 488 | LS1DA9 | 2 Ounce Glass | FTR - Filter |
| 489 | LS1DAA | 2 Ounce Glass | FTR - Filter |
| 490 | LS1DAB | 2 Ounce Glass | FTR - Filter |
| 491 | LS1DAG | 1 Pint Plastic Bag | FTR - Filter |
| 492 | LS1DAH | 1 Pint Plastic Bag | FTR - Filter |
| 493 | LS1DAJ | 1 Pint Plastic Bag | FTR - Filter |
| 494 | LS1DAK | 1 Pint Plastic Bag | FTR - Filter |
| 495 | LS1DAL | 1 Pint Plastic Bag | FTR - Filter |
| 496 | LS1DAM | 1 Pint Plastic Bag | FTR - Filter |
| 497 | LS1DAN | 1 Pint Plastic Bag | FTR - Filter |
| 498 | LS1DAO | 1 Pint Plastic Bag | FTR - Filter |
| 499 | LS1DAR | 1 Pint Plastic Bag | FTR - Filter |
| 500 | LS1DAS | 1 Pint Plastic Bag | FTR - Filter |
| 501 | LS1DAT | 1 Pint Plastic Bag | FTR - Filter |
| 502 | LS1DAU | 1 Pint Plastic Bag | FTR - Filter |
| 503 | LS1DAV | 1 Pint Plastic Bag | FTR - Filter |
| 504 | LS1DAX | 1 Pint Plastic Bag | FTR - Filter |
| 505 | LS1DAY | 1 Pint Plastic Bag | FTR - Filter |
| 506 | LS1DAZ | 1 Pint Plastic Bag | FTR - Filter |
| 507 | LS1DB0 | 1 Pint Plastic Bag | FTR - Filter |
| 508 | LS1DB1 | 1 Pint Plastic Bag | FTR - Filter |
| 509 | LS1DB2 | 1 Pint Plastic Bag | FTR - Filter |
| 510 | LS1DB4 | 1 Pint Plastic Bag | FTR - Filter |
| 511 | LS1DB5 | 1 Pint Plastic Bag | FTR - Filter |
| 512 | LS1DB6 | 1 Pint Plastic Bag | FTR - Filter |
| 513 | LS1DB7 | 1 Pint Plastic Bag | FTR - Filter |
| 514 | LS1DB8 | 1 Pint Plastic Bag | FTR - Filter |
| 515 | LS1DB9 | 1 Pint Plastic Bag | FTR - Filter |
| 516 | LS1DBA | 1 Pint Plastic Bag | FTR - Filter |
| 517 | LS1DBB | 1 Pint Plastic Bag | FTR - Filter |
| 518 | LS1DBC | 1 Pint Plastic Bag | FTR - Filter |
| 519 | LS1DBD | 1 Pint Plastic Bag | FTR - Filter |
| 520 | LS1DBE | 1 Pint Plastic Bag | FTR - Filter |
| 521 | LS1DBF | 1 Pint Plastic Bag | FTR - Filter |
| 522 | LS1DBG | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 523 | LS1DBH | 1 Pint Plastic Bag | FTR - Filter |
| 524 | LS1DBI | 1 Pint Plastic Bag | FTR - Filter |
| 525 | LS1DBL | 1 Pint Plastic Bag | FTR - Filter |
| 526 | LS1DBM | 1 Pint Plastic Bag | FTR - Filter |
| 527 | LS1DBN | 1 Pint Plastic Bag | FTR - Filter |
| 528 | LS1DBO | 1 Pint Plastic Bag | FTR - Filter |
| 529 | LS1DBP | 1 Pint Plastic Bag | FTR - Filter |
| 530 | LS1DBQ | 1 Pint Plastic Bag | FTR - Filter |
| 531 | LS1DBR | 1 Pint Plastic Bag | FTR - Filter |
| 532 | LS1DBS | 1 Pint Plastic Bag | FTR - Filter |
| 533 | LS1DBT | 1 Pint Plastic Bag | FTR - Filter |
| 534 | LS1DBU | 1 Pint Plastic Bag | FTR - Filter |
| 535 | LS1DBW | 1 Pint Plastic Bag | FTR - Filter |
| 536 | LS1DBX | 1 Pint Plastic Bag | FTR - Filter |
| 537 | LS1DBY | 1 Pint Plastic Bag | FTR - Filter |
| 538 | LS1DBZ | 1 Pint Plastic Bag | FTR - Filter |
| 539 | LS1DC0 | 1 Pint Plastic Bag | FTR - Filter |
| 540 | LS1DC2 | 1 Pint Plastic Bag | FTR - Filter |
| 541 | LS1DC3 | 1 Pint Plastic Bag | FTR - Filter |
| 542 | LS1DC4 | 1 Pint Plastic Bag | FTR - Filter |
| 543 | LS1DC5 | 1 Pint Plastic Bag | FTR - Filter |
| 544 | LS1DC6 | 1 Pint Plastic Bag | FTR - Filter |
| 545 | LS1DC7 | 1 Pint Plastic Bag | FTR - Filter |
| 546 | LS1DC8 | 1 Pint Plastic Bag | FTR - Filter |
| 547 | LS1DC9 | 1 Pint Plastic Bag | FTR - Filter |
| 548 | LS1DCA | 1 Pint Plastic Bag | FTR - Filter |
| 549 | LS1DCB | 1 Pint Plastic Bag | FTR - Filter |
| 550 | LS1DCC | 1 Pint Plastic Bag | FTR - Filter |
| 551 | LS1DCD | 1 Pint Plastic Bag | FTR - Filter |
| 552 | LS1DCE | 1 Pint Plastic Bag | FTR - Filter |
| 553 | LS1DCF | 1 Pint Plastic Bag | FTR - Filter |
| 554 | LS1DCG | 1 Pint Plastic Bag | FTR - Filter |
| 555 | LS1DCI | 1 Pint Plastic Bag | FTR - Filter |
| 556 | LS1DCK | 1 Pint Plastic Bag | FTR - Filter |
| 557 | LS1DCL | 1 Pint Plastic Bag | FTR - Filter |
| 558 | LS1DCM | 1 Pint Plastic Bag | FTR - Filter |
| 559 | LS1DCN | 1 Pint Plastic Bag | FTR - Filter |
| 560 | LS1DCO | 1 Pint Plastic Bag | FTR - Filter |
| 561 | LS1DCP | 1 Pint Plastic Bag | FTR - Filter |
| 562 | LS1DCQ | 1 Pint Plastic Bag | FTR - Filter |
| 563 | LS1DCR | 1 Pint Plastic Bag | FTR - Filter |
| 564 | LS1DCS | 1 Pint Plastic Bag | FTR - Filter |
| 565 | LS1DCV | 1 Pint Plastic Bag | FTR - Filter |
| 566 | LS1DCW | 1 Pint Plastic Bag | FTR - Filter |
| 567 | LS1DCX | 1 Pint Plastic Bag | FTR - Filter |
| 568 | LS1DCY | 1 Pint Plastic Bag | FTR - Filter |
| 569 | LS1DCZ | 1 Pint Plastic Bag | FTR - Filter |
| 570 | LS1DD0 | 1 Pint Plastic Bag | FTR - Filter |
| 571 | LS1DD1 | 1 Pint Plastic Bag | FTR - Filter |
| 572 | LS1DD2 | 1 Pint Plastic Bag | FTR - Filter |
| 573 | LS1DD3 | 1 Pint Plastic Bag | FTR - Filter |
| 574 | LS1DD4 | 1 Pint Plastic Bag | FTR - Filter |
| 575 | LS1DD5 | 1 Pint Plastic Bag | FTR - Filter |
| 576 | LS1DD6 | 1 Pint Plastic Bag | FTR - Filter |
| 577 | LS1DD9 | 1 Pint Plastic Bag | FTR - Filter |
| 578 | LS1DDA | 1 Pint Plastic Bag | FTR - Filter |
| 579 | LS1DDB | 1 Pint Plastic Bag | FTR - Filter |
| 580 | LS1DDC | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 581 | LS1DDD | 1 Pint Plastic Bag | FTR - Filter |
| 582 | LS1DDE | 1 Pint Plastic Bag | FTR - Filter |
| 583 | LS1DDF | 1 Pint Plastic Bag | FTR - Filter |
| 584 | LS1DDG | 1 Pint Plastic Bag | FTR - Filter |
| 585 | LS1DDH | 1 Pint Plastic Bag | FTR - Filter |
| 586 | LS1DDI | 1 Pint Plastic Bag | FTR - Filter |
| 587 | LS1DDJ | 1 Pint Plastic Bag | FTR - Filter |
| 588 | LS1DDK | 1 Pint Plastic Bag | FTR - Filter |
| 589 | LS1DDL | 1 Pint Plastic Bag | FTR - Filter |
| 590 | LS1DDM | 1 Pint Plastic Bag | FTR - Filter |
| 591 | LS1DDN | 1 Pint Plastic Bag | FTR - Filter |
| 592 | LS1DDO | 1 Pint Plastic Bag | FTR - Filter |
| 593 | LS1DDP | 1 Pint Plastic Bag | FTR - Filter |
| 594 | LS1DDQ | 1 Pint Plastic Bag | FTR - Filter |
| 595 | LS1DDR | 1 Pint Plastic Bag | FTR - Filter |
| 596 | LS1DDS | 1 Pint Plastic Bag | FTR - Filter |
| 597 | LS1DDT | 1 Pint Plastic Bag | FTR - Filter |
| 598 | LS1DDU | 1 Pint Plastic Bag | FTR - Filter |
| 599 | LS1DDV | 1 Pint Plastic Bag | FTR - Filter |
| 600 | LS1DDW | 1 Pint Plastic Bag | FTR - Filter |
| 601 | LS1DDX | 1 Pint Plastic Bag | FTR - Filter |
| 602 | LS1DDY | 1 Pint Plastic Bag | FTR - Filter |
| 603 | LS1DDZ | 1 Pint Plastic Bag | FTR - Filter |
| 604 | LS1DE0 | 1 Pint Plastic Bag | FTR - Filter |
| 605 | LS1DE1 | 1 Pint Plastic Bag | FTR - Filter |
| 606 | LS1DE2 | 1 Pint Plastic Bag | FTR - Filter |
| 607 | LS1DE3 | 1 Pint Plastic Bag | FTR - Filter |
| 608 | LS1DE4 | 1 Pint Plastic Bag | FTR - Filter |
| 609 | LS1DE5 | 1 Pint Plastic Bag | FTR - Filter |
| 610 | LS1DE6 | 1 Pint Plastic Bag | FTR - Filter |
| 611 | LS1DE7 | 1 Pint Plastic Bag | FTR - Filter |
| 612 | LS1DE8 | 1 Pint Plastic Bag | FTR - Filter |
| 613 | LS1DE9 | 1 Pint Plastic Bag | FTR - Filter |
| 614 | LS1DEA | 1 Pint Plastic Bag | FTR - Filter |
| 615 | LS1DEB | 1 Pint Plastic Bag | FTR - Filter |
| 616 | LS1DEC | 1 Pint Plastic Bag | FTR - Filter |
| 617 | LS1DED | 1 Pint Plastic Bag | FTR - Filter |
| 618 | LS1DEE | 1 Pint Plastic Bag | FTR - Filter |
| 619 | LS1DEI | 1 Pint Plastic Bag | FTR - Filter |
| 620 | LS1DEJ | 1 Pint Plastic Bag | FTR - Filter |
| 621 | LS1DEK | 1 Pint Plastic Bag | FTR - Filter |
| 622 | LS1DEL | 1 Pint Plastic Bag | FTR - Filter |
| 623 | LS1DEM | 1 Pint Plastic Bag | FTR - Filter |
| 624 | LS1DEN | 1 Pint Plastic Bag | FTR - Filter |
| 625 | LS1DEO | 1 Pint Plastic Bag | FTR - Filter |
| 626 | LS1DEP | 1 Pint Plastic Bag | FTR - Filter |
| 627 | LS1DEQ | 1 Pint Plastic Bag | FTR - Filter |
| 628 | LS1DER | 1 Pint Plastic Bag | FTR - Filter |
| 629 | LS1DES | 1 Pint Plastic Bag | FTR - Filter |
| 630 | LS1DET | 1 Pint Plastic Bag | FTR - Filter |
| 631 | LS1DEU | 1 Pint Plastic Bag | FTR - Filter |
| 632 | LS1DEV | 1 Pint Plastic Bag | FTR - Filter |
| 633 | LS1DEW | 1 Pint Plastic Bag | FTR - Filter |
| 634 | LS1DEY | 1 Pint Plastic Bag | FTR - Filter |
| 635 | LS1DEZ | 1 Pint Plastic Bag | FTR - Filter |
| 636 | LS1DF0 | 1 Pint Plastic Bag | FTR - Filter |
| 637 | LS1DFY | 1 Pint Plastic Bag | FTR - Filter |
| 638 | LS1DFZ | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 639 | LS1DG0 | 1 Pint Plastic Bag | FTR - Filter |
| 640 | LS1DG1 | 1 Pint Plastic Bag | FTR - Filter |
| 641 | LS1DG2 | 1 Pint Plastic Bag | FTR - Filter |
| 642 | LS1DG3 | 1 Pint Plastic Bag | FTR - Filter |
| 643 | LS1DG4 | 1 Pint Plastic Bag | FTR - Filter |
| 644 | LS1DG5 | 1 Pint Plastic Bag | FTR - Filter |
| 645 | LS1DG7 | 1 Pint Plastic Bag | FTR - Filter |
| 646 | LS1DG8 | 1 Pint Plastic Bag | FTR - Filter |
| 647 | LS1DG9 | 1 Pint Plastic Bag | FTR - Filter |
| 648 | LS1DGA | 1 Pint Plastic Bag | FTR - Filter |
| 649 | LS1DGB | 1 Pint Plastic Bag | FTR - Filter |
| 650 | LS1DGC | 1 Pint Plastic Bag | FTR - Filter |
| 651 | LS1DGD | 1 Pint Plastic Bag | FTR - Filter |
| 652 | LS1DGE | 1 Pint Plastic Bag | FTR - Filter |
| 653 | LS1DGF | 1 Pint Plastic Bag | FTR - Filter |
| 654 | LS1DGG | 1 Pint Plastic Bag | FTR - Filter |
| 655 | LS1DGH | 1 Pint Plastic Bag | FTR - Filter |
| 656 | LS1DGJ | 1 Pint Plastic Bag | FTR - Filter |
| 657 | LS1DGK | 1 Pint Plastic Bag | FTR - Filter |
| 658 | LS1DGL | 1 Pint Plastic Bag | FTR - Filter |
| 659 | LS1DGM | 1 Pint Plastic Bag | FTR - Filter |
| 660 | LS1DGN | 1 Pint Plastic Bag | FTR - Filter |
| 661 | LS1DGO | 1 Pint Plastic Bag | FTR - Filter |
| 662 | LS1DGP | 1 Pint Plastic Bag | FTR - Filter |
| 663 | LS1DGQ | 1 Pint Plastic Bag | FTR - Filter |
| 664 | LS1DGR | 1 Pint Plastic Bag | FTR - Filter |
| 665 | LS1DGS | 1 Pint Plastic Bag | FTR - Filter |
| 666 | LS1DGT | 1 Pint Plastic Bag | FTR - Filter |
| 667 | LS1DGU | 1 Pint Plastic Bag | FTR - Filter |
| 668 | LS1DGV | 1 Pint Plastic Bag | FTR - Filter |
| 669 | LS1DGW | 1 Pint Plastic Bag | FTR - Filter |
| 670 | LS1DGX | 1 Pint Plastic Bag | FTR - Filter |
| 671 | LS1DGY | 1 Pint Plastic Bag | FTR - Filter |
| 672 | LS1DGZ | 1 Pint Plastic Bag | FTR - Filter |
| 673 | LS1DH0 | 1 Pint Plastic Bag | FTR - Filter |
| 674 | LS1DH1 | 1 Pint Plastic Bag | FTR - Filter |
| 675 | LS1DH2 | 1 Pint Plastic Bag | FTR - Filter |
| 676 | LS1DH3 | 1 Pint Plastic Bag | FTR - Filter |
| 677 | LS1DH4 | 1 Pint Plastic Bag | FTR - Filter |
| 678 | LS1DH5 | 1 Pint Plastic Bag | FTR - Filter |
| 679 | LS1DH6 | 1 Pint Plastic Bag | FTR - Filter |
| 680 | LS1DH7 | 1 Pint Plastic Bag | FTR - Filter |
| 681 | LS1DH8 | 1 Pint Plastic Bag | FTR - Filter |
| 682 | LS1DH9 | 1 Pint Plastic Bag | FTR - Filter |
| 683 | LS1DHA | 1 Pint Plastic Bag | FTR - Filter |
| 684 | LS1DHB | 1 Pint Plastic Bag | FTR - Filter |
| 685 | LS1DHC | 1 Pint Plastic Bag | FTR - Filter |
| 686 | LS1DHE | 1 Pint Plastic Bag | FTR - Filter |
| 687 | LS1DHF | 1 Pint Plastic Bag | FTR - Filter |
| 688 | LS1DHG | 1 Pint Plastic Bag | FTR - Filter |
| 689 | LS1DHH | 1 Pint Plastic Bag | FTR - Filter |
| 690 | LS1DHI | 1 Pint Plastic Bag | FTR - Filter |
| 691 | LS1DHJ | 1 Pint Plastic Bag | FTR - Filter |
| 692 | LS1DHK | 1 Pint Plastic Bag | FTR - Filter |
| 693 | LS1DHL | 1 Pint Plastic Bag | FTR - Filter |
| 694 | LS1DHM | 1 Pint Plastic Bag | FTR - Filter |
| 695 | LS1DHN | 1 Pint Plastic Bag | FTR - Filter |
| 696 | LS1DHQ | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 697 | LS1DHR | 1 Pint Plastic Bag | FTR - Filter |
| 698 | LS1DHS | 1 Pint Plastic Bag | FTR - Filter |
| 699 | LS1DHT | 1 Pint Plastic Bag | FTR - Filter |
| 700 | LS1DHU | 1 Pint Plastic Bag | FTR - Filter |
| 701 | LS1DHV | 1 Pint Plastic Bag | FTR - Filter |
| 702 | LS1DHW | 1 Pint Plastic Bag | FTR - Filter |
| 703 | LS1DHX | 1 Pint Plastic Bag | FTR - Filter |
| 704 | LS1DHY | 1 Pint Plastic Bag | FTR - Filter |
| 705 | LS1DHZ | 1 Pint Plastic Bag | FTR - Filter |
| 706 | LS1DI0 | 1 Pint Plastic Bag | FTR - Filter |
| 707 | LS1DI1 | 1 Pint Plastic Bag | FTR - Filter |
| 708 | LS1DI2 | 1 Pint Plastic Bag | FTR - Filter |
| 709 | LS1DI3 | 1 Pint Plastic Bag | FTR - Filter |
| 710 | LS1DI5 | 1 Pint Plastic Bag | FTR - Filter |
| 711 | LS1DI6 | 1 Pint Plastic Bag | FTR - Filter |
| 712 | LS1DI7 | 1 Pint Plastic Bag | FTR - Filter |
| 713 | LS1DI8 | 1 Pint Plastic Bag | FTR - Filter |
| 714 | LS1DI9 | 1 Pint Plastic Bag | FTR - Filter |
| 715 | LS1DIA | 1 Pint Plastic Bag | FTR - Filter |
| 716 | LS1DIB | 1 Pint Plastic Bag | FTR - Filter |
| 717 | LS1DIC | 1 Pint Plastic Bag | FTR - Filter |
| 718 | LS1DID | 1 Pint Plastic Bag | FTR - Filter |
| 719 | LS1DIE | 1 Pint Plastic Bag | FTR - Filter |
| 720 | LS1DIF | 1 Pint Plastic Bag | FTR - Filter |
| 721 | LS1DIG | 1 Pint Plastic Bag | FTR - Filter |
| 722 | LS1DIH | 1 Pint Plastic Bag | FTR - Filter |
| 723 | LS1DII | 1 Pint Plastic Bag | FTR - Filter |
| 724 | LS1DIJ | 1 Pint Plastic Bag | FTR - Filter |
| 725 | LS1DIK | 1 Pint Plastic Bag | FTR - Filter |
| 726 | LS1DIL | 1 Pint Plastic Bag | FTR - Filter |
| 727 | LS1DIM | 1 Pint Plastic Bag | FTR - Filter |
| 728 | LS1DIN | 1 Pint Plastic Bag | FTR - Filter |
| 729 | LS1DIO | 1 Pint Plastic Bag | FTR - Filter |
| 730 | LS1DIP | 1 Pint Plastic Bag | FTR - Filter |
| 731 | LS1DIQ | 1 Pint Plastic Bag | FTR - Filter |
| 732 | LS1DIR | 1 Pint Plastic Bag | FTR - Filter |
| 733 | LS1DIS | 1 Pint Plastic Bag | FTR - Filter |
| 734 | LS1DIT | 1 Pint Plastic Bag | FTR - Filter |
| 735 | LS1DIU | 1 Pint Plastic Bag | FTR - Filter |
| 736 | LS1DIV | 1 Pint Plastic Bag | FTR - Filter |
| 737 | LS1DIW | 1 Pint Plastic Bag | FTR - Filter |
| 738 | LS1DIX | 1 Pint Plastic Bag | FTR - Filter |
| 739 | LS1DIY | 1 Pint Plastic Bag | FTR - Filter |
| 740 | LS1DIZ | 1 Pint Plastic Bag | FTR - Filter |
| 741 | LS1DJ0 | 1 Pint Plastic Bag | FTR - Filter |
| 742 | LS1DJ1 | 1 Pint Plastic Bag | FTR - Filter |
| 743 | LS1DJ2 | 1 Pint Plastic Bag | FTR - Filter |
| 744 | LS1DJ3 | 1 Pint Plastic Bag | FTR - Filter |
| 745 | LS1DJ4 | 1 Pint Plastic Bag | FTR - Filter |
| 746 | LS1DJ5 | 1 Pint Plastic Bag | FTR - Filter |
| 747 | LS1DJ6 | 1 Pint Plastic Bag | FTR - Filter |
| 748 | LS1DJ7 | 1 Pint Plastic Bag | FTR - Filter |
| 749 | LS1DJ8 | 1 Pint Plastic Bag | FTR - Filter |
| 750 | LS1DJ9 | 1 Pint Plastic Bag | FTR - Filter |
| 751 | LS1DJA | 1 Pint Plastic Bag | FTR - Filter |
| 752 | LS1DJB | 1 Pint Plastic Bag | FTR - Filter |
| 753 | LS1DJC | 1 Pint Plastic Bag | FTR - Filter |
| 754 | LS1DJD | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 755 | LS1DJE | 1 Pint Plastic Bag | FTR - Filter |
| 756 | LS1DJF | 1 Pint Plastic Bag | FTR - Filter |
| 757 | LS1DJG | 1 Pint Plastic Bag | FTR - Filter |
| 758 | LS1DJH | 1 Pint Plastic Bag | FTR - Filter |
| 759 | LS1DJI | 1 Pint Plastic Bag | FTR - Filter |
| 760 | LS1DJJ | 1 Pint Plastic Bag | FTR - Filter |
| 761 | LS1DJK | 1 Pint Plastic Bag | FTR - Filter |
| 762 | LS1DJL | 1 Pint Plastic Bag | FTR - Filter |
| 763 | LS1DJM | 1 Pint Plastic Bag | FTR - Filter |
| 764 | LS1DJN | 1 Pint Plastic Bag | FTR - Filter |
| 765 | LS1DJO | 1 Pint Plastic Bag | FTR - Filter |
| 766 | LS1DJP | 1 Pint Plastic Bag | FTR - Filter |
| 767 | LS1DJQ | 1 Pint Plastic Bag | FTR - Filter |
| 768 | LS1DJR | 1 Pint Plastic Bag | FTR - Filter |
| 769 | LS1DJT | 1 Pint Plastic Bag | FTR - Filter |
| 770 | LS1DJU | 1 Pint Plastic Bag | FTR - Filter |
| 771 | LS1DJV | 1 Pint Plastic Bag | FTR - Filter |
| 772 | LS1DJW | 1 Pint Plastic Bag | FTR - Filter |
| 773 | LS1DJX | 1 Pint Plastic Bag | FTR - Filter |
| 774 | LS1DJY | 1 Pint Plastic Bag | FTR - Filter |
| 775 | LS1DJZ | 1 Pint Plastic Bag | FTR - Filter |
| 776 | LS1DK0 | 1 Pint Plastic Bag | FTR - Filter |
| 777 | LS1DK1 | 1 Pint Plastic Bag | FTR - Filter |
| 778 | LS1DK2 | 1 Pint Plastic Bag | FTR - Filter |
| 779 | LS1DK3 | 1 Pint Plastic Bag | FTR - Filter |
| 780 | LS1DK4 | 1 Pint Plastic Bag | FTR - Filter |
| 781 | LS1DK5 | 1 Pint Plastic Bag | FTR - Filter |
| 782 | LS1DK6 | 1 Pint Plastic Bag | FTR - Filter |
| 783 | LS1DK7 | 1 Pint Plastic Bag | FTR - Filter |
| 784 | LS1DK8 | 1 Pint Plastic Bag | FTR - Filter |
| 785 | LS1DK9 | 1 Pint Plastic Bag | FTR - Filter |
| 786 | LS1DKA | 1 Pint Plastic Bag | FTR - Filter |
| 787 | LS1DKB | 1 Pint Plastic Bag | FTR - Filter |
| 788 | LS1DKC | 1 Pint Plastic Bag | FTR - Filter |
| 789 | LS1DKD | 1 Pint Plastic Bag | FTR - Filter |
| 790 | LS1DKE | 1 Pint Plastic Bag | FTR - Filter |
| 791 | LS1DKF | 1 Pint Plastic Bag | FTR - Filter |
| 792 | LS1DKG | 1 Pint Plastic Bag | FTR - Filter |
| 793 | LS1DKH | 1 Pint Plastic Bag | FTR - Filter |
| 794 | LS1DKI | 1 Pint Plastic Bag | FTR - Filter |
| 795 | LS1DKJ | 1 Pint Plastic Bag | FTR - Filter |
| 796 | LS1DKK | 1 Pint Plastic Bag | FTR - Filter |
| 797 | LS1DKL | 1 Pint Plastic Bag | FTR - Filter |
| 798 | LS1DKM | 1 Pint Plastic Bag | FTR - Filter |
| 799 | LS1DKN | 1 Pint Plastic Bag | FTR - Filter |
| 800 | LS1DKO | 1 Pint Plastic Bag | FTR - Filter |
| 801 | LS1DKP | 1 Pint Plastic Bag | FTR - Filter |
| 802 | LS1DKQ | 1 Pint Plastic Bag | FTR - Filter |
| 803 | LS1DKR | 1 Pint Plastic Bag | FTR - Filter |
| 804 | LS1DKS | 1 Pint Plastic Bag | FTR - Filter |
| 805 | LS1DKT | 1 Pint Plastic Bag | FTR - Filter |
| 806 | LS1DKU | 1 Pint Plastic Bag | FTR - Filter |
| 807 | LS1DKV | 1 Pint Plastic Bag | FTR - Filter |
| 808 | LS1DKW | 1 Pint Plastic Bag | FTR - Filter |
| 809 | LS1DKX | 1 Pint Plastic Bag | FTR - Filter |
| 810 | LS1DKY | 1 Pint Plastic Bag | FTR - Filter |
| 811 | LS1DKZ | 1 Pint Plastic Bag | FTR - Filter |
| 812 | LS1DL0 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 813 | LS1DL1 | 1 Pint Plastic Bag | FTR - Filter |
| 814 | LS1DL2 | 1 Pint Plastic Bag | FTR - Filter |
| 815 | LS1DL3 | 1 Pint Plastic Bag | FTR - Filter |
| 816 | LS1DL4 | 1 Pint Plastic Bag | FTR - Filter |
| 817 | LS1DL5 | 1 Pint Plastic Bag | FTR - Filter |
| 818 | LS1DL6 | 1 Pint Plastic Bag | FTR - Filter |
| 819 | LS1DL7 | 1 Pint Plastic Bag | FTR - Filter |
| 820 | LS1DL8 | 1 Pint Plastic Bag | FTR - Filter |
| 821 | LS1DL9 | 1 Pint Plastic Bag | FTR - Filter |
| 822 | LS1DLA | 1 Pint Plastic Bag | FTR - Filter |
| 823 | LS1DLB | 1 Pint Plastic Bag | FTR - Filter |
| 824 | LS1DLC | 1 Pint Plastic Bag | FTR - Filter |
| 825 | LS1DLD | 1 Pint Plastic Bag | FTR - Filter |
| 826 | LS1DLE | 1 Pint Plastic Bag | FTR - Filter |
| 827 | LS1DLF | 1 Pint Plastic Bag | FTR - Filter |
| 828 | LS1DLG | 1 Pint Plastic Bag | FTR - Filter |
| 829 | LS1DLH | 1 Pint Plastic Bag | FTR - Filter |
| 830 | LS1DLI | 1 Pint Plastic Bag | FTR - Filter |
| 831 | LS1DLJ | 1 Pint Plastic Bag | FTR - Filter |
| 832 | LS1DLK | 1 Pint Plastic Bag | FTR - Filter |
| 833 | LS1DLL | 1 Pint Plastic Bag | FTR - Filter |
| 834 | LS1DLM | 1 Pint Plastic Bag | FTR - Filter |
| 835 | LS1DLN | 1 Pint Plastic Bag | FTR - Filter |
| 836 | LS1DLP | 1 Pint Plastic Bag | FTR - Filter |
| 837 | LS1DLQ | 1 Pint Plastic Bag | FTR - Filter |
| 838 | LS1DLR | 1 Pint Plastic Bag | FTR - Filter |
| 839 | LS1DLS | 1 Pint Plastic Bag | FTR - Filter |
| 840 | LS1DLT | 1 Pint Plastic Bag | FTR - Filter |
| 841 | LS1DLU | 1 Pint Plastic Bag | FTR - Filter |
| 842 | LS1DLV | 1 Pint Plastic Bag | FTR - Filter |
| 843 | LS1DLW | 1 Pint Plastic Bag | FTR - Filter |
| 844 | LS1DLX | 1 Pint Plastic Bag | FTR - Filter |
| 845 | LS1DLY | 1 Pint Plastic Bag | FTR - Filter |
| 846 | LS1DLZ | 1 Pint Plastic Bag | FTR - Filter |
| 847 | LS1DM0 | 1 Pint Plastic Bag | FTR - Filter |
| 848 | LS1DM1 | 1 Pint Plastic Bag | FTR - Filter |
| 849 | LS1DM2 | 1 Pint Plastic Bag | FTR - Filter |
| 850 | LS1DM3 | 1 Pint Plastic Bag | FTR - Filter |
| 851 | LS1DM4 | 1 Pint Plastic Bag | FTR - Filter |
| 852 | LS1DM5 | 1 Pint Plastic Bag | FTR - Filter |
| 853 | LS1DM6 | 1 Pint Plastic Bag | FTR - Filter |
| 854 | LS1DM7 | 1 Pint Plastic Bag | FTR - Filter |
| 855 | LS1DM8 | 1 Pint Plastic Bag | FTR - Filter |
| 856 | LS1DM9 | 1 Pint Plastic Bag | FTR - Filter |
| 857 | LS1DMA | 1 Pint Plastic Bag | FTR - Filter |
| 858 | LS1DMB | 1 Pint Plastic Bag | FTR - Filter |
| 859 | LS1DMC | 1 Pint Plastic Bag | FTR - Filter |
| 860 | LS1DMD | 1 Pint Plastic Bag | FTR - Filter |
| 861 | LS1DME | 1 Pint Plastic Bag | FTR - Filter |
| 862 | LS1DMF | 1 Pint Plastic Bag | FTR - Filter |
| 863 | LS1DNA | 1 Pint Plastic Bag | FTR - Filter |
| 864 | LS1DNB | 1 Pint Plastic Bag | FTR - Filter |
| 865 | LS1DNC | 1 Pint Plastic Bag | FTR - Filter |
| 866 | LS1DND | 1 Pint Plastic Bag | FTR - Filter |
| 867 | LS1DNE | 1 Pint Plastic Bag | FTR - Filter |
| 868 | LS1DNG | 1 Pint Plastic Bag | FTR - Filter |
| 869 | LS1DNH | 1 Pint Plastic Bag | FTR - Filter |
| 870 | LS1DNI | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 871 | LS1DNJ | 1 Pint Plastic Bag | FTR - Filter |
| 872 | LS1DNK | 1 Pint Plastic Bag | FTR - Filter |
| 873 | LS1DNL | 1 Pint Plastic Bag | FTR - Filter |
| 874 | LS1DNM | 1 Pint Plastic Bag | FTR - Filter |
| 875 | LS1DNN | 1 Pint Plastic Bag | FTR - Filter |
| 876 | LS1DNO | 1 Pint Plastic Bag | FTR - Filter |
| 877 | LS1DNP | 1 Pint Plastic Bag | FTR - Filter |
| 878 | LS1DNQ | 1 Pint Plastic Bag | FTR - Filter |
| 879 | LS1DNR | 1 Pint Plastic Bag | FTR - Filter |
| 880 | LS1DNS | 1 Pint Plastic Bag | FTR - Filter |
| 881 | LS1DNT | 1 Pint Plastic Bag | FTR - Filter |
| 882 | LS1DNU | 1 Pint Plastic Bag | FTR - Filter |
| 883 | LS1DNV | 1 Pint Plastic Bag | FTR - Filter |
| 884 | LS1DNW | 1 Pint Plastic Bag | FTR - Filter |
| 885 | LS1DNX | 1 Pint Plastic Bag | FTR - Filter |
| 886 | LS1DNY | 1 Pint Plastic Bag | FTR - Filter |
| 887 | LS1DNZ | 1 Pint Plastic Bag | FTR - Filter |
| 888 | LS1DO0 | 1 Pint Plastic Bag | FTR - Filter |
| 889 | LS1DO1 | 1 Pint Plastic Bag | FTR - Filter |
| 890 | LS1DO2 | 1 Pint Plastic Bag | FTR - Filter |
| 891 | LS1DO3 | 1 Pint Plastic Bag | FTR - Filter |
| 892 | LS1DO4 | 1 Pint Plastic Bag | FTR - Filter |
| 893 | LS1DO5 | 1 Pint Plastic Bag | FTR - Filter |
| 894 | LS1DO6 | 1 Pint Plastic Bag | FTR - Filter |
| 895 | LS1DO7 | 1 Pint Plastic Bag | FTR - Filter |
| 896 | LS1DO8 | 1 Pint Plastic Bag | FTR - Filter |
| 897 | LS1DO9 | 1 Pint Plastic Bag | FTR - Filter |
| 898 | LS1DOA | 1 Pint Plastic Bag | FTR - Filter |
| 899 | LS1DOB | 1 Pint Plastic Bag | FTR - Filter |
| 900 | LS1DOC | 1 Pint Plastic Bag | FTR - Filter |
| 901 | LS1DOE | 1 Pint Plastic Bag | FTR - Filter |
| 902 | LS1DOF | 1 Pint Plastic Bag | FTR - Filter |
| 903 | LS1DW0 | 1 Pint Plastic Bag | FTR - Filter |
| 904 | LS1DW1 | 1 Pint Plastic Bag | FTR - Filter |
| 905 | LS1DW2 | 1 Pint Plastic Bag | FTR - Filter |
| 906 | LS1DW3 | 1 Pint Plastic Bag | FTR - Filter |
| 907 | LS1DW4 | 1 Pint Plastic Bag | FTR - Filter |
| 908 | LS1DW5 | 1 Pint Plastic Bag | FTR - Filter |
| 909 | LS1DW6 | 1 Pint Plastic Bag | FTR - Filter |
| 910 | LS1DW7 | 1 Pint Plastic Bag | FTR - Filter |
| 911 | LS1DW8 | 1 Pint Plastic Bag | FTR - Filter |
| 912 | LS1DWA | 1 Pint Plastic Bag | FTR - Filter |
| 913 | LS1DWB | 1 Pint Plastic Bag | FTR - Filter |
| 914 | LS1DWC | 1 Pint Plastic Bag | FTR - Filter |
| 915 | LS1DWG | 1 Pint Plastic Bag | FTR - Filter |
| 916 | LS1DWH | 1 Pint Plastic Bag | FTR - Filter |
| 917 | LS1DWJ | 1 Pint Plastic Bag | FTR - Filter |
| 918 | LS1DWL | 1 Pint Plastic Bag | FTR - Filter |
| 919 | LS1DWO | 1 Pint Plastic Bag | FTR - Filter |
| 920 | LS1DWP | 1 Pint Plastic Bag | FTR - Filter |
| 921 | LS1DWQ | 1 Pint Plastic Bag | FTR - Filter |
| 922 | LS1DWR | 1 Pint Plastic Bag | FTR - Filter |
| 923 | LS1DWT | 1 Pint Plastic Bag | FTR - Filter |
| 924 | LS1DWU | 1 Pint Plastic Bag | FTR - Filter |
| 925 | LS1DWV | 1 Pint Plastic Bag | FTR - Filter |
| 926 | LS1DWW | 1 Pint Plastic Bag | FTR - Filter |
| 927 | LS1DWY | 1 Pint Plastic Bag | FTR - Filter |
| 928 | LS1DWZ | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 929 | LS1DX0 | 1 Pint Plastic Bag | FTR - Filter |
| 930 | LS1DX1 | 1 Pint Plastic Bag | FTR - Filter |
| 931 | LS1DX2 | 1 Pint Plastic Bag | FTR - Filter |
| 932 | LS1DX3 | 1 Pint Plastic Bag | FTR - Filter |
| 933 | LS1DX4 | 1 Pint Plastic Bag | FTR - Filter |
| 934 | LS1DX5 | 1 Pint Plastic Bag | FTR - Filter |
| 935 | LS1DX6 | 1 Pint Plastic Bag | FTR - Filter |
| 936 | LS1DX8 | 1 Pint Plastic Bag | FTR - Filter |
| 937 | LS1DXA | 1 Pint Plastic Bag | FTR - Filter |
| 938 | LS1DXB | 1 Pint Plastic Bag | FTR - Filter |
| 939 | LS1DXC | 1 Pint Plastic Bag | FTR - Filter |
| 940 | LS1DXD | 1 Pint Plastic Bag | FTR - Filter |
| 941 | LS1DXE | 1 Pint Plastic Bag | FTR - Filter |
| 942 | LS1DXF | 1 Pint Plastic Bag | FTR - Filter |
| 943 | LS1DXG | 1 Pint Plastic Bag | FTR - Filter |
| 944 | LS1DXH | 1 Pint Plastic Bag | FTR - Filter |
| 945 | LS1DXI | 1 Pint Plastic Bag | FTR - Filter |
| 946 | LS1DXJ | 1 Pint Plastic Bag | FTR - Filter |
| 947 | LS1DXK | 1 Pint Plastic Bag | FTR - Filter |
| 948 | LS1DXL | 1 Pint Plastic Bag | FTR - Filter |
| 949 | LS1DXO | 1 Pint Plastic Bag | FTR - Filter |
| 950 | LS1DXP | 1 Pint Plastic Bag | FTR - Filter |
| 951 | LS1DXQ | 1 Pint Plastic Bag | FTR - Filter |
| 952 | LS1DXR | 1 Pint Plastic Bag | FTR - Filter |
| 953 | LS1DXS | 1 Pint Plastic Bag | FTR - Filter |
| 954 | LS1DXT | 1 Pint Plastic Bag | FTR - Filter |
| 955 | LS1DXU | 1 Pint Plastic Bag | FTR - Filter |
| 956 | LS1DXV | 1 Pint Plastic Bag | FTR - Filter |
| 957 | LS1DXW | 1 Pint Plastic Bag | FTR - Filter |
| 958 | LS1DXX | 1 Pint Plastic Bag | FTR - Filter |
| 959 | LS1DXY | 1 Pint Plastic Bag | FTR - Filter |
| 960 | LS1DXZ | 1 Pint Plastic Bag | FTR - Filter |
| 961 | LS1DY0 | 1 Pint Plastic Bag | FTR - Filter |
| 962 | LS1DY1 | 1 Pint Plastic Bag | FTR - Filter |
| 963 | LS1DY2 | 1 Pint Plastic Bag | FTR - Filter |
| 964 | LS1DY3 | 1 Pint Plastic Bag | FTR - Filter |
| 965 | LS1DY4 | 1 Pint Plastic Bag | FTR - Filter |
| 966 | LS1DY5 | 1 Pint Plastic Bag | FTR - Filter |
| 967 | LS1DY6 | 1 Pint Plastic Bag | FTR - Filter |
| 968 | LS1DY7 | 1 Pint Plastic Bag | FTR - Filter |
| 969 | LS1DY8 | 1 Pint Plastic Bag | FTR - Filter |
| 970 | LS1DY9 | 1 Pint Plastic Bag | FTR - Filter |
| 971 | LS1DYA | 1 Pint Plastic Bag | FTR - Filter |
| 972 | LS1DYB | 1 Pint Plastic Bag | FTR - Filter |
| 973 | LS1DYE | 1 Pint Plastic Bag | FTR - Filter |
| 974 | LS1DYF | 1 Pint Plastic Bag | FTR - Filter |
| 975 | LS1DYG | 1 Pint Plastic Bag | FTR - Filter |
| 976 | LS1DYH | 1 Pint Plastic Bag | FTR - Filter |
| 977 | LS1DYI | 1 Pint Plastic Bag | FTR - Filter |
| 978 | LS1DYJ | 1 Pint Plastic Bag | FTR - Filter |
| 979 | LS1DYK | 1 Pint Plastic Bag | FTR - Filter |
| 980 | LS1DYL | 1 Pint Plastic Bag | FTR - Filter |
| 981 | LS1DYM | 1 Pint Plastic Bag | FTR - Filter |
| 982 | LS1DYN | 1 Pint Plastic Bag | FTR - Filter |
| 983 | LS1DYO | 1 Pint Plastic Bag | FTR - Filter |
| 984 | LS1DYP | 1 Pint Plastic Bag | FTR - Filter |
| 985 | LS1DYQ | 1 Pint Plastic Bag | FTR - Filter |
| 986 | LS1DYR | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 987 | LS1DYS | 1 Pint Plastic Bag | FTR - Filter |
| 988 | LS1DYT | 1 Pint Plastic Bag | FTR - Filter |
| 989 | LS1DYU | 1 Pint Plastic Bag | FTR - Filter |
| 990 | LS1DYV | 1 Pint Plastic Bag | FTR - Filter |
| 991 | LS1DYW | 1 Pint Plastic Bag | FTR - Filter |
| 992 | LS1DYY | 1 Pint Plastic Bag | FTR - Filter |
| 993 | LS1DYZ | 1 Pint Plastic Bag | FTR - Filter |
| 994 | LS1DZ2 | 1 Pint Plastic Bag | FTR - Filter |
| 995 | LS1DZ3 | 1 Pint Plastic Bag | FTR - Filter |
| 996 | LS1DZ4 | 1 Pint Plastic Bag | FTR - Filter |
| 997 | LS1DZ5 | 1 Pint Plastic Bag | FTR - Filter |
| 998 | LS1DZ6 | 1 Pint Plastic Bag | FTR - Filter |
| 999 | LS1DZ7 | 1 Pint Plastic Bag | FTR - Filter |
| 1000 | LS1DZ8 | 1 Pint Plastic Bag | FTR - Filter |
| 1001 | LS1DZ9 | 1 Pint Plastic Bag | FTR - Filter |
| 1002 | LS1DZA | 1 Pint Plastic Bag | FTR - Filter |
| 1003 | LS1DZB | 1 Pint Plastic Bag | FTR - Filter |
| 1004 | LS1DZC | 1 Pint Plastic Bag | FTR - Filter |
| 1005 | LS1DZD | 1 Pint Plastic Bag | FTR - Filter |
| 1006 | LS1DZE | 1 Pint Plastic Bag | FTR - Filter |
| 1007 | LS1DZF | 1 Pint Plastic Bag | FTR - Filter |
| 1008 | LS1DZG | 1 Pint Plastic Bag | FTR - Filter |
| 1009 | LS1DZH | 1 Pint Plastic Bag | FTR - Filter |
| 1010 | LS1DZI | 1 Pint Plastic Bag | FTR - Filter |
| 1011 | LS1DZJ | 1 Pint Plastic Bag | FTR - Filter |
| 1012 | LS1DZK | 1 Pint Plastic Bag | FTR - Filter |
| 1013 | LS1DZL | 1 Pint Plastic Bag | FTR - Filter |
| 1014 | LS1DZM | 1 Pint Plastic Bag | FTR - Filter |
| 1015 | LS1DZN | 1 Pint Plastic Bag | FTR - Filter |
| 1016 | LS1DZO | 1 Pint Plastic Bag | FTR - Filter |
| 1017 | LS1DZP | 1 Pint Plastic Bag | FTR - Filter |
| 1018 | LS1DZQ | 1 Pint Plastic Bag | FTR - Filter |
| 1019 | LS1DZR | 1 Pint Plastic Bag | FTR - Filter |
| 1020 | LS1DZS | 1 Pint Plastic Bag | FTR - Filter |
| 1021 | LS1DZT | 1 Pint Plastic Bag | FTR - Filter |
| 1022 | LS1DZU | 1 Pint Plastic Bag | FTR - Filter |
| 1023 | LS1DZV | 1 Pint Plastic Bag | FTR - Filter |
| 1024 | LS1DZW | 1 Pint Plastic Bag | FTR - Filter |
| 1025 | LS1DZX | 1 Pint Plastic Bag | FTR - Filter |
| 1026 | LS1DZY | 1 Pint Plastic Bag | FTR - Filter |
| 1027 | LS1E01 | 1 Pint Plastic Bag | FTR - Filter |
| 1028 | LS1E02 | 1 Pint Plastic Bag | FTR - Filter |
| 1029 | LS1E03 | 1 Pint Plastic Bag | FTR - Filter |
| 1030 | LS1E04 | 1 Pint Plastic Bag | FTR - Filter |
| 1031 | LS1E05 | 1 Pint Plastic Bag | FTR - Filter |
| 1032 | LS1E06 | 1 Pint Plastic Bag | FTR - Filter |
| 1033 | LS1E07 | 1 Pint Plastic Bag | FTR - Filter |
| 1034 | LS1E08 | 1 Pint Plastic Bag | FTR - Filter |
| 1035 | LS1E09 | 1 Pint Plastic Bag | FTR - Filter |
| 1036 | LS1E0A | 1 Pint Plastic Bag | FTR - Filter |
| 1037 | LS1E0B | 1 Pint Plastic Bag | FTR - Filter |
| 1038 | LS1E0C | 1 Pint Plastic Bag | FTR - Filter |
| 1039 | LS1E0D | 1 Pint Plastic Bag | FTR - Filter |
| 1040 | LS1E0E | 1 Pint Plastic Bag | FTR - Filter |
| 1041 | LS1E0F | 1 Pint Plastic Bag | FTR - Filter |
| 1042 | LS1E0G | 1 Pint Plastic Bag | FTR - Filter |
| 1043 | LS1E0J | 1 Pint Plastic Bag | FTR - Filter |
| 1044 | LS1E0K | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1045 | LS1E0L | 1 Pint Plastic Bag | FTR - Filter |
| 1046 | LS1E0M | 1 Pint Plastic Bag | FTR - Filter |
| 1047 | LS1E0N | 1 Pint Plastic Bag | FTR - Filter |
| 1048 | LS1E0O | 1 Pint Plastic Bag | FTR - Filter |
| 1049 | LS1E0P | 1 Pint Plastic Bag | FTR - Filter |
| 1050 | LS1E0Q | 1 Pint Plastic Bag | FTR - Filter |
| 1051 | LS1E0R | 1 Pint Plastic Bag | FTR - Filter |
| 1052 | LS1E0S | 1 Pint Plastic Bag | FTR - Filter |
| 1053 | LS1E0T | 1 Pint Plastic Bag | FTR - Filter |
| 1054 | LS1E0U | 1 Pint Plastic Bag | FTR - Filter |
| 1055 | LS1E0V | 1 Pint Plastic Bag | FTR - Filter |
| 1056 | LS1E0W | 1 Pint Plastic Bag | FTR - Filter |
| 1057 | LS1E0X | 1 Pint Plastic Bag | FTR - Filter |
| 1058 | LS1E0Y | 1 Pint Plastic Bag | FTR - Filter |
| 1059 | LS1E0Z | 1 Pint Plastic Bag | FTR - Filter |
| 1060 | LS1E10 | 1 Pint Plastic Bag | FTR - Filter |
| 1061 | LS1E11 | 1 Pint Plastic Bag | FTR - Filter |
| 1062 | LS1E12 | 1 Pint Plastic Bag | FTR - Filter |
| 1063 | LS1E13 | 1 Pint Plastic Bag | FTR - Filter |
| 1064 | LS1E14 | 1 Pint Plastic Bag | FTR - Filter |
| 1065 | LS1E15 | 1 Pint Plastic Bag | FTR - Filter |
| 1066 | LS1E18 | 1 Pint Plastic Bag | FTR - Filter |
| 1067 | LS1E19 | 1 Pint Plastic Bag | FTR - Filter |
| 1068 | LS1E1A | 1 Pint Plastic Bag | FTR - Filter |
| 1069 | LS1E1B | 1 Pint Plastic Bag | FTR - Filter |
| 1070 | LS1E1C | 1 Pint Plastic Bag | FTR - Filter |
| 1071 | LS1E1D | 1 Pint Plastic Bag | FTR - Filter |
| 1072 | LS1E1E | 1 Pint Plastic Bag | FTR - Filter |
| 1073 | LS1E1F | 1 Pint Plastic Bag | FTR - Filter |
| 1074 | LS1E1G | 1 Pint Plastic Bag | FTR - Filter |
| 1075 | LS1E1H | 1 Pint Plastic Bag | FTR - Filter |
| 1076 | LS1E1I | 1 Pint Plastic Bag | FTR - Filter |
| 1077 | LS1E1J | 1 Pint Plastic Bag | FTR - Filter |
| 1078 | LS1E1K | 1 Pint Plastic Bag | FTR - Filter |
| 1079 | LS1E1L | 1 Pint Plastic Bag | FTR - Filter |
| 1080 | LS1E1N | 1 Pint Plastic Bag | FTR - Filter |
| 1081 | LS1E1O | 1 Pint Plastic Bag | FTR - Filter |
| 1082 | LS1E1P | 1 Pint Plastic Bag | FTR - Filter |
| 1083 | LS1E1Q | 1 Pint Plastic Bag | FTR - Filter |
| 1084 | LS1E1R | 1 Pint Plastic Bag | FTR - Filter |
| 1085 | LS1E1S | 1 Pint Plastic Bag | FTR - Filter |
| 1086 | LS1E1T | 1 Pint Plastic Bag | FTR - Filter |
| 1087 | LS1E1U | 1 Pint Plastic Bag | FTR - Filter |
| 1088 | LS1E1V | 1 Pint Plastic Bag | FTR - Filter |
| 1089 | LS1E1W | 1 Pint Plastic Bag | FTR - Filter |
| 1090 | LS1E1X | 1 Pint Plastic Bag | FTR - Filter |
| 1091 | LS1E1Z | 1 Pint Plastic Bag | FTR - Filter |
| 1092 | LS1E20 | 1 Pint Plastic Bag | FTR - Filter |
| 1093 | LS1E21 | 1 Pint Plastic Bag | FTR - Filter |
| 1094 | LS1E22 | 1 Pint Plastic Bag | FTR - Filter |
| 1095 | LS1E23 | 1 Pint Plastic Bag | FTR - Filter |
| 1096 | LS1E24 | 1 Pint Plastic Bag | FTR - Filter |
| 1097 | LS1E25 | 1 Pint Plastic Bag | FTR - Filter |
| 1098 | LS1E26 | 1 Pint Plastic Bag | FTR - Filter |
| 1099 | LS1E29 | 1 Pint Plastic Bag | FTR - Filter |
| 1100 | LS1E2A | 1 Pint Plastic Bag | FTR - Filter |
| 1101 | LS1E2B | 1 Pint Plastic Bag | FTR - Filter |
| 1102 | LS1E2C | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1103 | LS1E2D | 1 Pint Plastic Bag | FTR - Filter |
| 1104 | LS1E2E | 1 Pint Plastic Bag | FTR - Filter |
| 1105 | LS1E2F | 1 Pint Plastic Bag | FTR - Filter |
| 1106 | LS1E2G | 1 Pint Plastic Bag | FTR - Filter |
| 1107 | LS1E2H | 1 Pint Plastic Bag | FTR - Filter |
| 1108 | LS1E2I | 1 Pint Plastic Bag | FTR - Filter |
| 1109 | LS1E2J | 1 Pint Plastic Bag | FTR - Filter |
| 1110 | LS1E2K | 1 Pint Plastic Bag | FTR - Filter |
| 1111 | LS1E2L | 1 Pint Plastic Bag | FTR - Filter |
| 1112 | LS1E2M | 1 Pint Plastic Bag | FTR - Filter |
| 1113 | LS1E2P | 1 Pint Plastic Bag | FTR - Filter |
| 1114 | LS1E2Q | 1 Pint Plastic Bag | FTR - Filter |
| 1115 | LS1E2R | 1 Pint Plastic Bag | FTR - Filter |
| 1116 | LS1E2S | 1 Pint Plastic Bag | FTR - Filter |
| 1117 | LS1E2T | 1 Pint Plastic Bag | FTR - Filter |
| 1118 | LS1E2U | 1 Pint Plastic Bag | FTR - Filter |
| 1119 | LS1E2V | 1 Pint Plastic Bag | FTR - Filter |
| 1120 | LS1E2W | 1 Pint Plastic Bag | FTR - Filter |
| 1121 | LS1E2X | 1 Pint Plastic Bag | FTR - Filter |
| 1122 | LS1E2Y | 1 Pint Plastic Bag | FTR - Filter |
| 1123 | LS1E2Z | 1 Pint Plastic Bag | FTR - Filter |
| 1124 | LS1E30 | 1 Pint Plastic Bag | FTR - Filter |
| 1125 | LS1E31 | 1 Pint Plastic Bag | FTR - Filter |
| 1126 | LS1E32 | 1 Pint Plastic Bag | FTR - Filter |
| 1127 | LS1E33 | 1 Pint Plastic Bag | FTR - Filter |
| 1128 | LS1E34 | 1 Pint Plastic Bag | FTR - Filter |
| 1129 | LS1E35 | 1 Pint Plastic Bag | FTR - Filter |
| 1130 | LS1E36 | 1 Pint Plastic Bag | FTR - Filter |
| 1131 | LS1E38 | 1 Pint Plastic Bag | FTR - Filter |
| 1132 | LS1E39 | 1 Pint Plastic Bag | FTR - Filter |
| 1133 | LS1E3A | 1 Pint Plastic Bag | FTR - Filter |
| 1134 | LS1E3B | 1 Pint Plastic Bag | FTR - Filter |
| 1135 | LS1E3C | 1 Pint Plastic Bag | FTR - Filter |
| 1136 | LS1E3D | 1 Pint Plastic Bag | FTR - Filter |
| 1137 | LS1E3F | 1 Pint Plastic Bag | FTR - Filter |
| 1138 | LS1E3G | 1 Pint Plastic Bag | FTR - Filter |
| 1139 | LS1E3H | 1 Pint Plastic Bag | FTR - Filter |
| 1140 | LS1E3I | 1 Pint Plastic Bag | FTR - Filter |
| 1141 | LS1E3J | 1 Pint Plastic Bag | FTR - Filter |
| 1142 | LS1E3K | 1 Pint Plastic Bag | FTR - Filter |
| 1143 | LS1E3N | 1 Pint Plastic Bag | FTR - Filter |
| 1144 | LS1E3O | 1 Pint Plastic Bag | FTR - Filter |
| 1145 | LS1E3P | 1 Pint Plastic Bag | FTR - Filter |
| 1146 | LS1E3Q | 1 Pint Plastic Bag | FTR - Filter |
| 1147 | LS1E3R | 1 Pint Plastic Bag | FTR - Filter |
| 1148 | LS1E3S | 1 Pint Plastic Bag | FTR - Filter |
| 1149 | LS1E3T | 1 Pint Plastic Bag | FTR - Filter |
| 1150 | LS1E3U | 1 Pint Plastic Bag | FTR - Filter |
| 1151 | LS1E3V | 1 Pint Plastic Bag | FTR - Filter |
| 1152 | LS1E3W | 1 Pint Plastic Bag | FTR - Filter |
| 1153 | LS1E3X | 1 Pint Plastic Bag | FTR - Filter |
| 1154 | LS1E3Y | 1 Pint Plastic Bag | FTR - Filter |
| 1155 | LS1E3Z | 1 Pint Plastic Bag | FTR - Filter |
| 1156 | LS1E40 | 1 Pint Plastic Bag | FTR - Filter |
| 1157 | LS1E41 | 1 Pint Plastic Bag | FTR - Filter |
| 1158 | LS1E42 | 1 Pint Plastic Bag | FTR - Filter |
| 1159 | LS1E43 | 1 Pint Plastic Bag | FTR - Filter |
| 1160 | LS1E44 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1161 | LS1E45 | 1 Pint Plastic Bag | FTR - Filter |
| 1162 | LS1E46 | 1 Pint Plastic Bag | FTR - Filter |
| 1163 | LS1E47 | 1 Pint Plastic Bag | FTR - Filter |
| 1164 | LS1E48 | 1 Pint Plastic Bag | FTR - Filter |
| 1165 | LS1E49 | 1 Pint Plastic Bag | FTR - Filter |
| 1166 | LS1E4A | 1 Pint Plastic Bag | FTR - Filter |
| 1167 | LS1E4B | 1 Pint Plastic Bag | FTR - Filter |
| 1168 | LS1E4C | 1 Pint Plastic Bag | FTR - Filter |
| 1169 | LS1E4D | 1 Pint Plastic Bag | FTR - Filter |
| 1170 | LS1E4G | 1 Pint Plastic Bag | FTR - Filter |
| 1171 | LS1E4H | 1 Pint Plastic Bag | FTR - Filter |
| 1172 | LS1E4I | 1 Pint Plastic Bag | FTR - Filter |
| 1173 | LS1E4J | 1 Pint Plastic Bag | FTR - Filter |
| 1174 | LS1E4K | 1 Pint Plastic Bag | FTR - Filter |
| 1175 | LS1E4L | 1 Pint Plastic Bag | FTR - Filter |
| 1176 | LS1E4M | 1 Pint Plastic Bag | FTR - Filter |
| 1177 | LS1E4N | 1 Pint Plastic Bag | FTR - Filter |
| 1178 | LS1E4O | 1 Pint Plastic Bag | FTR - Filter |
| 1179 | LS1E4P | 1 Pint Plastic Bag | FTR - Filter |
| 1180 | LS1E4Q | 1 Pint Plastic Bag | FTR - Filter |
| 1181 | LS1E4R | 1 Pint Plastic Bag | FTR - Filter |
| 1182 | LS1E4S | 1 Pint Plastic Bag | FTR - Filter |
| 1183 | LS1E4T | 1 Pint Plastic Bag | FTR - Filter |
| 1184 | LS1E4U | 1 Pint Plastic Bag | FTR - Filter |
| 1185 | LS1E4W | 1 Pint Plastic Bag | FTR - Filter |
| 1186 | LS1E4X | 1 Pint Plastic Bag | FTR - Filter |
| 1187 | LS1E4Y | 1 Pint Plastic Bag | FTR - Filter |
| 1188 | LS1E4Z | 1 Pint Plastic Bag | FTR - Filter |
| 1189 | LS1E50 | 1 Pint Plastic Bag | FTR - Filter |
| 1190 | LS1E51 | 1 Pint Plastic Bag | FTR - Filter |
| 1191 | LS1E52 | 1 Pint Plastic Bag | FTR - Filter |
| 1192 | LS1E53 | 1 Pint Plastic Bag | FTR - Filter |
| 1193 | LS1E54 | 1 Pint Plastic Bag | FTR - Filter |
| 1194 | LS1E55 | 1 Pint Plastic Bag | FTR - Filter |
| 1195 | LS1E56 | 1 Pint Plastic Bag | FTR - Filter |
| 1196 | LS1E57 | 1 Pint Plastic Bag | FTR - Filter |
| 1197 | LS1E58 | 1 Pint Plastic Bag | FTR - Filter |
| 1198 | LS1E59 | 1 Pint Plastic Bag | FTR - Filter |
| 1199 | LS1E5A | 1 Pint Plastic Bag | FTR - Filter |
| 1200 | LS1E5F | 1 Pint Plastic Bag | FTR - Filter |
| 1201 | LS1E5G | 1 Pint Plastic Bag | FTR - Filter |
| 1202 | LS1E5H | 1 Pint Plastic Bag | FTR - Filter |
| 1203 | LS1E5I | 1 Pint Plastic Bag | FTR - Filter |
| 1204 | LS1E5J | 1 Pint Plastic Bag | FTR - Filter |
| 1205 | LS1E5K | 1 Pint Plastic Bag | FTR - Filter |
| 1206 | LS1E5L | 1 Pint Plastic Bag | FTR - Filter |
| 1207 | LS1E5M | 1 Pint Plastic Bag | FTR - Filter |
| 1208 | LS1E5N | 1 Pint Plastic Bag | FTR - Filter |
| 1209 | LS1E5S | 1 Pint Plastic Bag | FTR - Filter |
| 1210 | LS1E5T | 1 Pint Plastic Bag | FTR - Filter |
| 1211 | LS1E5U | 1 Pint Plastic Bag | FTR - Filter |
| 1212 | LS1E5V | 1 Pint Plastic Bag | FTR - Filter |
| 1213 | LS1E5W | 1 Pint Plastic Bag | FTR - Filter |
| 1214 | LS1E5X | 1 Pint Plastic Bag | FTR - Filter |
| 1215 | LS1E5Y | 1 Pint Plastic Bag | FTR - Filter |
| 1216 | LS1E5Z | 1 Pint Plastic Bag | FTR - Filter |
| 1217 | LS1E60 | 1 Pint Plastic Bag | FTR - Filter |
| 1218 | LS1E61 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1219 | LS1E62 | 1 Pint Plastic Bag | FTR - Filter |
| 1220 | LS1E63 | 1 Pint Plastic Bag | FTR - Filter |
| 1221 | LS1E64 | 1 Pint Plastic Bag | FTR - Filter |
| 1222 | LS1E65 | 1 Pint Plastic Bag | FTR - Filter |
| 1223 | LS1E66 | 1 Pint Plastic Bag | FTR - Filter |
| 1224 | LS1E6B | 1 Pint Plastic Bag | FTR - Filter |
| 1225 | LS1E6C | 1 Pint Plastic Bag | FTR - Filter |
| 1226 | LS1E6F | 1 Pint Plastic Bag | FTR - Filter |
| 1227 | LS1E6G | 1 Pint Plastic Bag | FTR - Filter |
| 1228 | LS1E6H | 1 Pint Plastic Bag | FTR - Filter |
| 1229 | LS1E6I | 1 Pint Plastic Bag | FTR - Filter |
| 1230 | LS1E6J | 1 Pint Plastic Bag | FTR - Filter |
| 1231 | LS1E6K | 1 Pint Plastic Bag | FTR - Filter |
| 1232 | LS1E6L | 1 Pint Plastic Bag | FTR - Filter |
| 1233 | LS1E6M | 1 Pint Plastic Bag | FTR - Filter |
| 1234 | LS1E6N | 1 Pint Plastic Bag | FTR - Filter |
| 1235 | LS1E6O | 1 Pint Plastic Bag | FTR - Filter |
| 1236 | LS1E6P | 1 Pint Plastic Bag | FTR - Filter |
| 1237 | LS1E6Q | 1 Pint Plastic Bag | FTR - Filter |
| 1238 | LS1E6R | 1 Pint Plastic Bag | FTR - Filter |
| 1239 | LS1E6S | 1 Pint Plastic Bag | FTR - Filter |
| 1240 | LS1E6T | 1 Pint Plastic Bag | FTR - Filter |
| 1241 | LS1E6U | 1 Pint Plastic Bag | FTR - Filter |
| 1242 | LS1E6V | 1 Pint Plastic Bag | FTR - Filter |
| 1243 | LS1E6Y | 1 Pint Plastic Bag | FTR - Filter |
| 1244 | LS1E6Z | 1 Pint Plastic Bag | FTR - Filter |
| 1245 | LS1E70 | 1 Pint Plastic Bag | FTR - Filter |
| 1246 | LS1E71 | 1 Pint Plastic Bag | FTR - Filter |
| 1247 | LS1E72 | 1 Pint Plastic Bag | FTR - Filter |
| 1248 | LS1E73 | 1 Pint Plastic Bag | FTR - Filter |
| 1249 | LS1E74 | 1 Pint Plastic Bag | FTR - Filter |
| 1250 | LS1E75 | 1 Pint Plastic Bag | FTR - Filter |
| 1251 | LS1E76 | 1 Pint Plastic Bag | FTR - Filter |
| 1252 | LS1E77 | 1 Pint Plastic Bag | FTR - Filter |
| 1253 | LS1E79 | 1 Pint Plastic Bag | FTR - Filter |
| 1254 | LS1E7B | 1 Pint Plastic Bag | FTR - Filter |
| 1255 | LS1E7C | 1 Pint Plastic Bag | FTR - Filter |
| 1256 | LS1E7D | 1 Pint Plastic Bag | FTR - Filter |
| 1257 | LS1E7E | 1 Pint Plastic Bag | FTR - Filter |
| 1258 | LS1E7F | 1 Pint Plastic Bag | FTR - Filter |
| 1259 | LS1E7G | 1 Pint Plastic Bag | FTR - Filter |
| 1260 | LS1E7H | 1 Pint Plastic Bag | FTR - Filter |
| 1261 | LS1E7I | 1 Pint Plastic Bag | FTR - Filter |
| 1262 | LS1E7J | 1 Pint Plastic Bag | FTR - Filter |
| 1263 | LS1E7K | 1 Pint Plastic Bag | FTR - Filter |
| 1264 | LS1E7L | 1 Pint Plastic Bag | FTR - Filter |
| 1265 | LS1E7M | 1 Pint Plastic Bag | FTR - Filter |
| 1266 | LS1E7N | 1 Pint Plastic Bag | FTR - Filter |
| 1267 | LS1E7O | 1 Pint Plastic Bag | FTR - Filter |
| 1268 | LS1E7P | 1 Pint Plastic Bag | FTR - Filter |
| 1269 | LS1E7Q | 1 Pint Plastic Bag | FTR - Filter |
| 1270 | LS1E7R | 1 Pint Plastic Bag | FTR - Filter |
| 1271 | LS1E7S | 1 Pint Plastic Bag | FTR - Filter |
| 1272 | LS1E7T | 1 Pint Plastic Bag | FTR - Filter |
| 1273 | LS1E7W | 1 Pint Plastic Bag | FTR - Filter |
| 1274 | LS1E7X | 1 Pint Plastic Bag | FTR - Filter |
| 1275 | LS1E7Y | 1 Pint Plastic Bag | FTR - Filter |
| 1276 | LS1E7Z | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1277 | LS1E81 | 1 Pint Plastic Bag | FTR - Filter |
| 1278 | LS1E82 | 1 Pint Plastic Bag | FTR - Filter |
| 1279 | LS1E83 | 1 Pint Plastic Bag | FTR - Filter |
| 1280 | LS1E84 | 1 Pint Plastic Bag | FTR - Filter |
| 1281 | LS1E85 | 1 Pint Plastic Bag | FTR - Filter |
| 1282 | LS1E86 | 1 Pint Plastic Bag | FTR - Filter |
| 1283 | LS1E87 | 1 Pint Plastic Bag | FTR - Filter |
| 1284 | LS1E88 | 1 Pint Plastic Bag | FTR - Filter |
| 1285 | LS1E89 | 1 Pint Plastic Bag | FTR - Filter |
| 1286 | LS1E8A | 1 Pint Plastic Bag | FTR - Filter |
| 1287 | LS1E8D | 1 Pint Plastic Bag | FTR - Filter |
| 1288 | LS1E8E | 1 Pint Plastic Bag | FTR - Filter |
| 1289 | LS1E8F | 1 Pint Plastic Bag | FTR - Filter |
| 1290 | LS1E8H | 1 Pint Plastic Bag | FTR - Filter |
| 1291 | LS1E8I | 1 Pint Plastic Bag | FTR - Filter |
| 1292 | LS1E8J | 1 Pint Plastic Bag | FTR - Filter |
| 1293 | LS1E8K | 1 Pint Plastic Bag | FTR - Filter |
| 1294 | LS1E8L | 1 Pint Plastic Bag | FTR - Filter |
| 1295 | LS1E8M | 1 Pint Plastic Bag | FTR - Filter |
| 1296 | LS1E8N | 1 Pint Plastic Bag | FTR - Filter |
| 1297 | LS1E8P | 1 Pint Plastic Bag | FTR - Filter |
| 1298 | LS1E8Q | 1 Pint Plastic Bag | FTR - Filter |
| 1299 | LS1E8R | 1 Pint Plastic Bag | FTR - Filter |
| 1300 | LS1E8S | 1 Pint Plastic Bag | FTR - Filter |
| 1301 | LS1E8T | 1 Pint Plastic Bag | FTR - Filter |
| 1302 | LS1E8U | 1 Pint Plastic Bag | FTR - Filter |
| 1303 | LS1E8V | 1 Pint Plastic Bag | FTR - Filter |
| 1304 | LS1E8W | 1 Pint Plastic Bag | FTR - Filter |
| 1305 | LS1E8X | 1 Pint Plastic Bag | FTR - Filter |
| 1306 | LS1E8Y | 1 Pint Plastic Bag | FTR - Filter |
| 1307 | LS1E8Z | 1 Pint Plastic Bag | FTR - Filter |
| 1308 | LS1E90 | 1 Pint Plastic Bag | FTR - Filter |
| 1309 | LS1E91 | 1 Pint Plastic Bag | FTR - Filter |
| 1310 | LS1E94 | 1 Pint Plastic Bag | FTR - Filter |
| 1311 | LS1E95 | 1 Pint Plastic Bag | FTR - Filter |
| 1312 | LS1E96 | 1 Pint Plastic Bag | FTR - Filter |
| 1313 | LS1E97 | 1 Pint Plastic Bag | FTR - Filter |
| 1314 | LS1E98 | 1 Pint Plastic Bag | FTR - Filter |
| 1315 | LS1E99 | 1 Pint Plastic Bag | FTR - Filter |
| 1316 | LS1E9A | 1 Pint Plastic Bag | FTR - Filter |
| 1317 | LS1E9B | 1 Pint Plastic Bag | FTR - Filter |
| 1318 | LS1E9C | 1 Pint Plastic Bag | FTR - Filter |
| 1319 | LS1E9D | 1 Pint Plastic Bag | FTR - Filter |
| 1320 | LS1E9E | 1 Pint Plastic Bag | FTR - Filter |
| 1321 | LS1E9F | 1 Pint Plastic Bag | FTR - Filter |
| 1322 | LS1E9G | 1 Pint Plastic Bag | FTR - Filter |
| 1323 | LS1E9H | 1 Pint Plastic Bag | FTR - Filter |
| 1324 | LS1E9I | 1 Pint Plastic Bag | FTR - Filter |
| 1325 | LS1E9J | 1 Pint Plastic Bag | FTR - Filter |
| 1326 | LS1E9L | 1 Pint Plastic Bag | FTR - Filter |
| 1327 | LS1E9M | 1 Pint Plastic Bag | FTR - Filter |
| 1328 | LS1E9N | 1 Pint Plastic Bag | FTR - Filter |
| 1329 | LS1E9O | 1 Pint Plastic Bag | FTR - Filter |
| 1330 | LS1E9P | 1 Pint Plastic Bag | FTR - Filter |
| 1331 | LS1E9Q | 1 Pint Plastic Bag | FTR - Filter |
| 1332 | LS1E9R | 1 Pint Plastic Bag | FTR - Filter |
| 1333 | LS1E9S | 1 Pint Plastic Bag | FTR - Filter |
| 1334 | LS1E9T | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1335 | LS1E9U | 1 Pint Plastic Bag | FTR - Filter |
| 1336 | LS1E9V | 1 Pint Plastic Bag | FTR - Filter |
| 1337 | LS1E9W | 1 Pint Plastic Bag | FTR - Filter |
| 1338 | LS1E9X | 1 Pint Plastic Bag | FTR - Filter |
| 1339 | LS1E9Y | 1 Pint Plastic Bag | FTR - Filter |
| 1340 | LS1E9Z | 1 Pint Plastic Bag | FTR - Filter |
| 1341 | LS1EA0 | 1 Pint Plastic Bag | FTR - Filter |
| 1342 | LS1EA1 | 1 Pint Plastic Bag | FTR - Filter |
| 1343 | LS1EA2 | 1 Pint Plastic Bag | FTR - Filter |
| 1344 | LS1EA3 | 1 Pint Plastic Bag | FTR - Filter |
| 1345 | LS1EA4 | 1 Pint Plastic Bag | FTR - Filter |
| 1346 | LS1EA5 | 1 Pint Plastic Bag | FTR - Filter |
| 1347 | LS1EA6 | 1 Pint Plastic Bag | FTR - Filter |
| 1348 | LS1EA7 | 1 Pint Plastic Bag | FTR - Filter |
| 1349 | LS1EA8 | 1 Pint Plastic Bag | FTR - Filter |
| 1350 | LS1EAA | 1 Pint Plastic Bag | FTR - Filter |
| 1351 | LS1EAB | 1 Pint Plastic Bag | FTR - Filter |
| 1352 | LS1EAC | 1 Pint Plastic Bag | FTR - Filter |
| 1353 | LS1EAD | 1 Pint Plastic Bag | FTR - Filter |
| 1354 | LS1EAF | 1 Pint Plastic Bag | FTR - Filter |
| 1355 | LS1EAG | 1 Pint Plastic Bag | FTR - Filter |
| 1356 | LS1EAH | 1 Pint Plastic Bag | FTR - Filter |
| 1357 | LS1EAI | 1 Pint Plastic Bag | FTR - Filter |
| 1358 | LS1EAJ | 1 Pint Plastic Bag | FTR - Filter |
| 1359 | LS1EAK | 1 Pint Plastic Bag | FTR - Filter |
| 1360 | LS1EAL | 1 Pint Plastic Bag | FTR - Filter |
| 1361 | LS1EAM | 1 Pint Plastic Bag | FTR - Filter |
| 1362 | LS1EAN | 1 Pint Plastic Bag | FTR - Filter |
| 1363 | LS1EAO | 1 Pint Plastic Bag | FTR - Filter |
| 1364 | LS1EAP | 1 Pint Plastic Bag | FTR - Filter |
| 1365 | LS1EAQ | 1 Pint Plastic Bag | FTR - Filter |
| 1366 | LS1EAR | 1 Pint Plastic Bag | FTR - Filter |
| 1367 | LS1EAS | 1 Pint Plastic Bag | FTR - Filter |
| 1368 | LS1EAT | 1 Pint Plastic Bag | FTR - Filter |
| 1369 | LS1EAU | 1 Pint Plastic Bag | FTR - Filter |
| 1370 | LS1EAV | 1 Pint Plastic Bag | FTR - Filter |
| 1371 | LS1EAW | 1 Pint Plastic Bag | FTR - Filter |
| 1372 | LS1EAX | 1 Pint Plastic Bag | FTR - Filter |
| 1373 | LS1EAY | 1 Pint Plastic Bag | FTR - Filter |
| 1374 | LS1EAZ | 1 Pint Plastic Bag | FTR - Filter |
| 1375 | LS1EB0 | 1 Pint Plastic Bag | FTR - Filter |
| 1376 | LS1EB1 | 1 Pint Plastic Bag | FTR - Filter |
| 1377 | LS1EB4 | 1 Pint Plastic Bag | FTR - Filter |
| 1378 | LS1EB5 | 1 Pint Plastic Bag | FTR - Filter |
| 1379 | LS1EB6 | 1 Pint Plastic Bag | FTR - Filter |
| 1380 | LS1EB7 | 1 Pint Plastic Bag | FTR - Filter |
| 1381 | LS1EB8 | 1 Pint Plastic Bag | FTR - Filter |
| 1382 | LS1EB9 | 1 Pint Plastic Bag | FTR - Filter |
| 1383 | LS1EBA | 1 Pint Plastic Bag | FTR - Filter |
| 1384 | LS1EBB | 1 Pint Plastic Bag | FTR - Filter |
| 1385 | LS1EBE | 1 Pint Plastic Bag | FTR - Filter |
| 1386 | LS1EBF | 1 Pint Plastic Bag | FTR - Filter |
| 1387 | LS1EBG | 1 Pint Plastic Bag | FTR - Filter |
| 1388 | LS1EBH | 1 Pint Plastic Bag | FTR - Filter |
| 1389 | LS1EBI | 1 Pint Plastic Bag | FTR - Filter |
| 1390 | LS1EBJ | 1 Pint Plastic Bag | FTR - Filter |
| 1391 | LS1EBK | 1 Pint Plastic Bag | FTR - Filter |
| 1392 | LS1EBL | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1393 | LS1EBM | 1 Pint Plastic Bag | FTR - Filter |
| 1394 | LS1EBN | 1 Pint Plastic Bag | FTR - Filter |
| 1395 | LS1EBO | 1 Pint Plastic Bag | FTR - Filter |
| 1396 | LS1EBP | 1 Pint Plastic Bag | FTR - Filter |
| 1397 | LS1EBQ | 1 Pint Plastic Bag | FTR - Filter |
| 1398 | LS1EBR | 1 Pint Plastic Bag | FTR - Filter |
| 1399 | LS1EBS | 1 Pint Plastic Bag | FTR - Filter |
| 1400 | LS1EBT | 1 Pint Plastic Bag | FTR - Filter |
| 1401 | LS1EBU | 1 Pint Plastic Bag | FTR - Filter |
| 1402 | LS1EBV | 1 Pint Plastic Bag | FTR - Filter |
| 1403 | LS1EBW | 1 Pint Plastic Bag | FTR - Filter |
| 1404 | LS1EBX | 1 Pint Plastic Bag | FTR - Filter |
| 1405 | LS1EBY | 1 Pint Plastic Bag | FTR - Filter |
| 1406 | LS1EBZ | 1 Pint Plastic Bag | FTR - Filter |
| 1407 | LS1EC1 | 1 Pint Plastic Bag | FTR - Filter |
| 1408 | LS1EC2 | 1 Pint Plastic Bag | FTR - Filter |
| 1409 | LS1EC3 | 1 Pint Plastic Bag | FTR - Filter |
| 1410 | LS1EC4 | 1 Pint Plastic Bag | FTR - Filter |
| 1411 | LS1EC5 | 1 Pint Plastic Bag | FTR - Filter |
| 1412 | LS1EC6 | 1 Pint Plastic Bag | FTR - Filter |
| 1413 | LS1EC7 | 1 Pint Plastic Bag | FTR - Filter |
| 1414 | LS1EC8 | 1 Pint Plastic Bag | FTR - Filter |
| 1415 | LS1EC9 | 1 Pint Plastic Bag | FTR - Filter |
| 1416 | LS1ECA | 1 Pint Plastic Bag | FTR - Filter |
| 1417 | LS1ECB | 1 Pint Plastic Bag | FTR - Filter |
| 1418 | LS1ECC | 1 Pint Plastic Bag | FTR - Filter |
| 1419 | LS1ECE | 1 Pint Plastic Bag | FTR - Filter |
| 1420 | LS1ECF | 1 Pint Plastic Bag | FTR - Filter |
| 1421 | LS1ECG | 1 Pint Plastic Bag | FTR - Filter |
| 1422 | LS1ECH | 1 Pint Plastic Bag | FTR - Filter |
| 1423 | LS1ECI | 1 Pint Plastic Bag | FTR - Filter |
| 1424 | LS1ECJ | 1 Pint Plastic Bag | FTR - Filter |
| 1425 | LS1ECK | 1 Pint Plastic Bag | FTR - Filter |
| 1426 | LS1ECL | 1 Pint Plastic Bag | FTR - Filter |
| 1427 | LS1ECM | 1 Pint Plastic Bag | FTR - Filter |
| 1428 | LS1ECN | 1 Pint Plastic Bag | FTR - Filter |
| 1429 | LS1ECO | 1 Pint Plastic Bag | FTR - Filter |
| 1430 | LS1ECP | 1 Pint Plastic Bag | FTR - Filter |
| 1431 | LS1ECQ | 1 Pint Plastic Bag | FTR - Filter |
| 1432 | LS1ECR | 1 Pint Plastic Bag | FTR - Filter |
| 1433 | LS1ECS | 1 Pint Plastic Bag | FTR - Filter |
| 1434 | LS1ECU | 1 Pint Plastic Bag | FTR - Filter |
| 1435 | LS1ECV | 1 Pint Plastic Bag | FTR - Filter |
| 1436 | LS1ECW | 1 Pint Plastic Bag | FTR - Filter |
| 1437 | LS1ECX | 1 Pint Plastic Bag | FTR - Filter |
| 1438 | LS1ECY | 1 Pint Plastic Bag | FTR - Filter |
| 1439 | LS1ECZ | 1 Pint Plastic Bag | FTR - Filter |
| 1440 | LS1ED0 | 1 Pint Plastic Bag | FTR - Filter |
| 1441 | LS1ED1 | 1 Pint Plastic Bag | FTR - Filter |
| 1442 | LS1ED2 | 1 Pint Plastic Bag | FTR - Filter |
| 1443 | LS1ED3 | 1 Pint Plastic Bag | FTR - Filter |
| 1444 | LS1ED4 | 1 Pint Plastic Bag | FTR - Filter |
| 1445 | LS1ED5 | 1 Pint Plastic Bag | FTR - Filter |
| 1446 | LS1ED6 | 1 Pint Plastic Bag | FTR - Filter |
| 1447 | LS1ED7 | 1 Pint Plastic Bag | FTR - Filter |
| 1448 | LS1ED8 | 1 Pint Plastic Bag | FTR - Filter |
| 1449 | LS1ED9 | 1 Pint Plastic Bag | FTR - Filter |
| 1450 | LS1EDA | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1451 | LS1EDB | 1 Pint Plastic Bag | FTR - Filter |
| 1452 | LS1EDC | 1 Pint Plastic Bag | FTR - Filter |
| 1453 | LS1EDD | 1 Pint Plastic Bag | FTR - Filter |
| 1454 | LS1EDE | 1 Pint Plastic Bag | FTR - Filter |
| 1455 | LS1EDF | 1 Pint Plastic Bag | FTR - Filter |
| 1456 | LS1EDG | 1 Pint Plastic Bag | FTR - Filter |
| 1457 | LS1EDH | 1 Pint Plastic Bag | FTR - Filter |
| 1458 | LS1EDI | 1 Pint Plastic Bag | FTR - Filter |
| 1459 | LS1EDJ | 1 Pint Plastic Bag | FTR - Filter |
| 1460 | LS1EDK | 1 Pint Plastic Bag | FTR - Filter |
| 1461 | LS1EDL | 1 Pint Plastic Bag | FTR - Filter |
| 1462 | LS1EDM | 1 Pint Plastic Bag | FTR - Filter |
| 1463 | LS1EDN | 1 Pint Plastic Bag | FTR - Filter |
| 1464 | LS1EDO | 1 Pint Plastic Bag | FTR - Filter |
| 1465 | LS1EDP | 1 Pint Plastic Bag | FTR - Filter |
| 1466 | LS1EDQ | 1 Pint Plastic Bag | FTR - Filter |
| 1467 | LS1EDR | 1 Pint Plastic Bag | FTR - Filter |
| 1468 | LS1EDS | 1 Pint Plastic Bag | FTR - Filter |
| 1469 | LS1EDT | 1 Pint Plastic Bag | FTR - Filter |
| 1470 | LS1EDU | 1 Pint Plastic Bag | FTR - Filter |
| 1471 | LS1EDV | 1 Pint Plastic Bag | FTR - Filter |
| 1472 | LS1EDW | 1 Pint Plastic Bag | FTR - Filter |
| 1473 | LS1EDX | 1 Pint Plastic Bag | FTR - Filter |
| 1474 | LS1EDY | 1 Pint Plastic Bag | FTR - Filter |
| 1475 | LS1EDZ | 1 Pint Plastic Bag | FTR - Filter |
| 1476 | LS1EE0 | 1 Pint Plastic Bag | FTR - Filter |
| 1477 | LS1EE1 | 1 Pint Plastic Bag | FTR - Filter |
| 1478 | LS1EE2 | 1 Pint Plastic Bag | FTR - Filter |
| 1479 | LS1EE3 | 1 Pint Plastic Bag | FTR - Filter |
| 1480 | LS1EE4 | 1 Pint Plastic Bag | FTR - Filter |
| 1481 | LS1EE5 | 1 Pint Plastic Bag | FTR - Filter |
| 1482 | LS1EE6 | 1 Pint Plastic Bag | FTR - Filter |
| 1483 | LS1EE7 | 1 Pint Plastic Bag | FTR - Filter |
| 1484 | LS1EE8 | 1 Pint Plastic Bag | FTR - Filter |
| 1485 | LS1EE9 | 1 Pint Plastic Bag | FTR - Filter |
| 1486 | LS1EEB | 1 Pint Plastic Bag | FTR - Filter |
| 1487 | LS1EEC | 1 Pint Plastic Bag | FTR - Filter |
| 1488 | LS1EED | 1 Pint Plastic Bag | FTR - Filter |
| 1489 | LS1EEE | 1 Pint Plastic Bag | FTR - Filter |
| 1490 | LS1EEF | 1 Pint Plastic Bag | FTR - Filter |
| 1491 | LS1EEG | 1 Pint Plastic Bag | FTR - Filter |
| 1492 | LS1EEH | 1 Pint Plastic Bag | FTR - Filter |
| 1493 | LS1EEI | 1 Pint Plastic Bag | FTR - Filter |
| 1494 | LS1EEJ | 1 Pint Plastic Bag | FTR - Filter |
| 1495 | LS1EEK | 1 Pint Plastic Bag | FTR - Filter |
| 1496 | LS1EEL | 1 Pint Plastic Bag | FTR - Filter |
| 1497 | LS1EEM | 1 Pint Plastic Bag | FTR - Filter |
| 1498 | LS1EEN | 1 Pint Plastic Bag | FTR - Filter |
| 1499 | LS1EER | 1 Pint Plastic Bag | FTR - Filter |
| 1500 | LS1EES | 1 Pint Plastic Bag | FTR - Filter |
| 1501 | LS1EET | 1 Pint Plastic Bag | FTR - Filter |
| 1502 | LS1EEU | 1 Pint Plastic Bag | FTR - Filter |
| 1503 | LS1EEV | 1 Pint Plastic Bag | FTR - Filter |
| 1504 | LS1EEW | 1 Pint Plastic Bag | FTR - Filter |
| 1505 | LS1EEX | 1 Pint Plastic Bag | FTR - Filter |
| 1506 | LS1EEY | 1 Pint Plastic Bag | FTR - Filter |
| 1507 | LS1EEZ | 1 Pint Plastic Bag | FTR - Filter |
| 1508 | LS1EF0 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1509 | LS1EF1 | 1 Pint Plastic Bag | FTR - Filter |
| 1510 | LS1EF3 | 1 Pint Plastic Bag | FTR - Filter |
| 1511 | LS1EF4 | 1 Pint Plastic Bag | FTR - Filter |
| 1512 | LS1EF5 | 1 Pint Plastic Bag | FTR - Filter |
| 1513 | LS1EF6 | 1 Pint Plastic Bag | FTR - Filter |
| 1514 | LS1EF7 | 1 Pint Plastic Bag | FTR - Filter |
| 1515 | LS1EF8 | 1 Pint Plastic Bag | FTR - Filter |
| 1516 | LS1EF9 | 1 Pint Plastic Bag | FTR - Filter |
| 1517 | LS1EFA | 1 Pint Plastic Bag | FTR - Filter |
| 1518 | LS1EFB | 1 Pint Plastic Bag | FTR - Filter |
| 1519 | LS1EFC | 1 Pint Plastic Bag | FTR - Filter |
| 1520 | LS1EFD | 1 Pint Plastic Bag | FTR - Filter |
| 1521 | LS1EFE | 1 Pint Plastic Bag | FTR - Filter |
| 1522 | LS1EFF | 1 Pint Plastic Bag | FTR - Filter |
| 1523 | LS1EFG | 1 Pint Plastic Bag | FTR - Filter |
| 1524 | LS1EFH | 1 Pint Plastic Bag | FTR - Filter |
| 1525 | LS1EFI | 1 Pint Plastic Bag | FTR - Filter |
| 1526 | LS1EFJ | 1 Pint Plastic Bag | FTR - Filter |
| 1527 | LS1EFK | 1 Pint Plastic Bag | FTR - Filter |
| 1528 | LS1EFL | 1 Pint Plastic Bag | FTR - Filter |
| 1529 | LS1EFM | 1 Pint Plastic Bag | FTR - Filter |
| 1530 | LS1EFN | 1 Pint Plastic Bag | FTR - Filter |
| 1531 | LS1EFO | 1 Pint Plastic Bag | FTR - Filter |
| 1532 | LS1EFP | 1 Pint Plastic Bag | FTR - Filter |
| 1533 | LS1EFQ | 1 Pint Plastic Bag | FTR - Filter |
| 1534 | LS1EFR | 1 Pint Plastic Bag | FTR - Filter |
| 1535 | LS1EFS | 1 Pint Plastic Bag | FTR - Filter |
| 1536 | LS1EFT | 1 Pint Plastic Bag | FTR - Filter |
| 1537 | LS1EFU | 1 Pint Plastic Bag | FTR - Filter |
| 1538 | LS1EFV | 1 Pint Plastic Bag | FTR - Filter |
| 1539 | LS1EFW | 1 Pint Plastic Bag | FTR - Filter |
| 1540 | LS1EFX | 1 Pint Plastic Bag | FTR - Filter |
| 1541 | LS1EFY | 1 Pint Plastic Bag | FTR - Filter |
| 1542 | LS1EFZ | 1 Pint Plastic Bag | FTR - Filter |
| 1543 | LS1EG0 | 1 Pint Plastic Bag | FTR - Filter |
| 1544 | LS1EG1 | 1 Pint Plastic Bag | FTR - Filter |
| 1545 | LS1EG2 | 1 Pint Plastic Bag | FTR - Filter |
| 1546 | LS1EG3 | 1 Pint Plastic Bag | FTR - Filter |
| 1547 | LS1EG4 | 1 Pint Plastic Bag | FTR - Filter |
| 1548 | LS1EG5 | 1 Pint Plastic Bag | FTR - Filter |
| 1549 | LS1EG6 | 1 Pint Plastic Bag | FTR - Filter |
| 1550 | LS1EG7 | 1 Pint Plastic Bag | FTR - Filter |
| 1551 | LS1EG8 | 1 Pint Plastic Bag | FTR - Filter |
| 1552 | LS1EG9 | 1 Pint Plastic Bag | FTR - Filter |
| 1553 | LS1EGA | 1 Pint Plastic Bag | FTR - Filter |
| 1554 | LS1EGB | 1 Pint Plastic Bag | FTR - Filter |
| 1555 | LS1EGC | 1 Pint Plastic Bag | FTR - Filter |
| 1556 | LS1EGD | 1 Pint Plastic Bag | FTR - Filter |
| 1557 | LS1EGE | 1 Pint Plastic Bag | FTR - Filter |
| 1558 | LS1EGG | 1 Pint Plastic Bag | FTR - Filter |
| 1559 | LS1EGH | 1 Pint Plastic Bag | FTR - Filter |
| 1560 | LS1EGI | 1 Pint Plastic Bag | FTR - Filter |
| 1561 | LS1EGJ | 1 Pint Plastic Bag | FTR - Filter |
| 1562 | LS1EGK | 1 Pint Plastic Bag | FTR - Filter |
| 1563 | LS1EGL | 1 Pint Plastic Bag | FTR - Filter |
| 1564 | LS1EGM | 1 Pint Plastic Bag | FTR - Filter |
| 1565 | LS1EGN | 1 Pint Plastic Bag | FTR - Filter |
| 1566 | LS1EGO | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1567 | LS1EGP | 1 Pint Plastic Bag | FTR - Filter |
| 1568 | LS1EGQ | 1 Pint Plastic Bag | FTR - Filter |
| 1569 | LS1EGR | 1 Pint Plastic Bag | FTR - Filter |
| 1570 | LS1EGS | 1 Pint Plastic Bag | FTR - Filter |
| 1571 | LS1EGT | 1 Pint Plastic Bag | FTR - Filter |
| 1572 | LS1EGU | 1 Pint Plastic Bag | FTR - Filter |
| 1573 | LS1EGV | 1 Pint Plastic Bag | FTR - Filter |
| 1574 | LS1EGW | 1 Pint Plastic Bag | FTR - Filter |
| 1575 | LS1EGX | 1 Pint Plastic Bag | FTR - Filter |
| 1576 | LS1EGY | 1 Pint Plastic Bag | FTR - Filter |
| 1577 | LS1EGZ | 1 Pint Plastic Bag | FTR - Filter |
| 1578 | LS1EH0 | 1 Pint Plastic Bag | FTR - Filter |
| 1579 | LS1EH1 | 1 Pint Plastic Bag | FTR - Filter |
| 1580 | LS1EH2 | 1 Pint Plastic Bag | FTR - Filter |
| 1581 | LS1EH3 | 1 Pint Plastic Bag | FTR - Filter |
| 1582 | LS1EH4 | 1 Pint Plastic Bag | FTR - Filter |
| 1583 | LS1EH5 | 1 Pint Plastic Bag | FTR - Filter |
| 1584 | LS1EH6 | 1 Pint Plastic Bag | FTR - Filter |
| 1585 | LS1EH7 | 1 Pint Plastic Bag | FTR - Filter |
| 1586 | LS1EH8 | 1 Pint Plastic Bag | FTR - Filter |
| 1587 | LS1EH9 | 1 Pint Plastic Bag | FTR - Filter |
| 1588 | LS1EHA | 1 Pint Plastic Bag | FTR - Filter |
| 1589 | LS1EHB | 1 Pint Plastic Bag | FTR - Filter |
| 1590 | LS1EHD | 1 Pint Plastic Bag | FTR - Filter |
| 1591 | LS1EHE | 1 Pint Plastic Bag | FTR - Filter |
| 1592 | LS1EHF | 1 Pint Plastic Bag | FTR - Filter |
| 1593 | LS1EHG | 1 Pint Plastic Bag | FTR - Filter |
| 1594 | LS1EHH | 1 Pint Plastic Bag | FTR - Filter |
| 1595 | LS1EHI | 1 Pint Plastic Bag | FTR - Filter |
| 1596 | LS1EHJ | 1 Pint Plastic Bag | FTR - Filter |
| 1597 | LS1EHK | 1 Pint Plastic Bag | FTR - Filter |
| 1598 | LS1EHL | 1 Pint Plastic Bag | FTR - Filter |
| 1599 | LS1EHM | 1 Pint Plastic Bag | FTR - Filter |
| 1600 | LS1EHN | 1 Pint Plastic Bag | FTR - Filter |
| 1601 | LS1EHO | 1 Pint Plastic Bag | FTR - Filter |
| 1602 | LS1EHP | 1 Pint Plastic Bag | FTR - Filter |
| 1603 | LS1EHQ | 1 Pint Plastic Bag | FTR - Filter |
| 1604 | LS1EHR | 1 Pint Plastic Bag | FTR - Filter |
| 1605 | LS1EHS | 1 Pint Plastic Bag | FTR - Filter |
| 1606 | LS1EHU | 1 Pint Plastic Bag | FTR - Filter |
| 1607 | LS1EHV | 1 Pint Plastic Bag | FTR - Filter |
| 1608 | LS1EHW | 1 Pint Plastic Bag | FTR - Filter |
| 1609 | LS1EHX | 1 Pint Plastic Bag | FTR - Filter |
| 1610 | LS1EHY | 1 Pint Plastic Bag | FTR - Filter |
| 1611 | LS1EHZ | 1 Pint Plastic Bag | FTR - Filter |
| 1612 | LS1EI0 | 1 Pint Plastic Bag | FTR - Filter |
| 1613 | LS1EI1 | 1 Pint Plastic Bag | FTR - Filter |
| 1614 | LS1EI2 | 1 Pint Plastic Bag | FTR - Filter |
| 1615 | LS1EI3 | 1 Pint Plastic Bag | FTR - Filter |
| 1616 | LS1EI4 | 1 Pint Plastic Bag | FTR - Filter |
| 1617 | LS1EI5 | 1 Pint Plastic Bag | FTR - Filter |
| 1618 | LS1EI6 | 1 Pint Plastic Bag | FTR - Filter |
| 1619 | LS1EI7 | 1 Pint Plastic Bag | FTR - Filter |
| 1620 | LS1EI8 | 1 Pint Plastic Bag | FTR - Filter |
| 1621 | LS1EI9 | 1 Pint Plastic Bag | FTR - Filter |
| 1622 | LS1EIA | 1 Pint Plastic Bag | FTR - Filter |
| 1623 | LS1EIB | 1 Pint Plastic Bag | FTR - Filter |
| 1624 | LS1EIC | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1625 | LS1EIE | 1 Pint Plastic Bag | FTR - Filter |
| 1626 | LS1EIF | 1 Pint Plastic Bag | FTR - Filter |
| 1627 | LS1EIG | 1 Pint Plastic Bag | FTR - Filter |
| 1628 | LS1EIH | 1 Pint Plastic Bag | FTR - Filter |
| 1629 | LS1EII | 1 Pint Plastic Bag | FTR - Filter |
| 1630 | LS1EIJ | 1 Pint Plastic Bag | FTR - Filter |
| 1631 | LS1EIK | 1 Pint Plastic Bag | FTR - Filter |
| 1632 | LS1EIL | 1 Pint Plastic Bag | FTR - Filter |
| 1633 | LS1EIM | 1 Pint Plastic Bag | FTR - Filter |
| 1634 | LS1EIN | 1 Pint Plastic Bag | FTR - Filter |
| 1635 | LS1EIO | 1 Pint Plastic Bag | FTR - Filter |
| 1636 | LS1EIP | 1 Pint Plastic Bag | FTR - Filter |
| 1637 | LS1EIQ | 1 Pint Plastic Bag | FTR - Filter |
| 1638 | LS1EIR | 1 Pint Plastic Bag | FTR - Filter |
| 1639 | LS1EIS | 1 Pint Plastic Bag | FTR - Filter |
| 1640 | LS1EIT | 1 Pint Plastic Bag | FTR - Filter |
| 1641 | LS1EIU | 1 Pint Plastic Bag | FTR - Filter |
| 1642 | LS1EIV | 1 Pint Plastic Bag | FTR - Filter |
| 1643 | LS1EIW | 1 Pint Plastic Bag | FTR - Filter |
| 1644 | LS1EIX | 1 Pint Plastic Bag | FTR - Filter |
| 1645 | LS1EIY | 1 Pint Plastic Bag | FTR - Filter |
| 1646 | LS1EIZ | 1 Pint Plastic Bag | FTR - Filter |
| 1647 | LS1EJ0 | 1 Pint Plastic Bag | FTR - Filter |
| 1648 | LS1EJ1 | 1 Pint Plastic Bag | FTR - Filter |
| 1649 | LS1EJ2 | 1 Pint Plastic Bag | FTR - Filter |
| 1650 | LS1EJ3 | 1 Pint Plastic Bag | FTR - Filter |
| 1651 | LS1EJ4 | 1 Pint Plastic Bag | FTR - Filter |
| 1652 | LS1EJ7 | 1 Pint Plastic Bag | FTR - Filter |
| 1653 | LS1EJ8 | 1 Pint Plastic Bag | FTR - Filter |
| 1654 | LS1EJ9 | 1 Pint Plastic Bag | FTR - Filter |
| 1655 | LS1EJA | 1 Pint Plastic Bag | FTR - Filter |
| 1656 | LS1EJB | 1 Pint Plastic Bag | FTR - Filter |
| 1657 | LS1EJC | 1 Pint Plastic Bag | FTR - Filter |
| 1658 | LS1EJD | 1 Pint Plastic Bag | FTR - Filter |
| 1659 | LS1EJE | 1 Pint Plastic Bag | FTR - Filter |
| 1660 | LS1EJF | 1 Pint Plastic Bag | FTR - Filter |
| 1661 | LS1EJG | 1 Pint Plastic Bag | FTR - Filter |
| 1662 | LS1EJH | 1 Pint Plastic Bag | FTR - Filter |
| 1663 | LS1EJI | 1 Pint Plastic Bag | FTR - Filter |
| 1664 | LS1EJJ | 1 Pint Plastic Bag | FTR - Filter |
| 1665 | LS1EJK | 1 Pint Plastic Bag | FTR - Filter |
| 1666 | LS1EJL | 1 Pint Plastic Bag | FTR - Filter |
| 1667 | LS1EJM | 1 Pint Plastic Bag | FTR - Filter |
| 1668 | LS1EJN | 1 Pint Plastic Bag | FTR - Filter |
| 1669 | LS1EJO | 1 Pint Plastic Bag | FTR - Filter |
| 1670 | LS1EJP | 1 Pint Plastic Bag | FTR - Filter |
| 1671 | LS1EJQ | 1 Pint Plastic Bag | FTR - Filter |
| 1672 | LS1EJR | 1 Pint Plastic Bag | FTR - Filter |
| 1673 | LS1EJS | 1 Pint Plastic Bag | FTR - Filter |
| 1674 | LS1EJT | 1 Pint Plastic Bag | FTR - Filter |
| 1675 | LS1EJU | 1 Pint Plastic Bag | FTR - Filter |
| 1676 | LS1EJV | 1 Pint Plastic Bag | FTR - Filter |
| 1677 | LS1EJZ | 1 Pint Plastic Bag | FTR - Filter |
| 1678 | LS1EK0 | 1 Pint Plastic Bag | FTR - Filter |
| 1679 | LS1EK2 | 1 Pint Plastic Bag | FTR - Filter |
| 1680 | LS1EK3 | 1 Pint Plastic Bag | FTR - Filter |
| 1681 | LS1EK4 | 1 Pint Plastic Bag | FTR - Filter |
| 1682 | LS1EK5 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1683 | LS1EK6 | 1 Pint Plastic Bag | FTR - Filter |
| 1684 | LS1EK7 | 1 Pint Plastic Bag | FTR - Filter |
| 1685 | LS1EK8 | 1 Pint Plastic Bag | FTR - Filter |
| 1686 | LS1EK9 | 1 Pint Plastic Bag | FTR - Filter |
| 1687 | LS1EKA | 1 Pint Plastic Bag | FTR - Filter |
| 1688 | LS1EKB | 1 Pint Plastic Bag | FTR - Filter |
| 1689 | LS1EKC | 1 Pint Plastic Bag | FTR - Filter |
| 1690 | LS1EKD | 1 Pint Plastic Bag | FTR - Filter |
| 1691 | LS1EKE | 1 Pint Plastic Bag | FTR - Filter |
| 1692 | LS1EKJ | 1 Pint Plastic Bag | FTR - Filter |
| 1693 | LS1EKK | 1 Pint Plastic Bag | FTR - Filter |
| 1694 | LS1EKL | 1 Pint Plastic Bag | FTR - Filter |
| 1695 | LS1EKM | 1 Pint Plastic Bag | FTR - Filter |
| 1696 | LS1EKN | 1 Pint Plastic Bag | FTR - Filter |
| 1697 | LS1EKO | 1 Pint Plastic Bag | FTR - Filter |
| 1698 | LS1EKP | 1 Pint Plastic Bag | FTR - Filter |
| 1699 | LS1EKR | 1 Pint Plastic Bag | FTR - Filter |
| 1700 | LS1EKS | 1 Pint Plastic Bag | FTR - Filter |
| 1701 | LS1EKT | 1 Pint Plastic Bag | FTR - Filter |
| 1702 | LS1EKV | 1 Pint Plastic Bag | FTR - Filter |
| 1703 | LS1EKY | 1 Pint Plastic Bag | FTR - Filter |
| 1704 | LS1EKZ | 1 Pint Plastic Bag | FTR - Filter |
| 1705 | LS1EL0 | 1 Pint Plastic Bag | FTR - Filter |
| 1706 | LS1EL1 | 1 Pint Plastic Bag | FTR - Filter |
| 1707 | LS1EL2 | 1 Pint Plastic Bag | FTR - Filter |
| 1708 | LS1EL3 | 1 Pint Plastic Bag | FTR - Filter |
| 1709 | LS1EL4 | 1 Pint Plastic Bag | FTR - Filter |
| 1710 | LS1EL6 | 1 Pint Plastic Bag | FTR - Filter |
| 1711 | LS1EL7 | 1 Pint Plastic Bag | FTR - Filter |
| 1712 | LS1EL8 | 1 Pint Plastic Bag | FTR - Filter |
| 1713 | LS1EL9 | 1 Pint Plastic Bag | FTR - Filter |
| 1714 | LS1ELA | 1 Pint Plastic Bag | FTR - Filter |
| 1715 | LS1ELB | 1 Pint Plastic Bag | FTR - Filter |
| 1716 | LS1ELC | 1 Pint Plastic Bag | FTR - Filter |
| 1717 | LS1ELD | 1 Pint Plastic Bag | FTR - Filter |
| 1718 | LS1ELE | 1 Pint Plastic Bag | FTR - Filter |
| 1719 | LS1ELF | 1 Pint Plastic Bag | FTR - Filter |
| 1720 | LS1ELG | 1 Pint Plastic Bag | FTR - Filter |
| 1721 | LS1ELH | 1 Pint Plastic Bag | FTR - Filter |
| 1722 | LS1ELI | 1 Pint Plastic Bag | FTR - Filter |
| 1723 | LS1ELJ | 1 Pint Plastic Bag | FTR - Filter |
| 1724 | LS1ELK | 1 Pint Plastic Bag | FTR - Filter |
| 1725 | LS1ELL | 1 Pint Plastic Bag | FTR - Filter |
| 1726 | LS1ELM | 1 Pint Plastic Bag | FTR - Filter |
| 1727 | LS1ELN | 1 Pint Plastic Bag | FTR - Filter |
| 1728 | LS1ELO | 1 Pint Plastic Bag | FTR - Filter |
| 1729 | LS1ELP | 1 Pint Plastic Bag | FTR - Filter |
| 1730 | LS1ELQ | 1 Pint Plastic Bag | FTR - Filter |
| 1731 | LS1ELR | 1 Pint Plastic Bag | FTR - Filter |
| 1732 | LS1ELS | 1 Pint Plastic Bag | FTR - Filter |
| 1733 | LS1ELT | 1 Pint Plastic Bag | FTR - Filter |
| 1734 | LS1ELV | 1 Pint Plastic Bag | FTR - Filter |
| 1735 | LS1ELW | 1 Pint Plastic Bag | FTR - Filter |
| 1736 | LS1ELX | 1 Pint Plastic Bag | FTR - Filter |
| 1737 | LS1ELY | 1 Pint Plastic Bag | FTR - Filter |
| 1738 | LS1ELZ | 1 Pint Plastic Bag | FTR - Filter |
| 1739 | LS1EM0 | 1 Pint Plastic Bag | FTR - Filter |
| 1740 | LS1EM1 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1741 | LS1EM2 | 1 Pint Plastic Bag | FTR - Filter |
| 1742 | LS1EM3 | 1 Pint Plastic Bag | FTR - Filter |
| 1743 | LS1EM4 | 1 Pint Plastic Bag | FTR - Filter |
| 1744 | LS1EM5 | 1 Pint Plastic Bag | FTR - Filter |
| 1745 | LS1EM6 | 1 Pint Plastic Bag | FTR - Filter |
| 1746 | LS1EM7 | 1 Pint Plastic Bag | FTR - Filter |
| 1747 | LS1EM8 | 1 Pint Plastic Bag | FTR - Filter |
| 1748 | LS1EM9 | 1 Pint Plastic Bag | FTR - Filter |
| 1749 | LS1EMA | 1 Pint Plastic Bag | FTR - Filter |
| 1750 | LS1EMB | 1 Pint Plastic Bag | FTR - Filter |
| 1751 | LS1EMC | 1 Pint Plastic Bag | FTR - Filter |
| 1752 | LS1EMD | 1 Pint Plastic Bag | FTR - Filter |
| 1753 | LS1EME | 1 Pint Plastic Bag | FTR - Filter |
| 1754 | LS1EMF | 1 Pint Plastic Bag | FTR - Filter |
| 1755 | LS1EMG | 1 Pint Plastic Bag | FTR - Filter |
| 1756 | LS1EMH | 1 Pint Plastic Bag | FTR - Filter |
| 1757 | LS1EMI | 1 Pint Plastic Bag | FTR - Filter |
| 1758 | LS1EMK | 1 Pint Plastic Bag | FTR - Filter |
| 1759 | LS1EML | 1 Pint Plastic Bag | FTR - Filter |
| 1760 | LS1EMM | 1 Pint Plastic Bag | FTR - Filter |
| 1761 | LS1EMN | 1 Pint Plastic Bag | FTR - Filter |
| 1762 | LS1EMO | 1 Pint Plastic Bag | FTR - Filter |
| 1763 | LS1EMP | 1 Pint Plastic Bag | FTR - Filter |
| 1764 | LS1EMQ | 1 Pint Plastic Bag | FTR - Filter |
| 1765 | LS1EMR | 1 Pint Plastic Bag | FTR - Filter |
| 1766 | LS1EMT | 1 Pint Plastic Bag | FTR - Filter |
| 1767 | LS1EMU | 1 Pint Plastic Bag | FTR - Filter |
| 1768 | LS1EMV | 1 Pint Plastic Bag | FTR - Filter |
| 1769 | LS1EMW | 1 Pint Plastic Bag | FTR - Filter |
| 1770 | LS1EMX | 1 Pint Plastic Bag | FTR - Filter |
| 1771 | LS1EMY | 1 Pint Plastic Bag | FTR - Filter |
| 1772 | LS1EMZ | 1 Pint Plastic Bag | FTR - Filter |
| 1773 | LS1EN0 | 1 Pint Plastic Bag | FTR - Filter |
| 1774 | LS1EN1 | 1 Pint Plastic Bag | FTR - Filter |
| 1775 | LS1EN2 | 1 Pint Plastic Bag | FTR - Filter |
| 1776 | LS1EN3 | 1 Pint Plastic Bag | FTR - Filter |
| 1777 | LS1EN5 | 1 Pint Plastic Bag | FTR - Filter |
| 1778 | LS1EN6 | 1 Pint Plastic Bag | FTR - Filter |
| 1779 | LS1EN7 | 1 Pint Plastic Bag | FTR - Filter |
| 1780 | LS1EN8 | 1 Pint Plastic Bag | FTR - Filter |
| 1781 | LS1EN9 | 1 Pint Plastic Bag | FTR - Filter |
| 1782 | LS1ENA | 1 Pint Plastic Bag | FTR - Filter |
| 1783 | LS1ENC | 1 Pint Plastic Bag | FTR - Filter |
| 1784 | LS1END | 1 Pint Plastic Bag | FTR - Filter |
| 1785 | LS1ENF | 1 Pint Plastic Bag | FTR - Filter |
| 1786 | LS1ENG | 1 Pint Plastic Bag | FTR - Filter |
| 1787 | LS1ENH | 1 Pint Plastic Bag | FTR - Filter |
| 1788 | LS1ENI | 1 Pint Plastic Bag | FTR - Filter |
| 1789 | LS1ENK | 1 Pint Plastic Bag | FTR - Filter |
| 1790 | LS1ENL | 1 Pint Plastic Bag | FTR - Filter |
| 1791 | LS1ENM | 1 Pint Plastic Bag | FTR - Filter |
| 1792 | LS1ENN | 1 Pint Plastic Bag | FTR - Filter |
| 1793 | LS1ENO | 1 Pint Plastic Bag | FTR - Filter |
| 1794 | LS1ENP | 1 Pint Plastic Bag | FTR - Filter |
| 1795 | LS1ENQ | 1 Pint Plastic Bag | FTR - Filter |
| 1796 | LS1ENR | 1 Pint Plastic Bag | FTR - Filter |
| 1797 | LS1ENS | 1 Pint Plastic Bag | FTR - Filter |
| 1798 | LS1ENT | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1799 | LS1ENU | 1 Pint Plastic Bag | FTR - Filter |
| 1800 | LS1ENV | 1 Pint Plastic Bag | FTR - Filter |
| 1801 | LS1ENW | 1 Pint Plastic Bag | FTR - Filter |
| 1802 | LS1ENX | 1 Pint Plastic Bag | FTR - Filter |
| 1803 | LS1ENZ | 1 Pint Plastic Bag | FTR - Filter |
| 1804 | LS1EO0 | 1 Pint Plastic Bag | FTR - Filter |
| 1805 | LS1EO1 | 1 Pint Plastic Bag | FTR - Filter |
| 1806 | LS1EO2 | 1 Pint Plastic Bag | FTR - Filter |
| 1807 | LS1EO3 | 1 Pint Plastic Bag | FTR - Filter |
| 1808 | LS1EO4 | 1 Pint Plastic Bag | FTR - Filter |
| 1809 | LS1EO5 | 1 Pint Plastic Bag | FTR - Filter |
| 1810 | LS1EO6 | 1 Pint Plastic Bag | FTR - Filter |
| 1811 | LS1EO7 | 1 Pint Plastic Bag | FTR - Filter |
| 1812 | LS1EO8 | 1 Pint Plastic Bag | FTR - Filter |
| 1813 | LS1EO9 | 1 Pint Plastic Bag | FTR - Filter |
| 1814 | LS1EOA | 1 Pint Plastic Bag | FTR - Filter |
| 1815 | LS1EOB | 1 Pint Plastic Bag | FTR - Filter |
| 1816 | LS1EOC | 1 Pint Plastic Bag | FTR - Filter |
| 1817 | LS1EOD | 1 Pint Plastic Bag | FTR - Filter |
| 1818 | LS1EOE | 1 Pint Plastic Bag | FTR - Filter |
| 1819 | LS1EOF | 1 Pint Plastic Bag | FTR - Filter |
| 1820 | LS1EOG | 1 Pint Plastic Bag | FTR - Filter |
| 1821 | LS1EOH | 1 Pint Plastic Bag | FTR - Filter |
| 1822 | LS1EOI | 1 Pint Plastic Bag | FTR - Filter |
| 1823 | LS1EOJ | 1 Pint Plastic Bag | FTR - Filter |
| 1824 | LS1EOK | 1 Pint Plastic Bag | FTR - Filter |
| 1825 | LS1EOL | 1 Pint Plastic Bag | FTR - Filter |
| 1826 | LS1EOM | 1 Pint Plastic Bag | FTR - Filter |
| 1827 | LS1EON | 1 Pint Plastic Bag | FTR - Filter |
| 1828 | LS1EOO | 1 Pint Plastic Bag | FTR - Filter |
| 1829 | LS1EOP | 1 Pint Plastic Bag | FTR - Filter |
| 1830 | LS1EOQ | 1 Pint Plastic Bag | FTR - Filter |
| 1831 | LS1EOR | 1 Pint Plastic Bag | FTR - Filter |
| 1832 | LS1EOS | 1 Pint Plastic Bag | FTR - Filter |
| 1833 | LS1EOT | 1 Pint Plastic Bag | FTR - Filter |
| 1834 | LS1EOU | 1 Pint Plastic Bag | FTR - Filter |
| 1835 | LS1EOV | 1 Pint Plastic Bag | FTR - Filter |
| 1836 | LS1EOW | 1 Pint Plastic Bag | FTR - Filter |
| 1837 | LS1EOX | 1 Pint Plastic Bag | FTR - Filter |
| 1838 | LS1EOY | 1 Pint Plastic Bag | FTR - Filter |
| 1839 | LS1EP0 | 1 Pint Plastic Bag | FTR - Filter |
| 1840 | LS1EP1 | 1 Pint Plastic Bag | FTR - Filter |
| 1841 | LS1EP2 | 1 Pint Plastic Bag | FTR - Filter |
| 1842 | LS1EP3 | 1 Pint Plastic Bag | FTR - Filter |
| 1843 | LS1EP4 | 1 Pint Plastic Bag | FTR - Filter |
| 1844 | LS1EP5 | 1 Pint Plastic Bag | FTR - Filter |
| 1845 | LS1EP6 | 1 Pint Plastic Bag | FTR - Filter |
| 1846 | LS1EP7 | 1 Pint Plastic Bag | FTR - Filter |
| 1847 | LS1EP8 | 1 Pint Plastic Bag | FTR - Filter |
| 1848 | LS1EP9 | 1 Pint Plastic Bag | FTR - Filter |
| 1849 | LS1EPB | 1 Pint Plastic Bag | FTR - Filter |
| 1850 | LS1EPC | 1 Pint Plastic Bag | FTR - Filter |
| 1851 | LS1EPD | 1 Pint Plastic Bag | FTR - Filter |
| 1852 | LS1EPE | 1 Pint Plastic Bag | FTR - Filter |
| 1853 | LS1EPF | 1 Pint Plastic Bag | FTR - Filter |
| 1854 | LS1EPG | 1 Pint Plastic Bag | FTR - Filter |
| 1855 | LS1EPH | 1 Pint Plastic Bag | FTR - Filter |
| 1856 | LS1EPI | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 1857 | LS1EPJ | 1 Pint Plastic Bag | FTR - Filter |
| 1858 | LS1EPK | 1 Pint Plastic Bag | FTR - Filter |
| 1859 | LS1EPL | 1 Pint Plastic Bag | FTR - Filter |
| 1860 | LS1EPM | 1 Pint Plastic Bag | FTR - Filter |
| 1861 | LS1EPN | 1 Pint Plastic Bag | FTR - Filter |
| 1862 | LS1EPO | 1 Pint Plastic Bag | FTR - Filter |
| 1863 | LS1EPP | 1 Pint Plastic Bag | FTR - Filter |
| 1864 | LS1EPQ | 1 Pint Plastic Bag | FTR - Filter |
| 1865 | LS1EPS | 1 Pint Plastic Bag | FTR - Filter |
| 1866 | LS1EPT | 1 Pint Plastic Bag | FTR - Filter |
| 1867 | LS1EPU | 1 Pint Plastic Bag | FTR - Filter |
| 1868 | LS1EPV | 1 Pint Plastic Bag | FTR - Filter |
| 1869 | LS1EPW | 1 Pint Plastic Bag | FTR - Filter |
| 1870 | LS1EPX | 1 Pint Plastic Bag | FTR - Filter |
| 1871 | LS1EPY | 1 Pint Plastic Bag | FTR - Filter |
| 1872 | LS1EPZ | 1 Pint Plastic Bag | FTR - Filter |
| 1873 | LS1EQ0 | 1 Pint Plastic Bag | FTR - Filter |
| 1874 | LS1EQ1 | 1 Pint Plastic Bag | FTR - Filter |
| 1875 | LS1EQ2 | 1 Pint Plastic Bag | FTR - Filter |
| 1876 | LS1EQ3 | 1 Pint Plastic Bag | FTR - Filter |
| 1877 | LS1EQ4 | 1 Pint Plastic Bag | FTR - Filter |
| 1878 | LS1EQ5 | 1 Pint Plastic Bag | FTR - Filter |
| 1879 | LS1EQ7 | 1 Pint Plastic Bag | FTR - Filter |
| 1880 | LS1EQ8 | 1 Pint Plastic Bag | FTR - Filter |
| 1881 | LS1EQ9 | 1 Pint Plastic Bag | FTR - Filter |
| 1882 | LS1EQA | 1 Pint Plastic Bag | FTR - Filter |
| 1883 | LS1EQB | 1 Pint Plastic Bag | FTR - Filter |
| 1884 | LS1EQC | 1 Pint Plastic Bag | FTR - Filter |
| 1885 | LS1EQD | 1 Pint Plastic Bag | FTR - Filter |
| 1886 | LS1EQE | 1 Pint Plastic Bag | FTR - Filter |
| 1887 | LS1EQF | 1 Pint Plastic Bag | FTR - Filter |
| 1888 | LS1EQG | 1 Pint Plastic Bag | FTR - Filter |
| 1889 | LS1EQH | 1 Pint Plastic Bag | FTR - Filter |
| 1890 | LS1EQI | 1 Pint Plastic Bag | FTR - Filter |
| 1891 | LS1EQJ | 1 Pint Plastic Bag | FTR - Filter |
| 1892 | LS1EQL | 1 Pint Plastic Bag | FTR - Filter |
| 1893 | LS1EQM | 1 Pint Plastic Bag | FTR - Filter |
| 1894 | LS1EQN | 1 Pint Plastic Bag | FTR - Filter |
| 1895 | LS1EQO | 1 Pint Plastic Bag | FTR - Filter |
| 1896 | LS1EQP | 1 Pint Plastic Bag | FTR - Filter |
| 1897 | LS1EQQ | 1 Pint Plastic Bag | FTR - Filter |
| 1898 | LS1EQR | 1 Pint Plastic Bag | FTR - Filter |
| 1899 | LS1EQS | 1 Pint Plastic Bag | FTR - Filter |
| 1900 | LS1EQT | 1 Pint Plastic Bag | FTR - Filter |
| 1901 | LS1EQU | 1 Pint Plastic Bag | FTR - Filter |
| 1902 | LS1EQV | 1 Pint Plastic Bag | FTR - Filter |
| 1903 | LS1EQW | 1 Pint Plastic Bag | FTR - Filter |
| 1904 | LS1EQX | 1 Pint Plastic Bag | FTR - Filter |
| 1905 | LS1EQY | 1 Pint Plastic Bag | FTR - Filter |
| 1906 | LS1EQZ | 1 Pint Plastic Bag | FTR - Filter |
| 1907 | LS1ER1 | 1 Pint Plastic Bag | FTR - Filter |
| 1908 | LS1ER2 | 1 Pint Plastic Bag | FTR - Filter |
| 1909 | LS1ER3 | 1 Pint Plastic Bag | FTR - Filter |
| 1910 | LS1ER4 | 1 Pint Plastic Bag | FTR - Filter |
| 1911 | LS1ER5 | 1 Pint Plastic Bag | FTR - Filter |
| 1912 | LS1ER6 | 1 Pint Plastic Bag | FTR - Filter |
| 1913 | LS1ER7 | 1 Pint Plastic Bag | FTR - Filter |
| 1914 | LS1ER8 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 1915 | LS1ER9 | 1 Pint Plastic Bag | FTR - Filter |
| 1916 | LS1ERA | 1 Pint Plastic Bag | FTR - Filter |
| 1917 | LS1ERB | 1 Pint Plastic Bag | FTR - Filter |
| 1918 | LS1ERC | 1 Pint Plastic Bag | FTR - Filter |
| 1919 | LS1ERD | 1 Pint Plastic Bag | FTR - Filter |
| 1920 | LS1ERE | 1 Pint Plastic Bag | FTR - Filter |
| 1921 | LS1ERF | 1 Pint Plastic Bag | FTR - Filter |
| 1922 | LS1ERG | 1 Pint Plastic Bag | FTR - Filter |
| 1923 | LS1ERI | 1 Pint Plastic Bag | FTR - Filter |
| 1924 | LS1ERJ | 1 Pint Plastic Bag | FTR - Filter |
| 1925 | LS1ERK | 1 Pint Plastic Bag | FTR - Filter |
| 1926 | LS1ERL | 1 Pint Plastic Bag | FTR - Filter |
| 1927 | LS1ERM | 1 Pint Plastic Bag | FTR - Filter |
| 1928 | LS1ERN | 1 Pint Plastic Bag | FTR - Filter |
| 1929 | LS1ERO | 1 Pint Plastic Bag | FTR - Filter |
| 1930 | LS1ERP | 1 Pint Plastic Bag | FTR - Filter |
| 1931 | LS1ERQ | 1 Pint Plastic Bag | FTR - Filter |
| 1932 | LS1ERR | 1 Pint Plastic Bag | FTR - Filter |
| 1933 | LS1ERS | 1 Pint Plastic Bag | FTR - Filter |
| 1934 | LS1ERT | 1 Pint Plastic Bag | FTR - Filter |
| 1935 | LS1ERU | 1 Pint Plastic Bag | FTR - Filter |
| 1936 | LS1ERV | 1 Pint Plastic Bag | FTR - Filter |
| 1937 | LS1ERW | 1 Pint Plastic Bag | FTR - Filter |
| 1938 | LS1ERY | 1 Pint Plastic Bag | FTR - Filter |
| 1939 | LS1ERZ | 1 Pint Plastic Bag | FTR - Filter |
| 1940 | LS1ES0 | 1 Pint Plastic Bag | FTR - Filter |
| 1941 | LS1ES1 | 1 Pint Plastic Bag | FTR - Filter |
| 1942 | LS1ES2 | 1 Pint Plastic Bag | FTR - Filter |
| 1943 | LS1ES3 | 1 Pint Plastic Bag | FTR - Filter |
| 1944 | LS1ES4 | 1 Pint Plastic Bag | FTR - Filter |
| 1945 | LS1ES5 | 1 Pint Plastic Bag | FTR - Filter |
| 1946 | LS1ES6 | 1 Pint Plastic Bag | FTR - Filter |
| 1947 | LS1ES7 | 1 Pint Plastic Bag | FTR - Filter |
| 1948 | LS1ES8 | 1 Pint Plastic Bag | FTR - Filter |
| 1949 | LS1ES9 | 1 Pint Plastic Bag | FTR - Filter |
| 1950 | LS1ESA | 1 Pint Plastic Bag | FTR - Filter |
| 1951 | LS1ESB | 1 Pint Plastic Bag | FTR - Filter |
| 1952 | LS1ESC | 1 Pint Plastic Bag | FTR - Filter |
| 1953 | LS1ESD | 1 Pint Plastic Bag | FTR - Filter |
| 1954 | LS1ESE | 1 Pint Plastic Bag | FTR - Filter |
| 1955 | LS1ESF | 1 Pint Plastic Bag | FTR - Filter |
| 1956 | LS1ESG | 1 Pint Plastic Bag | FTR - Filter |
| 1957 | LS1ESH | 1 Pint Plastic Bag | FTR - Filter |
| 1958 | LS1ESI | 1 Pint Plastic Bag | FTR - Filter |
| 1959 | LS1ESJ | 1 Pint Plastic Bag | FTR - Filter |
| 1960 | LS1ESK | 1 Pint Plastic Bag | FTR - Filter |
| 1961 | LS1ESL | 1 Pint Plastic Bag | FTR - Filter |
| 1962 | LS1ESM | 1 Pint Plastic Bag | FTR - Filter |
| 1963 | LS1ESN | 1 Pint Plastic Bag | FTR - Filter |
| 1964 | LS1ESO | 1 Pint Plastic Bag | FTR - Filter |
| 1965 | LS1ESP | 1 Pint Plastic Bag | FTR - Filter |
| 1966 | LS1ESQ | 1 Pint Plastic Bag | FTR - Filter |
| 1967 | LS1ESR | 1 Pint Plastic Bag | FTR - Filter |
| 1968 | LS1ESS | 1 Pint Plastic Bag | FTR - Filter |
| 1969 | LS1EST | 1 Pint Plastic Bag | FTR - Filter |
| 1970 | LS1ESU | 1 Pint Plastic Bag | FTR - Filter |
| 1971 | LS1ESV | 1 Pint Plastic Bag | FTR - Filter |
| 1972 | LS1ESW | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 1973 | LS1ESX | 1 Pint Plastic Bag | FTR - Filter |
| 1974 | LS1ESY | 1 Pint Plastic Bag | FTR - Filter |
| 1975 | LS1ESZ | 1 Pint Plastic Bag | FTR - Filter |
| 1976 | LS1ET0 | 1 Pint Plastic Bag | FTR - Filter |
| 1977 | LS1ET1 | 1 Pint Plastic Bag | FTR - Filter |
| 1978 | LS1ET2 | 1 Pint Plastic Bag | FTR - Filter |
| 1979 | LS1ET3 | 1 Pint Plastic Bag | FTR - Filter |
| 1980 | LS1ET4 | 1 Pint Plastic Bag | FTR - Filter |
| 1981 | LS1ET5 | 1 Pint Plastic Bag | FTR - Filter |
| 1982 | LS1ET6 | 1 Pint Plastic Bag | FTR - Filter |
| 1983 | LS1ET7 | 1 Pint Plastic Bag | FTR - Filter |
| 1984 | LS1ET8 | 1 Pint Plastic Bag | FTR - Filter |
| 1985 | LS1ET9 | 1 Pint Plastic Bag | FTR - Filter |
| 1986 | LS1ETA | 1 Pint Plastic Bag | FTR - Filter |
| 1987 | LS1ETB | 1 Pint Plastic Bag | FTR - Filter |
| 1988 | LS1ETC | 1 Pint Plastic Bag | FTR - Filter |
| 1989 | LS1ETD | 1 Pint Plastic Bag | FTR - Filter |
| 1990 | LS1ETE | 1 Pint Plastic Bag | FTR - Filter |
| 1991 | LS1ETF | 1 Pint Plastic Bag | FTR - Filter |
| 1992 | LS1ETG | 1 Pint Plastic Bag | FTR - Filter |
| 1993 | LS1ETH | 1 Pint Plastic Bag | FTR - Filter |
| 1994 | LS1ETI | 1 Pint Plastic Bag | FTR - Filter |
| 1995 | LS1ETJ | 1 Pint Plastic Bag | FTR - Filter |
| 1996 | LS1ETK | 1 Pint Plastic Bag | FTR - Filter |
| 1997 | LS1ETL | 1 Pint Plastic Bag | FTR - Filter |
| 1998 | LS1ETM | 1 Pint Plastic Bag | FTR - Filter |
| 1999 | LS1ETN | 1 Pint Plastic Bag | FTR - Filter |
| 2000 | LS1ETO | 1 Pint Plastic Bag | FTR - Filter |
| 2001 | LS1ETP | 1 Pint Plastic Bag | FTR - Filter |
| 2002 | LS1ETQ | 1 Pint Plastic Bag | FTR - Filter |
| 2003 | LS1ETR | 1 Pint Plastic Bag | FTR - Filter |
| 2004 | LS1ETU | 1 Pint Plastic Bag | FTR - Filter |
| 2005 | LS1ETV | 1 Pint Plastic Bag | FTR - Filter |
| 2006 | LS1ETW | 1 Pint Plastic Bag | FTR - Filter |
| 2007 | LS1ETX | 1 Pint Plastic Bag | FTR - Filter |
| 2008 | LS1ETY | 1 Pint Plastic Bag | FTR - Filter |
| 2009 | LS1ETZ | 1 Pint Plastic Bag | FTR - Filter |
| 2010 | LS1EU0 | 1 Pint Plastic Bag | FTR - Filter |
| 2011 | LS1EU1 | 1 Pint Plastic Bag | FTR - Filter |
| 2012 | LS1EU2 | 1 Pint Plastic Bag | FTR - Filter |
| 2013 | LS1EU3 | 1 Pint Plastic Bag | FTR - Filter |
| 2014 | LS1EU4 | 1 Pint Plastic Bag | FTR - Filter |
| 2015 | LS1EU5 | 1 Pint Plastic Bag | FTR - Filter |
| 2016 | LS1EU6 | 1 Pint Plastic Bag | FTR - Filter |
| 2017 | LS1EU7 | 1 Pint Plastic Bag | FTR - Filter |
| 2018 | LS1EU8 | 1 Pint Plastic Bag | FTR - Filter |
| 2019 | LS1EU9 | 1 Pint Plastic Bag | FTR - Filter |
| 2020 | LS1EUA | 1 Pint Plastic Bag | FTR - Filter |
| 2021 | LS1EUB | 1 Pint Plastic Bag | FTR - Filter |
| 2022 | LS1EUC | 1 Pint Plastic Bag | FTR - Filter |
| 2023 | LS1EUD | 1 Pint Plastic Bag | FTR - Filter |
| 2024 | LS1EUE | 1 Pint Plastic Bag | FTR - Filter |
| 2025 | LS1EUF | 1 Pint Plastic Bag | FTR - Filter |
| 2026 | LS1EUG | 1 Pint Plastic Bag | FTR - Filter |
| 2027 | LS1EUI | 1 Pint Plastic Bag | FTR - Filter |
| 2028 | LS1EUJ | 1 Pint Plastic Bag | FTR - Filter |
| 2029 | LS1EUK | 1 Pint Plastic Bag | FTR - Filter |
| 2030 | LS1EUL | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2031 | LS1EUM | 1 Quart Plastic Bag | FTR - Filter |
| 2032 | LS1EUN | 1 Quart Plastic Bag | FTR - Filter |
| 2033 | LS1EUO | 1 Quart Plastic Bag | FTR - Filter |
| 2034 | LS1EUP | 1 Quart Plastic Bag | FTR - Filter |
| 2035 | LS1EUR | 1 Quart Plastic Bag | FTR - Filter |
| 2036 | LS1EUT | 1 Pint Plastic Bag | FTR - Filter |
| 2037 | LS1EUU | 1 Pint Plastic Bag | FTR - Filter |
| 2038 | LS1EUV | 1 Pint Plastic Bag | FTR - Filter |
| 2039 | LS1EUW | 1 Pint Plastic Bag | FTR - Filter |
| 2040 | LS1EUX | 1 Pint Plastic Bag | FTR - Filter |
| 2041 | LS1EUY | 1 Pint Plastic Bag | FTR - Filter |
| 2042 | LS1EV0 | 1 Pint Plastic Bag | FTR - Filter |
| 2043 | LS1EV1 | 1 Pint Plastic Bag | FTR - Filter |
| 2044 | LS1EV2 | 1 Pint Plastic Bag | FTR - Filter |
| 2045 | LS1EV3 | 1 Pint Plastic Bag | FTR - Filter |
| 2046 | LS1EV4 | 1 Pint Plastic Bag | FTR - Filter |
| 2047 | LS1EV5 | 1 Pint Plastic Bag | FTR - Filter |
| 2048 | LS1EV6 | 1 Pint Plastic Bag | FTR - Filter |
| 2049 | LS1EV7 | 1 Pint Plastic Bag | FTR - Filter |
| 2050 | LS1EV9 | 1 Pint Plastic Bag | FTR - Filter |
| 2051 | LS1EVA | 1 Pint Plastic Bag | FTR - Filter |
| 2052 | LS1EVB | 1 Pint Plastic Bag | FTR - Filter |
| 2053 | LS1EVC | 1 Pint Plastic Bag | FTR - Filter |
| 2054 | LS1EVD | 1 Pint Plastic Bag | FTR - Filter |
| 2055 | LS1EVE | 1 Pint Plastic Bag | FTR - Filter |
| 2056 | LS1EVF | 1 Pint Plastic Bag | FTR - Filter |
| 2057 | LS1EVG | 1 Pint Plastic Bag | FTR - Filter |
| 2058 | LS1EVH | 1 Pint Plastic Bag | FTR - Filter |
| 2059 | LS1EVI | 1 Pint Plastic Bag | FTR - Filter |
| 2060 | LS1EVJ | 1 Pint Plastic Bag | FTR - Filter |
| 2061 | LS1EVK | 1 Pint Plastic Bag | FTR - Filter |
| 2062 | LS1EVL | 1 Pint Plastic Bag | FTR - Filter |
| 2063 | LS1EVM | 1 Pint Plastic Bag | FTR - Filter |
| 2064 | LS1EVN | 1 Pint Plastic Bag | FTR - Filter |
| 2065 | LS1EVO | 1 Pint Plastic Bag | FTR - Filter |
| 2066 | LS1EVQ | 1 Pint Plastic Bag | FTR - Filter |
| 2067 | LS1EVR | 1 Pint Plastic Bag | FTR - Filter |
| 2068 | LS1EVS | 1 Pint Plastic Bag | FTR - Filter |
| 2069 | LS1EVT | 1 Pint Plastic Bag | FTR - Filter |
| 2070 | LS1EVU | 1 Pint Plastic Bag | FTR - Filter |
| 2071 | LS1EVV | 1 Pint Plastic Bag | FTR - Filter |
| 2072 | LS1EVW | 1 Pint Plastic Bag | FTR - Filter |
| 2073 | LS1EVX | 1 Pint Plastic Bag | FTR - Filter |
| 2074 | LS1EVY | 1 Pint Plastic Bag | FTR - Filter |
| 2075 | LS1EVZ | 1 Pint Plastic Bag | FTR - Filter |
| 2076 | LS1EW0 | 1 Pint Plastic Bag | FTR - Filter |
| 2077 | LS1EW1 | 1 Pint Plastic Bag | FTR - Filter |
| 2078 | LS1EW2 | 1 Pint Plastic Bag | FTR - Filter |
| 2079 | LS1EW3 | 1 Pint Plastic Bag | FTR - Filter |
| 2080 | LS1EW5 | 1 Pint Plastic Bag | FTR - Filter |
| 2081 | LS1EW6 | 1 Pint Plastic Bag | FTR - Filter |
| 2082 | LS1EW7 | 1 Pint Plastic Bag | FTR - Filter |
| 2083 | LS1EW8 | 1 Pint Plastic Bag | FTR - Filter |
| 2084 | LS1EW9 | 1 Pint Plastic Bag | FTR - Filter |
| 2085 | LS1EWA | 1 Pint Plastic Bag | FTR - Filter |
| 2086 | LS1EWB | 1 Pint Plastic Bag | FTR - Filter |
| 2087 | LS1EWC | 1 Pint Plastic Bag | FTR - Filter |
| 2088 | LS1EWD | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2089 | LS1EWF | 1 Pint Plastic Bag | FTR - Filter |
| 2090 | LS1EWG | 1 Pint Plastic Bag | FTR - Filter |
| 2091 | LS1EWH | 1 Pint Plastic Bag | FTR - Filter |
| 2092 | LS1EWI | 1 Pint Plastic Bag | FTR - Filter |
| 2093 | LS1EWJ | 1 Pint Plastic Bag | FTR - Filter |
| 2094 | LS1EWK | 1 Pint Plastic Bag | FTR - Filter |
| 2095 | LS1EWL | 1 Pint Plastic Bag | FTR - Filter |
| 2096 | LS1EWM | 1 Pint Plastic Bag | FTR - Filter |
| 2097 | LS1EWN | 1 Pint Plastic Bag | FTR - Filter |
| 2098 | LS1EWO | 1 Pint Plastic Bag | FTR - Filter |
| 2099 | LS1EWP | 1 Pint Plastic Bag | FTR - Filter |
| 2100 | LS1EWQ | 1 Pint Plastic Bag | FTR - Filter |
| 2101 | LS1EWR | 1 Pint Plastic Bag | FTR - Filter |
| 2102 | LS1EWS | 1 Pint Plastic Bag | FTR - Filter |
| 2103 | LS1EWT | 1 Pint Plastic Bag | FTR - Filter |
| 2104 | LS1EWU | 1 Pint Plastic Bag | FTR - Filter |
| 2105 | LS1EWV | 1 Pint Plastic Bag | FTR - Filter |
| 2106 | LS1EWW | 1 Pint Plastic Bag | FTR - Filter |
| 2107 | LS1EWX | 1 Pint Plastic Bag | FTR - Filter |
| 2108 | LS1EWY | 1 Pint Plastic Bag | FTR - Filter |
| 2109 | LS1EWZ | 1 Pint Plastic Bag | FTR - Filter |
| 2110 | LS1EX0 | 1 Pint Plastic Bag | FTR - Filter |
| 2111 | LS1EX1 | 1 Pint Plastic Bag | FTR - Filter |
| 2112 | LS1EX2 | 1 Pint Plastic Bag | FTR - Filter |
| 2113 | LS1EX3 | 1 Pint Plastic Bag | FTR - Filter |
| 2114 | LS1EX4 | 1 Pint Plastic Bag | FTR - Filter |
| 2115 | LS1EX5 | 1 Pint Plastic Bag | FTR - Filter |
| 2116 | LS1EX6 | 1 Pint Plastic Bag | FTR - Filter |
| 2117 | LS1EX7 | 1 Pint Plastic Bag | FTR - Filter |
| 2118 | LS1EX8 | 1 Pint Plastic Bag | FTR - Filter |
| 2119 | LS1EX9 | 1 Pint Plastic Bag | FTR - Filter |
| 2120 | LS1EXA | 1 Pint Plastic Bag | FTR - Filter |
| 2121 | LS1EXB | 1 Pint Plastic Bag | FTR - Filter |
| 2122 | LS1EXC | 1 Pint Plastic Bag | FTR - Filter |
| 2123 | LS1EXD | 1 Pint Plastic Bag | FTR - Filter |
| 2124 | LS1EXE | 1 Pint Plastic Bag | FTR - Filter |
| 2125 | LS1EXF | 1 Pint Plastic Bag | FTR - Filter |
| 2126 | LS1EXG | 1 Pint Plastic Bag | FTR - Filter |
| 2127 | LS1EXH | 1 Pint Plastic Bag | FTR - Filter |
| 2128 | LS1EXI | 1 Pint Plastic Bag | FTR - Filter |
| 2129 | LS1EXJ | 1 Pint Plastic Bag | FTR - Filter |
| 2130 | LS1EXK | 1 Pint Plastic Bag | FTR - Filter |
| 2131 | LS1EXL | 1 Pint Plastic Bag | FTR - Filter |
| 2132 | LS1EXM | 1 Pint Plastic Bag | FTR - Filter |
| 2133 | LS1EXN | 1 Pint Plastic Bag | FTR - Filter |
| 2134 | LS1EXO | 1 Pint Plastic Bag | FTR - Filter |
| 2135 | LS1EXP | 1 Pint Plastic Bag | FTR - Filter |
| 2136 | LS1EXQ | 1 Pint Plastic Bag | FTR - Filter |
| 2137 | LS1EXR | 1 Pint Plastic Bag | FTR - Filter |
| 2138 | LS1EXT | 1 Pint Plastic Bag | FTR - Filter |
| 2139 | LS1EXU | 1 Pint Plastic Bag | FTR - Filter |
| 2140 | LS1EXV | 1 Pint Plastic Bag | FTR - Filter |
| 2141 | LS1EXW | 1 Pint Plastic Bag | FTR - Filter |
| 2142 | LS1EXX | 1 Pint Plastic Bag | FTR - Filter |
| 2143 | LS1EXY | 1 Pint Plastic Bag | FTR - Filter |
| 2144 | LS1EY0 | 1 Pint Plastic Bag | FTR - Filter |
| 2145 | LS1EY1 | 1 Pint Plastic Bag | FTR - Filter |
| 2146 | LS1EY2 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2147 | LS1EY3 | 1 Pint Plastic Bag | FTR - Filter |
| 2148 | LS1EY4 | 1 Pint Plastic Bag | FTR - Filter |
| 2149 | LS1EY5 | 1 Pint Plastic Bag | FTR - Filter |
| 2150 | LS1EY6 | 1 Pint Plastic Bag | FTR - Filter |
| 2151 | LS1EY7 | 1 Pint Plastic Bag | FTR - Filter |
| 2152 | LS1EY8 | 1 Pint Plastic Bag | FTR - Filter |
| 2153 | LS1EY9 | 1 Pint Plastic Bag | FTR - Filter |
| 2154 | LS1EYA | 1 Pint Plastic Bag | FTR - Filter |
| 2155 | LS1EYB | 1 Pint Plastic Bag | FTR - Filter |
| 2156 | LS1EYC | 1 Pint Plastic Bag | FTR - Filter |
| 2157 | LS1EYD | 1 Pint Plastic Bag | FTR - Filter |
| 2158 | LS1EYE | 1 Pint Plastic Bag | FTR - Filter |
| 2159 | LS1EYF | 1 Pint Plastic Bag | FTR - Filter |
| 2160 | LS1EYG | 1 Pint Plastic Bag | FTR - Filter |
| 2161 | LS1EYH | 1 Pint Plastic Bag | FTR - Filter |
| 2162 | LS1EYI | 1 Pint Plastic Bag | FTR - Filter |
| 2163 | LS1EYK | 1 Pint Plastic Bag | FTR - Filter |
| 2164 | LS1EYL | 1 Pint Plastic Bag | FTR - Filter |
| 2165 | LS1EYM | 1 Pint Plastic Bag | FTR - Filter |
| 2166 | LS1EYN | 1 Pint Plastic Bag | FTR - Filter |
| 2167 | LS1EYO | 1 Pint Plastic Bag | FTR - Filter |
| 2168 | LS1EYP | 1 Pint Plastic Bag | FTR - Filter |
| 2169 | LS1EYQ | 1 Pint Plastic Bag | FTR - Filter |
| 2170 | LS1EYR | 1 Pint Plastic Bag | FTR - Filter |
| 2171 | LS1EYS | 1 Pint Plastic Bag | FTR - Filter |
| 2172 | LS1EYT | 1 Pint Plastic Bag | FTR - Filter |
| 2173 | LS1EYU | 1 Pint Plastic Bag | FTR - Filter |
| 2174 | LS1EYV | 1 Pint Plastic Bag | FTR - Filter |
| 2175 | LS1EYW | 1 Pint Plastic Bag | FTR - Filter |
| 2176 | LS1EYX | 1 Pint Plastic Bag | FTR - Filter |
| 2177 | LS1EYY | 1 Pint Plastic Bag | FTR - Filter |
| 2178 | LS1EZ0 | 1 Pint Plastic Bag | FTR - Filter |
| 2179 | LS1EZ1 | 1 Pint Plastic Bag | FTR - Filter |
| 2180 | LS1EZ2 | 1 Pint Plastic Bag | FTR - Filter |
| 2181 | LS1EZ3 | 1 Pint Plastic Bag | FTR - Filter |
| 2182 | LS1EZ4 | 1 Pint Plastic Bag | FTR - Filter |
| 2183 | LS1EZ5 | 1 Pint Plastic Bag | FTR - Filter |
| 2184 | LS1EZ6 | 1 Pint Plastic Bag | FTR - Filter |
| 2185 | LS1EZ8 | 1 Pint Plastic Bag | FTR - Filter |
| 2186 | LS1EZ9 | 1 Pint Plastic Bag | FTR - Filter |
| 2187 | LS1EZA | 1 Pint Plastic Bag | FTR - Filter |
| 2188 | LS1EZB | 1 Pint Plastic Bag | FTR - Filter |
| 2189 | LS1EZC | 1 Pint Plastic Bag | FTR - Filter |
| 2190 | LS1EZD | 1 Pint Plastic Bag | FTR - Filter |
| 2191 | LS1EZE | 1 Pint Plastic Bag | FTR - Filter |
| 2192 | LS1EZG | 1 Pint Plastic Bag | FTR - Filter |
| 2193 | LS1EZH | 1 Pint Plastic Bag | FTR - Filter |
| 2194 | LS1EZI | 1 Pint Plastic Bag | FTR - Filter |
| 2195 | LS1EZJ | 1 Pint Plastic Bag | FTR - Filter |
| 2196 | LS1EZK | 1 Pint Plastic Bag | FTR - Filter |
| 2197 | LS1EZL | 1 Pint Plastic Bag | FTR - Filter |
| 2198 | LS1EZM | 1 Pint Plastic Bag | FTR - Filter |
| 2199 | LS1EZN | 1 Pint Plastic Bag | FTR - Filter |
| 2200 | LS1EZO | 1 Pint Plastic Bag | FTR - Filter |
| 2201 | LS1EZP | 1 Pint Plastic Bag | FTR - Filter |
| 2202 | LS1EZQ | 1 Pint Plastic Bag | FTR - Filter |
| 2203 | LS1EZR | 1 Pint Plastic Bag | FTR - Filter |
| 2204 | LS1EZS | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2205 | LS1EZT | 1 Pint Plastic Bag | FTR - Filter |
| 2206 | LS1EZU | 1 Pint Plastic Bag | FTR - Filter |
| 2207 | LS1EZV | 1 Pint Plastic Bag | FTR - Filter |
| 2208 | LS1EZW | 1 Pint Plastic Bag | FTR - Filter |
| 2209 | LS1EZX | 1 Pint Plastic Bag | FTR - Filter |
| 2210 | LS1EZY | 1 Pint Plastic Bag | FTR - Filter |
| 2211 | LS1EZZ | 1 Pint Plastic Bag | FTR - Filter |
| 2212 | LS1F00 | 1 Pint Plastic Bag | FTR - Filter |
| 2213 | LS1F01 | 1 Pint Plastic Bag | FTR - Filter |
| 2214 | LS1F02 | 1 Pint Plastic Bag | FTR - Filter |
| 2215 | LS1F03 | 1 Pint Plastic Bag | FTR - Filter |
| 2216 | LS1F04 | 1 Pint Plastic Bag | FTR - Filter |
| 2217 | LS1F05 | 1 Pint Plastic Bag | FTR - Filter |
| 2218 | LS1F06 | 1 Pint Plastic Bag | FTR - Filter |
| 2219 | LS1F07 | 1 Pint Plastic Bag | FTR - Filter |
| 2220 | LS1F08 | 1 Pint Plastic Bag | FTR - Filter |
| 2221 | LS1F09 | 1 Pint Plastic Bag | FTR - Filter |
| 2222 | LS1F0A | 1 Pint Plastic Bag | FTR - Filter |
| 2223 | LS1F0B | 1 Pint Plastic Bag | FTR - Filter |
| 2224 | LS1F0D | 1 Pint Plastic Bag | FTR - Filter |
| 2225 | LS1F0E | 1 Pint Plastic Bag | FTR - Filter |
| 2226 | LS1F0F | 1 Pint Plastic Bag | FTR - Filter |
| 2227 | LS1F0G | 1 Pint Plastic Bag | FTR - Filter |
| 2228 | LS1F0H | 1 Pint Plastic Bag | FTR - Filter |
| 2229 | LS1F0I | 1 Pint Plastic Bag | FTR - Filter |
| 2230 | LS1F0J | 1 Pint Plastic Bag | FTR - Filter |
| 2231 | LS1F0K | 1 Pint Plastic Bag | FTR - Filter |
| 2232 | LS1F0L | 1 Pint Plastic Bag | FTR - Filter |
| 2233 | LS1F0M | 1 Pint Plastic Bag | FTR - Filter |
| 2234 | LS1F0N | 1 Pint Plastic Bag | FTR - Filter |
| 2235 | LS1F0O | 1 Pint Plastic Bag | FTR - Filter |
| 2236 | LS1F0P | 1 Pint Plastic Bag | FTR - Filter |
| 2237 | LS1F0Q | 1 Pint Plastic Bag | FTR - Filter |
| 2238 | LS1F0R | 1 Pint Plastic Bag | FTR - Filter |
| 2239 | LS1F0S | 1 Pint Plastic Bag | FTR - Filter |
| 2240 | LS1F0T | 1 Pint Plastic Bag | FTR - Filter |
| 2241 | LS1F0U | 1 Pint Plastic Bag | FTR - Filter |
| 2242 | LS1F0V | 1 Pint Plastic Bag | FTR - Filter |
| 2243 | LS1F0W | 1 Pint Plastic Bag | FTR - Filter |
| 2244 | LS1F0X | 1 Pint Plastic Bag | FTR - Filter |
| 2245 | LS1F0Y | 1 Pint Plastic Bag | FTR - Filter |
| 2246 | LS1F0Z | 1 Pint Plastic Bag | FTR - Filter |
| 2247 | LS1F10 | 1 Pint Plastic Bag | FTR - Filter |
| 2248 | LS1F11 | 1 Pint Plastic Bag | FTR - Filter |
| 2249 | LS1F12 | 1 Pint Plastic Bag | FTR - Filter |
| 2250 | LS1F13 | 1 Pint Plastic Bag | FTR - Filter |
| 2251 | LS1F14 | 1 Pint Plastic Bag | FTR - Filter |
| 2252 | LS1F15 | 1 Pint Plastic Bag | FTR - Filter |
| 2253 | LS1F16 | 1 Pint Plastic Bag | FTR - Filter |
| 2254 | LS1F17 | 1 Pint Plastic Bag | FTR - Filter |
| 2255 | LS1F18 | 1 Pint Plastic Bag | FTR - Filter |
| 2256 | LS1F19 | 1 Pint Plastic Bag | FTR - Filter |
| 2257 | LS1F1A | 1 Pint Plastic Bag | FTR - Filter |
| 2258 | LS1F1B | 1 Pint Plastic Bag | FTR - Filter |
| 2259 | LS1F1C | 1 Pint Plastic Bag | FTR - Filter |
| 2260 | LS1F1D | 1 Pint Plastic Bag | FTR - Filter |
| 2261 | LS1F1E | 1 Pint Plastic Bag | FTR - Filter |
| 2262 | LS1F1F | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2263 | LS1F1G | 1 Pint Plastic Bag | FTR - Filter |
| 2264 | LS1F1H | 1 Pint Plastic Bag | FTR - Filter |
| 2265 | LS1F1I | 1 Pint Plastic Bag | FTR - Filter |
| 2266 | LS1F1K | 1 Pint Plastic Bag | FTR - Filter |
| 2267 | LS1F1L | 1 Pint Plastic Bag | FTR - Filter |
| 2268 | LS1F1M | 1 Pint Plastic Bag | FTR - Filter |
| 2269 | LS1F1N | 1 Pint Plastic Bag | FTR - Filter |
| 2270 | LS1F1O | 1 Pint Plastic Bag | FTR - Filter |
| 2271 | LS1F1P | 1 Pint Plastic Bag | FTR - Filter |
| 2272 | LS1F1Q | 1 Pint Plastic Bag | FTR - Filter |
| 2273 | LS1F1R | 1 Pint Plastic Bag | FTR - Filter |
| 2274 | LS1F1S | 1 Pint Plastic Bag | FTR - Filter |
| 2275 | LS1F1T | 1 Pint Plastic Bag | FTR - Filter |
| 2276 | LS1F1U | 1 Pint Plastic Bag | FTR - Filter |
| 2277 | LS1F1V | 1 Pint Plastic Bag | FTR - Filter |
| 2278 | LS1F1W | 1 Pint Plastic Bag | FTR - Filter |
| 2279 | LS1F1X | 1 Pint Plastic Bag | FTR - Filter |
| 2280 | LS1F1Y | 1 Pint Plastic Bag | FTR - Filter |
| 2281 | LS1F1Z | 1 Pint Plastic Bag | FTR - Filter |
| 2282 | LS1F20 | 1 Pint Plastic Bag | FTR - Filter |
| 2283 | LS1F21 | 1 Pint Plastic Bag | FTR - Filter |
| 2284 | LS1F22 | 1 Pint Plastic Bag | FTR - Filter |
| 2285 | LS1F23 | 1 Pint Plastic Bag | FTR - Filter |
| 2286 | LS1F24 | 1 Pint Plastic Bag | FTR - Filter |
| 2287 | LS1F25 | 1 Pint Plastic Bag | FTR - Filter |
| 2288 | LS1F26 | 1 Pint Plastic Bag | FTR - Filter |
| 2289 | LS1F27 | 1 Pint Plastic Bag | FTR - Filter |
| 2290 | LS1F28 | 1 Pint Plastic Bag | FTR - Filter |
| 2291 | LS1F29 | 1 Pint Plastic Bag | FTR - Filter |
| 2292 | LS1F2A | 1 Pint Plastic Bag | FTR - Filter |
| 2293 | LS1F2B | 1 Pint Plastic Bag | FTR - Filter |
| 2294 | LS1F2C | 1 Pint Plastic Bag | FTR - Filter |
| 2295 | LS1F2D | 1 Pint Plastic Bag | FTR - Filter |
| 2296 | LS1F2E | 1 Pint Plastic Bag | FTR - Filter |
| 2297 | LS1F2F | 1 Pint Plastic Bag | FTR - Filter |
| 2298 | LS1F2G | 1 Pint Plastic Bag | FTR - Filter |
| 2299 | LS1F2H | 1 Pint Plastic Bag | FTR - Filter |
| 2300 | LS1F2I | 1 Pint Plastic Bag | FTR - Filter |
| 2301 | LS1F2J | 1 Pint Plastic Bag | FTR - Filter |
| 2302 | LS1F2K | 1 Pint Plastic Bag | FTR - Filter |
| 2303 | LS1F2L | 1 Pint Plastic Bag | FTR - Filter |
| 2304 | LS1F2M | 1 Pint Plastic Bag | FTR - Filter |
| 2305 | LS1F2N | 1 Pint Plastic Bag | FTR - Filter |
| 2306 | LS1F2O | 1 Pint Plastic Bag | FTR - Filter |
| 2307 | LS1F2P | 1 Pint Plastic Bag | FTR - Filter |
| 2308 | LS1F2Q | 1 Pint Plastic Bag | FTR - Filter |
| 2309 | LS1F2R | 1 Pint Plastic Bag | FTR - Filter |
| 2310 | LS1F2S | 1 Pint Plastic Bag | FTR - Filter |
| 2311 | LS1F2T | 1 Pint Plastic Bag | FTR - Filter |
| 2312 | LS1F2U | 1 Pint Plastic Bag | FTR - Filter |
| 2313 | LS1F2V | 1 Pint Plastic Bag | FTR - Filter |
| 2314 | LS1F2W | 1 Pint Plastic Bag | FTR - Filter |
| 2315 | LS1F2Y | 1 Pint Plastic Bag | FTR - Filter |
| 2316 | LS1F2Z | 1 Pint Plastic Bag | FTR - Filter |
| 2317 | LS1F30 | 1 Pint Plastic Bag | FTR - Filter |
| 2318 | LS1F31 | 1 Pint Plastic Bag | FTR - Filter |
| 2319 | LS1F32 | 1 Pint Plastic Bag | FTR - Filter |
| 2320 | LS1F33 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2321 | LS1F34 | 1 Pint Plastic Bag | FTR - Filter |
| 2322 | LS1F35 | 1 Pint Plastic Bag | FTR - Filter |
| 2323 | LS1F36 | 1 Pint Plastic Bag | FTR - Filter |
| 2324 | LS1F37 | 1 Pint Plastic Bag | FTR - Filter |
| 2325 | LS1F38 | 1 Pint Plastic Bag | FTR - Filter |
| 2326 | LS1F39 | 1 Pint Plastic Bag | FTR - Filter |
| 2327 | LS1F3A | 1 Pint Plastic Bag | FTR - Filter |
| 2328 | LS1F3B | 1 Pint Plastic Bag | FTR - Filter |
| 2329 | LS1F3C | 1 Pint Plastic Bag | FTR - Filter |
| 2330 | LS1F3D | 1 Pint Plastic Bag | FTR - Filter |
| 2331 | LS1F3E | 1 Pint Plastic Bag | FTR - Filter |
| 2332 | LS1F3F | 1 Pint Plastic Bag | FTR - Filter |
| 2333 | LS1F3H | 1 Pint Plastic Bag | FTR - Filter |
| 2334 | LS1F3I | 1 Pint Plastic Bag | FTR - Filter |
| 2335 | LS1F3J | 1 Pint Plastic Bag | FTR - Filter |
| 2336 | LS1F3K | 1 Pint Plastic Bag | FTR - Filter |
| 2337 | LS1F3L | 1 Pint Plastic Bag | FTR - Filter |
| 2338 | LS1F3M | 1 Pint Plastic Bag | FTR - Filter |
| 2339 | LS1F3N | 1 Pint Plastic Bag | FTR - Filter |
| 2340 | LS1F3O | 1 Pint Plastic Bag | FTR - Filter |
| 2341 | LS1F3P | 1 Pint Plastic Bag | FTR - Filter |
| 2342 | LS1F3Q | 1 Pint Plastic Bag | FTR - Filter |
| 2343 | LS1F3R | 1 Pint Plastic Bag | FTR - Filter |
| 2344 | LS1F3S | 1 Pint Plastic Bag | FTR - Filter |
| 2345 | LS1F3T | 1 Pint Plastic Bag | FTR - Filter |
| 2346 | LS1F3W | 1 Pint Plastic Bag | FTR - Filter |
| 2347 | LS1F3X | 1 Pint Plastic Bag | FTR - Filter |
| 2348 | LS1F3Y | 1 Pint Plastic Bag | FTR - Filter |
| 2349 | LS1F3Z | 1 Pint Plastic Bag | FTR - Filter |
| 2350 | LS1F40 | 1 Pint Plastic Bag | FTR - Filter |
| 2351 | LS1F41 | 1 Pint Plastic Bag | FTR - Filter |
| 2352 | LS1F42 | 1 Pint Plastic Bag | FTR - Filter |
| 2353 | LS1F43 | 1 Pint Plastic Bag | FTR - Filter |
| 2354 | LS1F44 | 1 Pint Plastic Bag | FTR - Filter |
| 2355 | LS1F45 | 1 Pint Plastic Bag | FTR - Filter |
| 2356 | LS1F46 | 1 Pint Plastic Bag | FTR - Filter |
| 2357 | LS1F47 | 1 Pint Plastic Bag | FTR - Filter |
| 2358 | LS1F48 | 1 Pint Plastic Bag | FTR - Filter |
| 2359 | LS1F49 | 1 Pint Plastic Bag | FTR - Filter |
| 2360 | LS1F4A | 1 Pint Plastic Bag | FTR - Filter |
| 2361 | LS1F4B | 1 Pint Plastic Bag | FTR - Filter |
| 2362 | LS1F4C | 1 Pint Plastic Bag | FTR - Filter |
| 2363 | LS1F4D | 1 Pint Plastic Bag | FTR - Filter |
| 2364 | LS1F4E | 1 Pint Plastic Bag | FTR - Filter |
| 2365 | LS1F4F | 1 Pint Plastic Bag | FTR - Filter |
| 2366 | LS1F4I | 1 Pint Plastic Bag | FTR - Filter |
| 2367 | LS1F4J | 1 Pint Plastic Bag | FTR - Filter |
| 2368 | LS1F4K | 1 Pint Plastic Bag | FTR - Filter |
| 2369 | LS1F4L | 1 Pint Plastic Bag | FTR - Filter |
| 2370 | LS1F4M | 1 Pint Plastic Bag | FTR - Filter |
| 2371 | LS1F4N | 1 Pint Plastic Bag | FTR - Filter |
| 2372 | LS1F4O | 1 Pint Plastic Bag | FTR - Filter |
| 2373 | LS1F4P | 1 Pint Plastic Bag | FTR - Filter |
| 2374 | LS1F4Q | 1 Pint Plastic Bag | FTR - Filter |
| 2375 | LS1F4R | 1 Pint Plastic Bag | FTR - Filter |
| 2376 | LS1F4S | 1 Pint Plastic Bag | FTR - Filter |
| 2377 | LS1F4T | 1 Pint Plastic Bag | FTR - Filter |
| 2378 | LS1F4U | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2379 | LS1F4V | 1 Pint Plastic Bag | FTR - Filter |
| 2380 | LS1F4W | 1 Pint Plastic Bag | FTR - Filter |
| 2381 | LS1F4X | 1 Pint Plastic Bag | FTR - Filter |
| 2382 | LS1F4Y | 1 Pint Plastic Bag | FTR - Filter |
| 2383 | LS1F4Z | 1 Pint Plastic Bag | FTR - Filter |
| 2384 | LS1F50 | 1 Pint Plastic Bag | FTR - Filter |
| 2385 | LS1F51 | 1 Pint Plastic Bag | FTR - Filter |
| 2386 | LS1F54 | 1 Pint Plastic Bag | FTR - Filter |
| 2387 | LS1F55 | 1 Pint Plastic Bag | FTR - Filter |
| 2388 | LS1F56 | 1 Pint Plastic Bag | FTR - Filter |
| 2389 | LS1F57 | 1 Pint Plastic Bag | FTR - Filter |
| 2390 | LS1F59 | 1 Pint Plastic Bag | FTR - Filter |
| 2391 | LS1F5A | 1 Pint Plastic Bag | FTR - Filter |
| 2392 | LS1F5B | 1 Pint Plastic Bag | FTR - Filter |
| 2393 | LS1F5C | 1 Pint Plastic Bag | FTR - Filter |
| 2394 | LS1F5D | 1 Pint Plastic Bag | FTR - Filter |
| 2395 | LS1F5E | 1 Pint Plastic Bag | FTR - Filter |
| 2396 | LS1F5F | 1 Pint Plastic Bag | FTR - Filter |
| 2397 | LS1F5G | 1 Pint Plastic Bag | FTR - Filter |
| 2398 | LS1F5H | 1 Pint Plastic Bag | FTR - Filter |
| 2399 | LS1F5I | 1 Pint Plastic Bag | FTR - Filter |
| 2400 | LS1F5J | 1 Pint Plastic Bag | FTR - Filter |
| 2401 | LS1F5L | 1 Pint Plastic Bag | FTR - Filter |
| 2402 | LS1F5M | 1 Pint Plastic Bag | FTR - Filter |
| 2403 | LS1F5N | 1 Pint Plastic Bag | FTR - Filter |
| 2404 | LS1F5O | 1 Pint Plastic Bag | FTR - Filter |
| 2405 | LS1F5P | 1 Pint Plastic Bag | FTR - Filter |
| 2406 | LS1F5Q | 1 Pint Plastic Bag | FTR - Filter |
| 2407 | LS1F5R | 1 Pint Plastic Bag | FTR - Filter |
| 2408 | LS1F5S | 1 Pint Plastic Bag | FTR - Filter |
| 2409 | LS1F5T | 1 Pint Plastic Bag | FTR - Filter |
| 2410 | LS1F5U | 1 Pint Plastic Bag | FTR - Filter |
| 2411 | LS1F5V | 1 Pint Plastic Bag | FTR - Filter |
| 2412 | LS1F5W | 1 Pint Plastic Bag | FTR - Filter |
| 2413 | LS1F5X | 1 Pint Plastic Bag | FTR - Filter |
| 2414 | LS1F5Y | 1 Pint Plastic Bag | FTR - Filter |
| 2415 | LS1F5Z | 1 Pint Plastic Bag | FTR - Filter |
| 2416 | LS1F60 | 1 Pint Plastic Bag | FTR - Filter |
| 2417 | LS1F61 | 1 Pint Plastic Bag | FTR - Filter |
| 2418 | LS1F62 | 1 Pint Plastic Bag | FTR - Filter |
| 2419 | LS1F65 | 1 Pint Plastic Bag | FTR - Filter |
| 2420 | LS1F66 | 1 Pint Plastic Bag | FTR - Filter |
| 2421 | LS1F67 | 1 Pint Plastic Bag | FTR - Filter |
| 2422 | LS1F68 | 1 Pint Plastic Bag | FTR - Filter |
| 2423 | LS1F69 | 1 Pint Plastic Bag | FTR - Filter |
| 2424 | LS1F6A | 1 Pint Plastic Bag | FTR - Filter |
| 2425 | LS1F6B | 1 Pint Plastic Bag | FTR - Filter |
| 2426 | LS1F6C | 1 Pint Plastic Bag | FTR - Filter |
| 2427 | LS1F6D | 1 Pint Plastic Bag | FTR - Filter |
| 2428 | LS1F6E | 1 Pint Plastic Bag | FTR - Filter |
| 2429 | LS1F6G | 1 Pint Plastic Bag | FTR - Filter |
| 2430 | LS1F6H | 1 Pint Plastic Bag | FTR - Filter |
| 2431 | LS1F6I | 1 Pint Plastic Bag | FTR - Filter |
| 2432 | LS1F6J | 1 Pint Plastic Bag | FTR - Filter |
| 2433 | LS1F6K | 1 Pint Plastic Bag | FTR - Filter |
| 2434 | LS1F6L | 1 Pint Plastic Bag | FTR - Filter |
| 2435 | LS1F6M | 1 Pint Plastic Bag | FTR - Filter |
| 2436 | LS1F6N | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2437 | LS1F6O | 1 Pint Plastic Bag | FTR - Filter |
| 2438 | LS1F6P | 1 Pint Plastic Bag | FTR - Filter |
| 2439 | LS1F6Q | 1 Pint Plastic Bag | FTR - Filter |
| 2440 | LS1F6R | 1 Pint Plastic Bag | FTR - Filter |
| 2441 | LS1F6S | 1 Pint Plastic Bag | FTR - Filter |
| 2442 | LS1F6T | 1 Pint Plastic Bag | FTR - Filter |
| 2443 | LS1F6U | 1 Pint Plastic Bag | FTR - Filter |
| 2444 | LS1F6V | 1 Pint Plastic Bag | FTR - Filter |
| 2445 | LS1F6W | 1 Pint Plastic Bag | FTR - Filter |
| 2446 | LS1F6X | 1 Pint Plastic Bag | FTR - Filter |
| 2447 | LS1F6Y | 1 Pint Plastic Bag | FTR - Filter |
| 2448 | LS1F6Z | 1 Pint Plastic Bag | FTR - Filter |
| 2449 | LS1F70 | 1 Pint Plastic Bag | FTR - Filter |
| 2450 | LS1F71 | 1 Pint Plastic Bag | FTR - Filter |
| 2451 | LS1F72 | 1 Pint Plastic Bag | FTR - Filter |
| 2452 | LS1F73 | 1 Pint Plastic Bag | FTR - Filter |
| 2453 | LS1F74 | 1 Pint Plastic Bag | FTR - Filter |
| 2454 | LS1F75 | 1 Pint Plastic Bag | FTR - Filter |
| 2455 | LS1F76 | 1 Pint Plastic Bag | FTR - Filter |
| 2456 | LS1F78 | 1 Pint Plastic Bag | FTR - Filter |
| 2457 | LS1F79 | 1 Pint Plastic Bag | FTR - Filter |
| 2458 | LS1F7A | 1 Pint Plastic Bag | FTR - Filter |
| 2459 | LS1F7B | 1 Pint Plastic Bag | FTR - Filter |
| 2460 | LS1F7C | 1 Pint Plastic Bag | FTR - Filter |
| 2461 | LS1F7D | 1 Pint Plastic Bag | FTR - Filter |
| 2462 | LS1F7E | 1 Pint Plastic Bag | FTR - Filter |
| 2463 | LS1F7F | 1 Pint Plastic Bag | FTR - Filter |
| 2464 | LS1F7G | 1 Pint Plastic Bag | FTR - Filter |
| 2465 | LS1F7H | 1 Pint Plastic Bag | FTR - Filter |
| 2466 | LS1F7I | 1 Pint Plastic Bag | FTR - Filter |
| 2467 | LS1F7J | 1 Pint Plastic Bag | FTR - Filter |
| 2468 | LS1F7K | 1 Pint Plastic Bag | FTR - Filter |
| 2469 | LS1F7L | 1 Pint Plastic Bag | FTR - Filter |
| 2470 | LS1F7M | 1 Pint Plastic Bag | FTR - Filter |
| 2471 | LS1F7N | 1 Pint Plastic Bag | FTR - Filter |
| 2472 | LS1F7O | 1 Pint Plastic Bag | FTR - Filter |
| 2473 | LS1F7P | 1 Pint Plastic Bag | FTR - Filter |
| 2474 | LS1F7Q | 1 Pint Plastic Bag | FTR - Filter |
| 2475 | LS1F7R | 1 Pint Plastic Bag | FTR - Filter |
| 2476 | LS1F7S | 1 Pint Plastic Bag | FTR - Filter |
| 2477 | LS1F7T | 1 Pint Plastic Bag | FTR - Filter |
| 2478 | LS1F7U | 1 Pint Plastic Bag | FTR - Filter |
| 2479 | LS1F7V | 1 Pint Plastic Bag | FTR - Filter |
| 2480 | LS1F7W | 1 Pint Plastic Bag | FTR - Filter |
| 2481 | LS1F7X | 1 Pint Plastic Bag | FTR - Filter |
| 2482 | LS1F7Y | 1 Pint Plastic Bag | FTR - Filter |
| 2483 | LS1F7Z | 1 Pint Plastic Bag | FTR - Filter |
| 2484 | LS1F80 | 1 Pint Plastic Bag | FTR - Filter |
| 2485 | LS1F81 | 1 Pint Plastic Bag | FTR - Filter |
| 2486 | LS1F83 | 1 Pint Plastic Bag | FTR - Filter |
| 2487 | LS1F84 | 1 Pint Plastic Bag | FTR - Filter |
| 2488 | LS1F85 | 1 Pint Plastic Bag | FTR - Filter |
| 2489 | LS1F86 | 1 Pint Plastic Bag | FTR - Filter |
| 2490 | LS1F87 | 1 Pint Plastic Bag | FTR - Filter |
| 2491 | LS1F88 | 1 Pint Plastic Bag | FTR - Filter |
| 2492 | LS1F89 | 1 Pint Plastic Bag | FTR - Filter |
| 2493 | LS1F8A | 1 Pint Plastic Bag | FTR - Filter |
| 2494 | LS1F8B | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2495 | LS1F8C | 1 Pint Plastic Bag | FTR - Filter |
| 2496 | LS1F8D | 1 Pint Plastic Bag | FTR - Filter |
| 2497 | LS1F8E | 1 Pint Plastic Bag | FTR - Filter |
| 2498 | LS1F8F | 1 Pint Plastic Bag | FTR - Filter |
| 2499 | LS1F8G | 1 Pint Plastic Bag | FTR - Filter |
| 2500 | LS1F8H | 1 Pint Plastic Bag | FTR - Filter |
| 2501 | LS1F8I | 1 Pint Plastic Bag | FTR - Filter |
| 2502 | LS1F8J | 1 Pint Plastic Bag | FTR - Filter |
| 2503 | LS1F8K | 1 Pint Plastic Bag | FTR - Filter |
| 2504 | LS1F8M | 1 Pint Plastic Bag | FTR - Filter |
| 2505 | LS1F8N | 1 Pint Plastic Bag | FTR - Filter |
| 2506 | LS1F8O | 1 Pint Plastic Bag | FTR - Filter |
| 2507 | LS1F8P | 1 Pint Plastic Bag | FTR - Filter |
| 2508 | LS1F8Q | 1 Pint Plastic Bag | FTR - Filter |
| 2509 | LS1F8R | 1 Pint Plastic Bag | FTR - Filter |
| 2510 | LS1F8S | 1 Pint Plastic Bag | FTR - Filter |
| 2511 | LS1F8T | 1 Pint Plastic Bag | FTR - Filter |
| 2512 | LS1F8U | 1 Pint Plastic Bag | FTR - Filter |
| 2513 | LS1F8V | 1 Pint Plastic Bag | FTR - Filter |
| 2514 | LS1F8W | 1 Pint Plastic Bag | FTR - Filter |
| 2515 | LS1F8X | 1 Pint Plastic Bag | FTR - Filter |
| 2516 | LS1F8Y | 1 Pint Plastic Bag | FTR - Filter |
| 2517 | LS1F8Z | 1 Pint Plastic Bag | FTR - Filter |
| 2518 | LS1F90 | 1 Pint Plastic Bag | FTR - Filter |
| 2519 | LS1F91 | 1 Pint Plastic Bag | FTR - Filter |
| 2520 | LS1F92 | 1 Pint Plastic Bag | FTR - Filter |
| 2521 | LS1F93 | 1 Pint Plastic Bag | FTR - Filter |
| 2522 | LS1F94 | 1 Pint Plastic Bag | FTR - Filter |
| 2523 | LS1F97 | 1 Pint Plastic Bag | FTR - Filter |
| 2524 | LS1F98 | 1 Pint Plastic Bag | FTR - Filter |
| 2525 | LS1F99 | 1 Pint Plastic Bag | FTR - Filter |
| 2526 | LS1F9A | 1 Pint Plastic Bag | FTR - Filter |
| 2527 | LS1F9B | 1 Pint Plastic Bag | FTR - Filter |
| 2528 | LS1F9C | 1 Pint Plastic Bag | FTR - Filter |
| 2529 | LS1F9E | 1 Pint Plastic Bag | FTR - Filter |
| 2530 | LS1F9F | 1 Pint Plastic Bag | FTR - Filter |
| 2531 | LS1F9G | 1 Pint Plastic Bag | FTR - Filter |
| 2532 | LS1F9H | 1 Pint Plastic Bag | FTR - Filter |
| 2533 | LS1F9I | 1 Pint Plastic Bag | FTR - Filter |
| 2534 | LS1F9J | 1 Pint Plastic Bag | FTR - Filter |
| 2535 | LS1F9K | 1 Pint Plastic Bag | FTR - Filter |
| 2536 | LS1F9L | 1 Pint Plastic Bag | FTR - Filter |
| 2537 | LS1F9N | 1 Pint Plastic Bag | FTR - Filter |
| 2538 | LS1F9Q | 1 Pint Plastic Bag | FTR - Filter |
| 2539 | LS1F9R | 1 Pint Plastic Bag | FTR - Filter |
| 2540 | LS1F9U | 1 Pint Plastic Bag | FTR - Filter |
| 2541 | LS1F9V | 1 Pint Plastic Bag | FTR - Filter |
| 2542 | LS1F9W | 1 Pint Plastic Bag | FTR - Filter |
| 2543 | LS1F9X | 1 Pint Plastic Bag | FTR - Filter |
| 2544 | LS1F9Y | 1 Pint Plastic Bag | FTR - Filter |
| 2545 | LS1FA0 | 1 Pint Plastic Bag | FTR - Filter |
| 2546 | LS1FA1 | 1 Pint Plastic Bag | FTR - Filter |
| 2547 | LS1FA3 | 1 Pint Plastic Bag | FTR - Filter |
| 2548 | LS1FA4 | 1 Pint Plastic Bag | FTR - Filter |
| 2549 | LS1FA5 | 1 Pint Plastic Bag | FTR - Filter |
| 2550 | LS1FA7 | 1 Pint Plastic Bag | FTR - Filter |
| 2551 | LS1FA8 | 1 Pint Plastic Bag | FTR - Filter |
| 2552 | LS1FA9 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2553 | LS1FAA | 1 Pint Plastic Bag | FTR - Filter |
| 2554 | LS1FAB | 1 Pint Plastic Bag | FTR - Filter |
| 2555 | LS1FAD | 1 Pint Plastic Bag | FTR - Filter |
| 2556 | LS1FAE | 1 Pint Plastic Bag | FTR - Filter |
| 2557 | LS1FAI | 1 Pint Plastic Bag | FTR - Filter |
| 2558 | LS1FAJ | 1 Pint Plastic Bag | FTR - Filter |
| 2559 | LS1FAK | 1 Pint Plastic Bag | FTR - Filter |
| 2560 | LS1FAM | 1 Pint Plastic Bag | FTR - Filter |
| 2561 | LS1FAN | 1 Pint Plastic Bag | FTR - Filter |
| 2562 | LS1FAO | 1 Pint Plastic Bag | FTR - Filter |
| 2563 | LS1FAP | 1 Pint Plastic Bag | FTR - Filter |
| 2564 | LS1FAQ | 1 Pint Plastic Bag | FTR - Filter |
| 2565 | LS1FAR | 1 Pint Plastic Bag | FTR - Filter |
| 2566 | LS1FAS | 1 Pint Plastic Bag | FTR - Filter |
| 2567 | LS1FAT | 1 Pint Plastic Bag | FTR - Filter |
| 2568 | LS1FAU | 1 Pint Plastic Bag | FTR - Filter |
| 2569 | LS1FAV | 1 Pint Plastic Bag | FTR - Filter |
| 2570 | LS1FAW | 1 Pint Plastic Bag | FTR - Filter |
| 2571 | LS1FAX | 1 Pint Plastic Bag | FTR - Filter |
| 2572 | LS1FAY | 1 Pint Plastic Bag | FTR - Filter |
| 2573 | LS1FB0 | 1 Pint Plastic Bag | FTR - Filter |
| 2574 | LS1FB1 | 1 Pint Plastic Bag | FTR - Filter |
| 2575 | LS1FB3 | 1 Pint Plastic Bag | FTR - Filter |
| 2576 | LS1FB4 | 1 Pint Plastic Bag | FTR - Filter |
| 2577 | LS1FB5 | 1 Pint Plastic Bag | FTR - Filter |
| 2578 | LS1FB6 | 1 Pint Plastic Bag | FTR - Filter |
| 2579 | LS1FB7 | 1 Pint Plastic Bag | FTR - Filter |
| 2580 | LS1FB8 | 1 Pint Plastic Bag | FTR - Filter |
| 2581 | LS1FBB | 1 Pint Plastic Bag | FTR - Filter |
| 2582 | LS1FBC | 1 Pint Plastic Bag | FTR - Filter |
| 2583 | LS1FBD | 1 Pint Plastic Bag | FTR - Filter |
| 2584 | LS1FBE | 1 Pint Plastic Bag | FTR - Filter |
| 2585 | LS1FBF | 1 Pint Plastic Bag | FTR - Filter |
| 2586 | LS1FBG | 1 Pint Plastic Bag | FTR - Filter |
| 2587 | LS1FBH | 1 Pint Plastic Bag | FTR - Filter |
| 2588 | LS1FBI | 1 Pint Plastic Bag | FTR - Filter |
| 2589 | LS1FBK | 1 Pint Plastic Bag | FTR - Filter |
| 2590 | LS1FBL | 1 Pint Plastic Bag | FTR - Filter |
| 2591 | LS1FBM | 1 Pint Plastic Bag | FTR - Filter |
| 2592 | LS1FBN | 1 Pint Plastic Bag | FTR - Filter |
| 2593 | LS1FBO | 1 Pint Plastic Bag | FTR - Filter |
| 2594 | LS1FBP | 1 Pint Plastic Bag | FTR - Filter |
| 2595 | LS1FBQ | 1 Pint Plastic Bag | FTR - Filter |
| 2596 | LS1FBR | 1 Pint Plastic Bag | FTR - Filter |
| 2597 | LS1FBS | 1 Pint Plastic Bag | FTR - Filter |
| 2598 | LS1FBT | 1 Pint Plastic Bag | FTR - Filter |
| 2599 | LS1FBU | 1 Pint Plastic Bag | FTR - Filter |
| 2600 | LS1FBV | 1 Pint Plastic Bag | FTR - Filter |
| 2601 | LS1FBW | 1 Pint Plastic Bag | FTR - Filter |
| 2602 | LS1FBX | 1 Pint Plastic Bag | FTR - Filter |
| 2603 | LS1FBY | 1 Pint Plastic Bag | FTR - Filter |
| 2604 | LS1FBZ | 1 Pint Plastic Bag | FTR - Filter |
| 2605 | LS1FC0 | 1 Pint Plastic Bag | FTR - Filter |
| 2606 | LS1FC2 | 1 Pint Plastic Bag | FTR - Filter |
| 2607 | LS1FC3 | 1 Pint Plastic Bag | FTR - Filter |
| 2608 | LS1FC4 | 1 Pint Plastic Bag | FTR - Filter |
| 2609 | LS1FC5 | 1 Pint Plastic Bag | FTR - Filter |
| 2610 | LS1FC6 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2611 | LS1FC7 | 1 Pint Plastic Bag | FTR - Filter |
| 2612 | LS1FC8 | 1 Pint Plastic Bag | FTR - Filter |
| 2613 | LS1FC9 | 1 Pint Plastic Bag | FTR - Filter |
| 2614 | LS1FCA | 1 Pint Plastic Bag | FTR - Filter |
| 2615 | LS1FCB | 1 Pint Plastic Bag | FTR - Filter |
| 2616 | LS1FCC | 1 Pint Plastic Bag | FTR - Filter |
| 2617 | LS1FCD | 1 Pint Plastic Bag | FTR - Filter |
| 2618 | LS1FCE | 1 Pint Plastic Bag | FTR - Filter |
| 2619 | LS1FCF | 1 Pint Plastic Bag | FTR - Filter |
| 2620 | LS1FCH | 1 Pint Plastic Bag | FTR - Filter |
| 2621 | LS1FCI | 1 Pint Plastic Bag | FTR - Filter |
| 2622 | LS1FCJ | 1 Pint Plastic Bag | FTR - Filter |
| 2623 | LS1FCL | 1 Pint Plastic Bag | FTR - Filter |
| 2624 | LS1FCM | 1 Pint Plastic Bag | FTR - Filter |
| 2625 | LS1FCN | 1 Pint Plastic Bag | FTR - Filter |
| 2626 | LS1FCO | 1 Pint Plastic Bag | FTR - Filter |
| 2627 | LS1FCP | 1 Pint Plastic Bag | FTR - Filter |
| 2628 | LS1FCQ | 1 Pint Plastic Bag | FTR - Filter |
| 2629 | LS1FCR | 1 Pint Plastic Bag | FTR - Filter |
| 2630 | LS1FCS | 1 Pint Plastic Bag | FTR - Filter |
| 2631 | LS1FCT | 1 Pint Plastic Bag | FTR - Filter |
| 2632 | LS1FCU | 1 Pint Plastic Bag | FTR - Filter |
| 2633 | LS1FCV | 1 Pint Plastic Bag | FTR - Filter |
| 2634 | LS1FCW | 1 Pint Plastic Bag | FTR - Filter |
| 2635 | LS1FCX | 1 Pint Plastic Bag | FTR - Filter |
| 2636 | LS1FCY | 1 Pint Plastic Bag | FTR - Filter |
| 2637 | LS1FCZ | 1 Pint Plastic Bag | FTR - Filter |
| 2638 | LS1FD0 | 1 Pint Plastic Bag | FTR - Filter |
| 2639 | LS1FD1 | 1 Pint Plastic Bag | FTR - Filter |
| 2640 | LS1FD3 | 1 Pint Plastic Bag | FTR - Filter |
| 2641 | LS1FD4 | 1 Pint Plastic Bag | FTR - Filter |
| 2642 | LS1FD5 | 1 Pint Plastic Bag | FTR - Filter |
| 2643 | LS1FD6 | 1 Pint Plastic Bag | FTR - Filter |
| 2644 | LS1FD7 | 1 Pint Plastic Bag | FTR - Filter |
| 2645 | LS1FD8 | 1 Pint Plastic Bag | FTR - Filter |
| 2646 | LS1FD9 | 1 Pint Plastic Bag | FTR - Filter |
| 2647 | LS1FDA | 1 Pint Plastic Bag | FTR - Filter |
| 2648 | LS1FDB | 1 Pint Plastic Bag | FTR - Filter |
| 2649 | LS1FDC | 1 Pint Plastic Bag | FTR - Filter |
| 2650 | LS1FDD | 1 Pint Plastic Bag | FTR - Filter |
| 2651 | LS1FDE | 1 Pint Plastic Bag | FTR - Filter |
| 2652 | LS1FDF | 1 Pint Plastic Bag | FTR - Filter |
| 2653 | LS1FDG | 1 Pint Plastic Bag | FTR - Filter |
| 2654 | LS1FDI | 1 Pint Plastic Bag | FTR - Filter |
| 2655 | LS1FDJ | 1 Pint Plastic Bag | FTR - Filter |
| 2656 | LS1FDK | 1 Pint Plastic Bag | FTR - Filter |
| 2657 | LS1FDL | 1 Pint Plastic Bag | FTR - Filter |
| 2658 | LS1FDM | 1 Pint Plastic Bag | FTR - Filter |
| 2659 | LS1FDN | 1 Pint Plastic Bag | FTR - Filter |
| 2660 | LS1FDO | 1 Pint Plastic Bag | FTR - Filter |
| 2661 | LS1FDP | 1 Pint Plastic Bag | FTR - Filter |
| 2662 | LS1FDQ | 1 Pint Plastic Bag | FTR - Filter |
| 2663 | LS1FDR | 1 Pint Plastic Bag | FTR - Filter |
| 2664 | LS1FDS | 1 Pint Plastic Bag | FTR - Filter |
| 2665 | LS1FDT | 1 Pint Plastic Bag | FTR - Filter |
| 2666 | LS1FDU | 1 Pint Plastic Bag | FTR - Filter |
| 2667 | LS1FDV | 1 Pint Plastic Bag | FTR - Filter |
| 2668 | LS1FDW | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2669 | LS1FDX | 1 Pint Plastic Bag | FTR - Filter |
| 2670 | LS1FDY | 1 Pint Plastic Bag | FTR - Filter |
| 2671 | LS1FDZ | 1 Pint Plastic Bag | FTR - Filter |
| 2672 | LS1FE0 | 1 Pint Plastic Bag | FTR - Filter |
| 2673 | LS1FE1 | 1 Pint Plastic Bag | FTR - Filter |
| 2674 | LS1FE2 | 1 Pint Plastic Bag | FTR - Filter |
| 2675 | LS1FE3 | 1 Pint Plastic Bag | FTR - Filter |
| 2676 | LS1FE4 | 1 Pint Plastic Bag | FTR - Filter |
| 2677 | LS1FE5 | 1 Pint Plastic Bag | FTR - Filter |
| 2678 | LS1FE6 | 1 Pint Plastic Bag | FTR - Filter |
| 2679 | LS1FE7 | 1 Pint Plastic Bag | FTR - Filter |
| 2680 | LS1FE9 | 1 Pint Plastic Bag | FTR - Filter |
| 2681 | LS1FEA | 1 Pint Plastic Bag | FTR - Filter |
| 2682 | LS1FEB | 1 Pint Plastic Bag | FTR - Filter |
| 2683 | LS1FEC | 1 Pint Plastic Bag | FTR - Filter |
| 2684 | LS1FED | 1 Pint Plastic Bag | FTR - Filter |
| 2685 | LS1FEE | 1 Pint Plastic Bag | FTR - Filter |
| 2686 | LS1FEF | 1 Pint Plastic Bag | FTR - Filter |
| 2687 | LS1FEI | 1 Pint Plastic Bag | FTR - Filter |
| 2688 | LS1FEJ | 1 Pint Plastic Bag | FTR - Filter |
| 2689 | LS1FEK | 1 Pint Plastic Bag | FTR - Filter |
| 2690 | LS1FEL | 1 Pint Plastic Bag | FTR - Filter |
| 2691 | LS1FEM | 1 Pint Plastic Bag | FTR - Filter |
| 2692 | LS1FEN | 1 Pint Plastic Bag | FTR - Filter |
| 2693 | LS1FEO | 1 Pint Plastic Bag | FTR - Filter |
| 2694 | LS1FEP | 1 Pint Plastic Bag | FTR - Filter |
| 2695 | LS1FEQ | 1 Pint Plastic Bag | FTR - Filter |
| 2696 | LS1FER | 1 Pint Plastic Bag | FTR - Filter |
| 2697 | LS1FES | 1 Pint Plastic Bag | FTR - Filter |
| 2698 | LS1FET | 1 Pint Plastic Bag | FTR - Filter |
| 2699 | LS1FEU | 1 Pint Plastic Bag | FTR - Filter |
| 2700 | LS1FEV | 1 Pint Plastic Bag | FTR - Filter |
| 2701 | LS1FEW | 1 Pint Plastic Bag | FTR - Filter |
| 2702 | LS1FEX | 1 Pint Plastic Bag | FTR - Filter |
| 2703 | LS1FEY | 1 Pint Plastic Bag | FTR - Filter |
| 2704 | LS1FEZ | 1 Pint Plastic Bag | FTR - Filter |
| 2705 | LS1FF0 | 1 Pint Plastic Bag | FTR - Filter |
| 2706 | LS1FF1 | 1 Pint Plastic Bag | FTR - Filter |
| 2707 | LS1FF2 | 1 Pint Plastic Bag | FTR - Filter |
| 2708 | LS1FF3 | 1 Pint Plastic Bag | FTR - Filter |
| 2709 | LS1FF4 | 1 Pint Plastic Bag | FTR - Filter |
| 2710 | LS1FF5 | 1 Pint Plastic Bag | FTR - Filter |
| 2711 | LS1FF6 | 1 Pint Plastic Bag | FTR - Filter |
| 2712 | LS1FF7 | 1 Pint Plastic Bag | FTR - Filter |
| 2713 | LS1FF8 | 1 Pint Plastic Bag | FTR - Filter |
| 2714 | LS1FF9 | 1 Pint Plastic Bag | FTR - Filter |
| 2715 | LS1FFA | 1 Pint Plastic Bag | FTR - Filter |
| 2716 | LS1FFB | 1 Pint Plastic Bag | FTR - Filter |
| 2717 | LS1FFC | 1 Pint Plastic Bag | FTR - Filter |
| 2718 | LS1FFD | 1 Pint Plastic Bag | FTR - Filter |
| 2719 | LS1FFE | 1 Pint Plastic Bag | FTR - Filter |
| 2720 | LS1FFF | 1 Pint Plastic Bag | FTR - Filter |
| 2721 | LS1FFG | 1 Pint Plastic Bag | FTR - Filter |
| 2722 | LS1FFH | 1 Pint Plastic Bag | FTR - Filter |
| 2723 | LS1FFI | 1 Pint Plastic Bag | FTR - Filter |
| 2724 | LS1FFJ | 1 Pint Plastic Bag | FTR - Filter |
| 2725 | LS1GM9 | 1 Pint Plastic Bag | FTR - Filter |
| 2726 | LS1GMA | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2727 | LS1GMB | 1 Pint Plastic Bag | FTR - Filter |
| 2728 | LS1GQ3 | 1 Pint Plastic Bag | FTR - Filter |
| 2729 | LS1GQ4 | 1 Pint Plastic Bag | FTR - Filter |
| 2730 | LS1GQ5 | 1 Pint Plastic Bag | FTR - Filter |
| 2731 | LS1GQ6 | 1 Pint Plastic Bag | FTR - Filter |
| 2732 | LS1GQ7 | 1 Pint Plastic Bag | FTR - Filter |
| 2733 | LS1GQ9 | 1 Pint Plastic Bag | FTR - Filter |
| 2734 | LS1GQA | 1 Pint Plastic Bag | FTR - Filter |
| 2735 | LS1GQB | 1 Pint Plastic Bag | FTR - Filter |
| 2736 | LS1GQC | 1 Pint Plastic Bag | FTR - Filter |
| 2737 | LS1GQE | 1 Pint Plastic Bag | FTR - Filter |
| 2738 | LS1GQF | 1 Pint Plastic Bag | FTR - Filter |
| 2739 | LS1GQG | 1 Pint Plastic Bag | FTR - Filter |
| 2740 | LS1GQH | 1 Pint Plastic Bag | FTR - Filter |
| 2741 | LS1GTW | 1 Pint Plastic Bag | FTR - Filter |
| 2742 | LS1GTX | 1 Pint Plastic Bag | FTR - Filter |
| 2743 | LS1GTY | 1 Pint Plastic Bag | FTR - Filter |
| 2744 | LS1GTZ | 1 Pint Plastic Bag | FTR - Filter |
| 2745 | LS1GU0 | 1 Pint Plastic Bag | FTR - Filter |
| 2746 | LS1GU1 | 1 Pint Plastic Bag | FTR - Filter |
| 2747 | LS1GU2 | 1 Pint Plastic Bag | FTR - Filter |
| 2748 | LS1GU3 | 1 Pint Plastic Bag | FTR - Filter |
| 2749 | LS1GU4 | 1 Pint Plastic Bag | FTR - Filter |
| 2750 | LS1GU5 | 1 Pint Plastic Bag | FTR - Filter |
| 2751 | LS1GU6 | 1 Pint Plastic Bag | FTR - Filter |
| 2752 | LS1GU7 | 1 Pint Plastic Bag | FTR - Filter |
| 2753 | LS1GU8 | 1 Pint Plastic Bag | FTR - Filter |
| 2754 | LS1GU9 | 1 Pint Plastic Bag | FTR - Filter |
| 2755 | LS1GUA | 1 Pint Plastic Bag | FTR - Filter |
| 2756 | LS1GUB | 1 Pint Plastic Bag | FTR - Filter |
| 2757 | LS1GUD | 1 Pint Plastic Bag | FTR - Filter |
| 2758 | LS1GUE | 1 Pint Plastic Bag | FTR - Filter |
| 2759 | LS1GUF | 1 Pint Plastic Bag | FTR - Filter |
| 2760 | LS1GUG | 1 Pint Plastic Bag | FTR - Filter |
| 2761 | LS1GUH | 1 Pint Plastic Bag | FTR - Filter |
| 2762 | LS1GUI | 1 Pint Plastic Bag | FTR - Filter |
| 2763 | LS1GUJ | 1 Pint Plastic Bag | FTR - Filter |
| 2764 | LS1GUK | 1 Pint Plastic Bag | FTR - Filter |
| 2765 | LS1GUL | 1 Pint Plastic Bag | FTR - Filter |
| 2766 | LS1GUM | 1 Pint Plastic Bag | FTR - Filter |
| 2767 | LS1GUN | 1 Pint Plastic Bag | FTR - Filter |
| 2768 | LS1GUO | 1 Pint Plastic Bag | FTR - Filter |
| 2769 | LS1GUP | 1 Pint Plastic Bag | FTR - Filter |
| 2770 | LS1GUQ | 1 Pint Plastic Bag | FTR - Filter |
| 2771 | LS1GUR | 1 Pint Plastic Bag | FTR - Filter |
| 2772 | LS1GUS | 1 Pint Plastic Bag | FTR - Filter |
| 2773 | LS1GUT | 1 Pint Plastic Bag | FTR - Filter |
| 2774 | LS1GUU | 1 Pint Plastic Bag | FTR - Filter |
| 2775 | LS1GUV | 1 Pint Plastic Bag | FTR - Filter |
| 2776 | LS1GUW | 1 Pint Plastic Bag | FTR - Filter |
| 2777 | LS1GUX | 1 Pint Plastic Bag | FTR - Filter |
| 2778 | LS1GUY | 1 Pint Plastic Bag | FTR - Filter |
| 2779 | LS1GUZ | 1 Pint Plastic Bag | FTR - Filter |
| 2780 | LS1GV0 | 1 Quart Plastic Bag | FTR - Filter |
| 2781 | LS1GV1 | 1 Quart Plastic Bag | FTR - Filter |
| 2782 | LS1GV2 | 1 Quart Plastic Bag | FTR - Filter |
| 2783 | LS1GV3 | 1 Quart Plastic Bag | FTR - Filter |
| 2784 | LS1GV4 | 1 Quart Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2785 | LS1GV5 | 1 Quart Plastic Bag | FTR - Filter |
| 2786 | LS1GV6 | 1 Quart Plastic Bag | FTR - Filter |
| 2787 | LS1GV7 | 1 Quart Plastic Bag | FTR - Filter |
| 2788 | LS1GV8 | 1 Quart Plastic Bag | FTR - Filter |
| 2789 | LS1GV9 | 1 Quart Plastic Bag | FTR - Filter |
| 2790 | LS1GVA | 1 Quart Plastic Bag | FTR - Filter |
| 2791 | LS1GVB | 1 Quart Plastic Bag | FTR - Filter |
| 2792 | LS1GVC | 1 Quart Plastic Bag | FTR - Filter |
| 2793 | LS1GVD | 1 Quart Plastic Bag | FTR - Filter |
| 2794 | LS1GVE | 1 Quart Plastic Bag | FTR - Filter |
| 2795 | LS1GVF | 1 Quart Plastic Bag | FTR - Filter |
| 2796 | LS1GVG | 1 Quart Plastic Bag | FTR - Filter |
| 2797 | LS1GVH | 1 Quart Plastic Bag | FTR - Filter |
| 2798 | LS1GVI | 1 Quart Plastic Bag | FTR - Filter |
| 2799 | LS1GVJ | 1 Quart Plastic Bag | FTR - Filter |
| 2800 | LS1GVK | 1 Quart Plastic Bag | FTR - Filter |
| 2801 | LS1GVL | 1 Quart Plastic Bag | FTR - Filter |
| 2802 | LS1GVM | 1 Quart Plastic Bag | FTR - Filter |
| 2803 | LS1GVN | 1 Quart Plastic Bag | FTR - Filter |
| 2804 | LS1GVO | 1 Quart Plastic Bag | FTR - Filter |
| 2805 | LS1GVP | 1 Quart Plastic Bag | FTR - Filter |
| 2806 | LS1GVR | 1 Quart Plastic Bag | FTR - Filter |
| 2807 | LS1GVS | 1 Quart Plastic Bag | FTR - Filter |
| 2808 | LS1GVT | 1 Quart Plastic Bag | FTR - Filter |
| 2809 | LS1GVU | 1 Quart Plastic Bag | FTR - Filter |
| 2810 | LS1GVW | 1 Pint Plastic Bag | FTR - Filter |
| 2811 | LS1GVX | 1 Pint Plastic Bag | FTR - Filter |
| 2812 | LS1GVZ | 1 Pint Plastic Bag | FTR - Filter |
| 2813 | LS1GW0 | 1 Pint Plastic Bag | FTR - Filter |
| 2814 | LS1GW1 | 1 Pint Plastic Bag | FTR - Filter |
| 2815 | LS1GW2 | 1 Pint Plastic Bag | FTR - Filter |
| 2816 | LS1GW3 | 1 Pint Plastic Bag | FTR - Filter |
| 2817 | LS1GW4 | 1 Pint Plastic Bag | FTR - Filter |
| 2818 | LS1GW5 | 1 Pint Plastic Bag | FTR - Filter |
| 2819 | LS1GW6 | 1 Pint Plastic Bag | FTR - Filter |
| 2820 | LS1GW9 | 1 Pint Plastic Bag | FTR - Filter |
| 2821 | LS1GWA | 1 Pint Plastic Bag | FTR - Filter |
| 2822 | LS1GWB | 1 Pint Plastic Bag | FTR - Filter |
| 2823 | LS1GWC | 1 Pint Plastic Bag | FTR - Filter |
| 2824 | LS1GWD | 1 Pint Plastic Bag | FTR - Filter |
| 2825 | LS1GWE | 1 Pint Plastic Bag | FTR - Filter |
| 2826 | LS1GWF | 1 Pint Plastic Bag | FTR - Filter |
| 2827 | LS1GWG | 1 Pint Plastic Bag | FTR - Filter |
| 2828 | LS1GWH | 1 Pint Plastic Bag | FTR - Filter |
| 2829 | LS1GWI | 1 Pint Plastic Bag | FTR - Filter |
| 2830 | LS1GWL | 1 Pint Plastic Bag | FTR - Filter |
| 2831 | LS1GWM | 1 Pint Plastic Bag | FTR - Filter |
| 2832 | LS1GWN | 1 Pint Plastic Bag | FTR - Filter |
| 2833 | LS1GWO | 1 Pint Plastic Bag | FTR - Filter |
| 2834 | LS1GWP | 1 Pint Plastic Bag | FTR - Filter |
| 2835 | LS1GWQ | 1 Pint Plastic Bag | FTR - Filter |
| 2836 | LS1GWR | 1 Pint Plastic Bag | FTR - Filter |
| 2837 | LS1GWS | 1 Pint Plastic Bag | FTR - Filter |
| 2838 | LS1GWT | 1 Pint Plastic Bag | FTR - Filter |
| 2839 | LS1GWU | 1 Pint Plastic Bag | FTR - Filter |
| 2840 | LS1GWV | 1 Pint Plastic Bag | FTR - Filter |
| 2841 | LS1GWW | 1 Pint Plastic Bag | FTR - Filter |
| 2842 | LS1GWX | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 2843 | LS1GWY | 1 Pint Plastic Bag | FTR - Filter |
| 2844 | LS1GWZ | 1 Pint Plastic Bag | FTR - Filter |
| 2845 | LS1GX0 | 1 Pint Plastic Bag | FTR - Filter |
| 2846 | LS1GX1 | 1 Pint Plastic Bag | FTR - Filter |
| 2847 | LS1GX2 | 1 Pint Plastic Bag | FTR - Filter |
| 2848 | LS1GX4 | 1 Pint Plastic Bag | FTR - Filter |
| 2849 | LS1GX5 | 1 Pint Plastic Bag | FTR - Filter |
| 2850 | LS1GX6 | 1 Pint Plastic Bag | FTR - Filter |
| 2851 | LS1GX7 | 1 Pint Plastic Bag | FTR - Filter |
| 2852 | LS1GX8 | 1 Pint Plastic Bag | FTR - Filter |
| 2853 | LS1GX9 | 1 Pint Plastic Bag | FTR - Filter |
| 2854 | LS1GXA | 1 Pint Plastic Bag | FTR - Filter |
| 2855 | LS1GXB | 1 Pint Plastic Bag | FTR - Filter |
| 2856 | LS1GXC | 1 Pint Plastic Bag | FTR - Filter |
| 2857 | LS1GXD | 1 Pint Plastic Bag | FTR - Filter |
| 2858 | LS1GXE | 1 Pint Plastic Bag | FTR - Filter |
| 2859 | LS1GXF | 1 Pint Plastic Bag | FTR - Filter |
| 2860 | LS1GXG | 1 Pint Plastic Bag | FTR - Filter |
| 2861 | LS1GXH | 1 Pint Plastic Bag | FTR - Filter |
| 2862 | LS1GXI | 1 Pint Plastic Bag | FTR - Filter |
| 2863 | LS1GXJ | 1 Pint Plastic Bag | FTR - Filter |
| 2864 | LS1GXK | 1 Pint Plastic Bag | FTR - Filter |
| 2865 | LS1GXL | 1 Pint Plastic Bag | FTR - Filter |
| 2866 | LS1GXM | 1 Pint Plastic Bag | FTR - Filter |
| 2867 | LS1GXN | 1 Pint Plastic Bag | FTR - Filter |
| 2868 | LS1GXP | 1 Pint Plastic Bag | FTR - Filter |
| 2869 | LS1GXQ | 1 Pint Plastic Bag | FTR - Filter |
| 2870 | LS1GXR | 1 Pint Plastic Bag | FTR - Filter |
| 2871 | LS1GXS | 1 Pint Plastic Bag | FTR - Filter |
| 2872 | LS1GXT | 1 Pint Plastic Bag | FTR - Filter |
| 2873 | LS1GXU | 1 Pint Plastic Bag | FTR - Filter |
| 2874 | LS1GXV | 1 Pint Plastic Bag | FTR - Filter |
| 2875 | LS1GXW | 1 Pint Plastic Bag | FTR - Filter |
| 2876 | LS1GXX | 1 Pint Plastic Bag | FTR - Filter |
| 2877 | LS1GXY | 1 Pint Plastic Bag | FTR - Filter |
| 2878 | LS1GXZ | 1 Pint Plastic Bag | FTR - Filter |
| 2879 | LS1GY0 | 1 Pint Plastic Bag | FTR - Filter |
| 2880 | LS1GY1 | 1 Pint Plastic Bag | FTR - Filter |
| 2881 | LS1GY2 | 1 Pint Plastic Bag | FTR - Filter |
| 2882 | LS1GY3 | 1 Pint Plastic Bag | FTR - Filter |
| 2883 | LS1GY4 | 1 Pint Plastic Bag | FTR - Filter |
| 2884 | LS1GY5 | 1 Pint Plastic Bag | FTR - Filter |
| 2885 | LS1GY6 | 1 Pint Plastic Bag | FTR - Filter |
| 2886 | LS1GY9 | 1 Pint Plastic Bag | FTR - Filter |
| 2887 | LS1GYA | 1 Pint Plastic Bag | FTR - Filter |
| 2888 | LS1GYB | 1 Pint Plastic Bag | FTR - Filter |
| 2889 | LS1GYD | 1 Pint Plastic Bag | FTR - Filter |
| 2890 | LS1GYE | 1 Pint Plastic Bag | FTR - Filter |
| 2891 | LS1GYF | 1 Pint Plastic Bag | FTR - Filter |
| 2892 | LS1GYG | 1 Pint Plastic Bag | FTR - Filter |
| 2893 | LS1GYH | 1 Pint Plastic Bag | FTR - Filter |
| 2894 | LS1GYI | 1 Pint Plastic Bag | FTR - Filter |
| 2895 | LS1GYJ | 1 Pint Plastic Bag | FTR - Filter |
| 2896 | LS1GYK | 1 Pint Plastic Bag | FTR - Filter |
| 2897 | LS1GYL | 1 Pint Plastic Bag | FTR - Filter |
| 2898 | LS1GYM | 1 Pint Plastic Bag | FTR - Filter |
| 2899 | LS1GYN | 1 Pint Plastic Bag | FTR - Filter |
| 2900 | LS1GYO | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2901 | LS1GYP | 1 Pint Plastic Bag | FTR - Filter |
| 2902 | LS1GYQ | 1 Pint Plastic Bag | FTR - Filter |
| 2903 | LS1GYR | 1 Pint Plastic Bag | FTR - Filter |
| 2904 | LS1GYS | 1 Pint Plastic Bag | FTR - Filter |
| 2905 | LS1GYT | 1 Pint Plastic Bag | FTR - Filter |
| 2906 | LS1GYU | 1 Pint Plastic Bag | FTR - Filter |
| 2907 | LS1GYV | 1 Pint Plastic Bag | FTR - Filter |
| 2908 | LS1GYY | 1 Pint Plastic Bag | FTR - Filter |
| 2909 | LS1GYZ | 1 Pint Plastic Bag | FTR - Filter |
| 2910 | LS1GZ0 | 1 Pint Plastic Bag | FTR - Filter |
| 2911 | LS1GZ1 | 1 Pint Plastic Bag | FTR - Filter |
| 2912 | LS1GZ2 | 1 Pint Plastic Bag | FTR - Filter |
| 2913 | LS1GZ3 | 1 Pint Plastic Bag | FTR - Filter |
| 2914 | LS1GZ4 | 1 Pint Plastic Bag | FTR - Filter |
| 2915 | LS1GZ5 | 1 Pint Plastic Bag | FTR - Filter |
| 2916 | LS1GZ6 | 1 Pint Plastic Bag | FTR - Filter |
| 2917 | LS1GZ7 | 1 Pint Plastic Bag | FTR - Filter |
| 2918 | LS1GZ8 | 1 Pint Plastic Bag | FTR - Filter |
| 2919 | LS1GZ9 | 1 Pint Plastic Bag | FTR - Filter |
| 2920 | LS1GZA | 1 Pint Plastic Bag | FTR - Filter |
| 2921 | LS1GZB | 1 Pint Plastic Bag | FTR - Filter |
| 2922 | LS1GZC | 1 Pint Plastic Bag | FTR - Filter |
| 2923 | LS1GZD | 1 Pint Plastic Bag | FTR - Filter |
| 2924 | LS1GZE | 1 Pint Plastic Bag | FTR - Filter |
| 2925 | LS1GZF | 1 Pint Plastic Bag | FTR - Filter |
| 2926 | LS1GZG | 1 Pint Plastic Bag | FTR - Filter |
| 2927 | LS1GZH | 1 Pint Plastic Bag | FTR - Filter |
| 2928 | LS1GZI | 1 Pint Plastic Bag | FTR - Filter |
| 2929 | LS1GZJ | 1 Pint Plastic Bag | FTR - Filter |
| 2930 | LS1GZK | 1 Pint Plastic Bag | FTR - Filter |
| 2931 | LS1GZL | 1 Pint Plastic Bag | FTR - Filter |
| 2932 | LS1GZM | 1 Pint Plastic Bag | FTR - Filter |
| 2933 | LS1GZN | 1 Pint Plastic Bag | FTR - Filter |
| 2934 | LS1GZO | 1 Pint Plastic Bag | FTR - Filter |
| 2935 | LS1GZR | 1 Pint Plastic Bag | FTR - Filter |
| 2936 | LS1GZS | 1 Pint Plastic Bag | FTR - Filter |
| 2937 | LS1GZT | 1 Pint Plastic Bag | FTR - Filter |
| 2938 | LS1GZU | 1 Pint Plastic Bag | FTR - Filter |
| 2939 | LS1GZV | 1 Pint Plastic Bag | FTR - Filter |
| 2940 | LS1GZW | 1 Pint Plastic Bag | FTR - Filter |
| 2941 | LS1GZX | 1 Pint Plastic Bag | FTR - Filter |
| 2942 | LS1GZY | 1 Pint Plastic Bag | FTR - Filter |
| 2943 | LS1GZZ | 1 Pint Plastic Bag | FTR - Filter |
| 2944 | LS1H00 | 1 Pint Plastic Bag | FTR - Filter |
| 2945 | LS1H01 | 1 Pint Plastic Bag | FTR - Filter |
| 2946 | LS1H02 | 1 Pint Plastic Bag | FTR - Filter |
| 2947 | LS1H04 | 1 Pint Plastic Bag | FTR - Filter |
| 2948 | LS1H05 | 1 Pint Plastic Bag | FTR - Filter |
| 2949 | LS1H06 | 1 Pint Plastic Bag | FTR - Filter |
| 2950 | LS1H07 | 1 Pint Plastic Bag | FTR - Filter |
| 2951 | LS1H08 | 1 Pint Plastic Bag | FTR - Filter |
| 2952 | LS1H09 | 1 Pint Plastic Bag | FTR - Filter |
| 2953 | LS1H0A | 1 Pint Plastic Bag | FTR - Filter |
| 2954 | LS1H0B | 1 Pint Plastic Bag | FTR - Filter |
| 2955 | LS1H0C | 1 Pint Plastic Bag | FTR - Filter |
| 2956 | LS1H0D | 1 Pint Plastic Bag | FTR - Filter |
| 2957 | LS1H0E | 1 Pint Plastic Bag | FTR - Filter |
| 2958 | LS1H0F | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 2959 | LS1H0G | 1 Pint Plastic Bag | FTR - Filter |
| 2960 | LS1H0H | 1 Pint Plastic Bag | FTR - Filter |
| 2961 | LS1H0I | 1 Pint Plastic Bag | FTR - Filter |
| 2962 | LS1H0J | 1 Pint Plastic Bag | FTR - Filter |
| 2963 | LS1H0K | 1 Pint Plastic Bag | FTR - Filter |
| 2964 | LS1H0L | 1 Pint Plastic Bag | FTR - Filter |
| 2965 | LS1H0M | 1 Pint Plastic Bag | FTR - Filter |
| 2966 | LS1H0N | 1 Pint Plastic Bag | FTR - Filter |
| 2967 | LS1H0O | 1 Pint Plastic Bag | FTR - Filter |
| 2968 | LS1H0R | 1 Pint Plastic Bag | FTR - Filter |
| 2969 | LS1H0S | 1 Pint Plastic Bag | FTR - Filter |
| 2970 | LS1H0T | 1 Pint Plastic Bag | FTR - Filter |
| 2971 | LS1H0U | 1 Pint Plastic Bag | FTR - Filter |
| 2972 | LS1H0V | 1 Pint Plastic Bag | FTR - Filter |
| 2973 | LS1H0W | 1 Pint Plastic Bag | FTR - Filter |
| 2974 | LS1H0X | 1 Pint Plastic Bag | FTR - Filter |
| 2975 | LS1H0Y | 1 Pint Plastic Bag | FTR - Filter |
| 2976 | LS1H0Z | 1 Pint Plastic Bag | FTR - Filter |
| 2977 | LS1H10 | 1 Pint Plastic Bag | FTR - Filter |
| 2978 | LS1H11 | 1 Pint Plastic Bag | FTR - Filter |
| 2979 | LS1H13 | 1 Pint Plastic Bag | FTR - Filter |
| 2980 | LS1H14 | 1 Pint Plastic Bag | FTR - Filter |
| 2981 | LS1H15 | 1 Pint Plastic Bag | FTR - Filter |
| 2982 | LS1H16 | 1 Pint Plastic Bag | FTR - Filter |
| 2983 | LS1H17 | 1 Pint Plastic Bag | FTR - Filter |
| 2984 | LS1H18 | 1 Pint Plastic Bag | FTR - Filter |
| 2985 | LS1H19 | 1 Pint Plastic Bag | FTR - Filter |
| 2986 | LS1H1A | 1 Pint Plastic Bag | FTR - Filter |
| 2987 | LS1H1B | 1 Pint Plastic Bag | FTR - Filter |
| 2988 | LS1H1C | 1 Pint Plastic Bag | FTR - Filter |
| 2989 | LS1H1D | 1 Pint Plastic Bag | FTR - Filter |
| 2990 | LS1H1E | 1 Pint Plastic Bag | FTR - Filter |
| 2991 | LS1H1F | 1 Pint Plastic Bag | FTR - Filter |
| 2992 | LS1H1G | 1 Pint Plastic Bag | FTR - Filter |
| 2993 | LS1H1H | 1 Pint Plastic Bag | FTR - Filter |
| 2994 | LS1H1I | 1 Pint Plastic Bag | FTR - Filter |
| 2995 | LS1H1J | 1 Pint Plastic Bag | FTR - Filter |
| 2996 | LS1H1K | 1 Pint Plastic Bag | FTR - Filter |
| 2997 | LS1H1L | 1 Pint Plastic Bag | FTR - Filter |
| 2998 | LS1H1M | 1 Pint Plastic Bag | FTR - Filter |
| 2999 | LS1H1N | 1 Pint Plastic Bag | FTR - Filter |
| 3000 | LS1H1R | 1 Pint Plastic Bag | FTR - Filter |
| 3001 | LS1H1S | 1 Pint Plastic Bag | FTR - Filter |
| 3002 | LS1H1T | 1 Pint Plastic Bag | FTR - Filter |
| 3003 | LS1H1U | 1 Pint Plastic Bag | FTR - Filter |
| 3004 | LS1H1V | 1 Pint Plastic Bag | FTR - Filter |
| 3005 | LS1H1W | 1 Pint Plastic Bag | FTR - Filter |
| 3006 | LS1H1X | 1 Pint Plastic Bag | FTR - Filter |
| 3007 | LS1H1Y | 1 Pint Plastic Bag | FTR - Filter |
| 3008 | LS1H1Z | 1 Pint Plastic Bag | FTR - Filter |
| 3009 | LS1H20 | 1 Pint Plastic Bag | FTR - Filter |
| 3010 | LS1H21 | 1 Pint Plastic Bag | FTR - Filter |
| 3011 | LS1H22 | 1 Pint Plastic Bag | FTR - Filter |
| 3012 | LS1H23 | 1 Pint Plastic Bag | FTR - Filter |
| 3013 | LS1H24 | 1 Pint Plastic Bag | FTR - Filter |
| 3014 | LS1H25 | 1 Pint Plastic Bag | FTR - Filter |
| 3015 | LS1H26 | 1 Pint Plastic Bag | FTR - Filter |
| 3016 | LS1H27 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3017 | LS1H28 | 1 Pint Plastic Bag | FTR - Filter |
| 3018 | LS1H29 | 1 Pint Plastic Bag | FTR - Filter |
| 3019 | LS1H2A | 1 Pint Plastic Bag | FTR - Filter |
| 3020 | LS1H2B | 1 Pint Plastic Bag | FTR - Filter |
| 3021 | LS1H2C | 1 Pint Plastic Bag | FTR - Filter |
| 3022 | LS1H2D | 1 Pint Plastic Bag | FTR - Filter |
| 3023 | LS1H2E | 1 Pint Plastic Bag | FTR - Filter |
| 3024 | LS1H2F | 1 Pint Plastic Bag | FTR - Filter |
| 3025 | LS1H2G | 1 Pint Plastic Bag | FTR - Filter |
| 3026 | LS1H2H | 1 Pint Plastic Bag | FTR - Filter |
| 3027 | LS1H2I | 1 Pint Plastic Bag | FTR - Filter |
| 3028 | LS1H2J | 1 Pint Plastic Bag | FTR - Filter |
| 3029 | LS1H2K | 1 Pint Plastic Bag | FTR - Filter |
| 3030 | LS1H2L | 1 Pint Plastic Bag | FTR - Filter |
| 3031 | LS1H2M | 1 Pint Plastic Bag | FTR - Filter |
| 3032 | LS1H2O | 1 Pint Plastic Bag | FTR - Filter |
| 3033 | LS1H2P | 1 Pint Plastic Bag | FTR - Filter |
| 3034 | LS1H2Q | 1 Pint Plastic Bag | FTR - Filter |
| 3035 | LS1H2R | 1 Pint Plastic Bag | FTR - Filter |
| 3036 | LS1H2S | 1 Pint Plastic Bag | FTR - Filter |
| 3037 | LS1H2T | 1 Pint Plastic Bag | FTR - Filter |
| 3038 | LS1H2V | 1 Pint Plastic Bag | FTR - Filter |
| 3039 | LS1H2W | 1 Pint Plastic Bag | FTR - Filter |
| 3040 | LS1H2X | 1 Pint Plastic Bag | FTR - Filter |
| 3041 | LS1H2Y | 1 Pint Plastic Bag | FTR - Filter |
| 3042 | LS1H2Z | 1 Pint Plastic Bag | FTR - Filter |
| 3043 | LS1H30 | 1 Pint Plastic Bag | FTR - Filter |
| 3044 | LS1H31 | 1 Pint Plastic Bag | FTR - Filter |
| 3045 | LS1H32 | 1 Pint Plastic Bag | FTR - Filter |
| 3046 | LS1H34 | 1 Pint Plastic Bag | FTR - Filter |
| 3047 | LS1H35 | 1 Pint Plastic Bag | FTR - Filter |
| 3048 | LS1H36 | 1 Pint Plastic Bag | FTR - Filter |
| 3049 | LS1H37 | 1 Pint Plastic Bag | FTR - Filter |
| 3050 | LS1H38 | 1 Pint Plastic Bag | FTR - Filter |
| 3051 | LS1H39 | 1 Pint Plastic Bag | FTR - Filter |
| 3052 | LS1H3A | 1 Pint Plastic Bag | FTR - Filter |
| 3053 | LS1H3D | 1 Pint Plastic Bag | FTR - Filter |
| 3054 | LS1H3E | 1 Pint Plastic Bag | FTR - Filter |
| 3055 | LS1H3F | 1 Pint Plastic Bag | FTR - Filter |
| 3056 | LS1H3G | 1 Pint Plastic Bag | FTR - Filter |
| 3057 | LS1H3H | 1 Pint Plastic Bag | FTR - Filter |
| 3058 | LS1H3I | 1 Pint Plastic Bag | FTR - Filter |
| 3059 | LS1H3J | 1 Pint Plastic Bag | FTR - Filter |
| 3060 | LS1H3K | 1 Pint Plastic Bag | FTR - Filter |
| 3061 | LS1H3L | 1 Pint Plastic Bag | FTR - Filter |
| 3062 | LS1H3M | 1 Pint Plastic Bag | FTR - Filter |
| 3063 | LS1H3N | 1 Pint Plastic Bag | FTR - Filter |
| 3064 | LS1H3O | 1 Pint Plastic Bag | FTR - Filter |
| 3065 | LS1H3P | 1 Pint Plastic Bag | FTR - Filter |
| 3066 | LS1H3Q | 1 Pint Plastic Bag | FTR - Filter |
| 3067 | LS1H3R | 1 Pint Plastic Bag | FTR - Filter |
| 3068 | LS1H3S | 1 Pint Plastic Bag | FTR - Filter |
| 3069 | LS1H3U | 1 Pint Plastic Bag | FTR - Filter |
| 3070 | LS1H3V | 1 Pint Plastic Bag | FTR - Filter |
| 3071 | LS1H3W | 1 Pint Plastic Bag | FTR - Filter |
| 3072 | LS1H3X | 1 Pint Plastic Bag | FTR - Filter |
| 3073 | LS1H3Y | 1 Pint Plastic Bag | FTR - Filter |
| 3074 | LS1H3Z | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3075 | LS1H40 | 1 Pint Plastic Bag | FTR - Filter |
| 3076 | LS1H41 | 1 Pint Plastic Bag | FTR - Filter |
| 3077 | LS1H42 | 1 Pint Plastic Bag | FTR - Filter |
| 3078 | LS1H43 | 1 Pint Plastic Bag | FTR - Filter |
| 3079 | LS1H44 | 1 Pint Plastic Bag | FTR - Filter |
| 3080 | LS1H45 | 1 Pint Plastic Bag | FTR - Filter |
| 3081 | LS1H46 | 1 Pint Plastic Bag | FTR - Filter |
| 3082 | LS1H47 | 1 Pint Plastic Bag | FTR - Filter |
| 3083 | LS1H48 | 1 Pint Plastic Bag | FTR - Filter |
| 3084 | LS1H49 | 1 Pint Plastic Bag | FTR - Filter |
| 3085 | LS1H4C | 1 Pint Plastic Bag | FTR - Filter |
| 3086 | LS1H4D | 1 Pint Plastic Bag | FTR - Filter |
| 3087 | LS1H4E | 1 Pint Plastic Bag | FTR - Filter |
| 3088 | LS1H4F | 1 Pint Plastic Bag | FTR - Filter |
| 3089 | LS1H4G | 1 Pint Plastic Bag | FTR - Filter |
| 3090 | LS1H4H | 1 Pint Plastic Bag | FTR - Filter |
| 3091 | LS1H4I | 1 Pint Plastic Bag | FTR - Filter |
| 3092 | LS1H4J | 1 Pint Plastic Bag | FTR - Filter |
| 3093 | LS1H4K | 1 Pint Plastic Bag | FTR - Filter |
| 3094 | LS1H4L | 1 Pint Plastic Bag | FTR - Filter |
| 3095 | LS1H4M | 1 Pint Plastic Bag | FTR - Filter |
| 3096 | LS1H4N | 1 Pint Plastic Bag | FTR - Filter |
| 3097 | LS1H4O | 1 Pint Plastic Bag | FTR - Filter |
| 3098 | LS1H4P | 1 Pint Plastic Bag | FTR - Filter |
| 3099 | LS1H4Q | 1 Pint Plastic Bag | FTR - Filter |
| 3100 | LS1H4R | 1 Pint Plastic Bag | FTR - Filter |
| 3101 | LS1H4S | 1 Pint Plastic Bag | FTR - Filter |
| 3102 | LS1H4T | 1 Pint Plastic Bag | FTR - Filter |
| 3103 | LS1H4U | 1 Pint Plastic Bag | FTR - Filter |
| 3104 | LS1H4V | 1 Pint Plastic Bag | FTR - Filter |
| 3105 | LS1H4W | 1 Pint Plastic Bag | FTR - Filter |
| 3106 | LS1H4X | 1 Pint Plastic Bag | FTR - Filter |
| 3107 | LS1H4Y | 1 Pint Plastic Bag | FTR - Filter |
| 3108 | LS1H4Z | 1 Pint Plastic Bag | FTR - Filter |
| 3109 | LS1H53 | 1 Pint Plastic Bag | FTR - Filter |
| 3110 | LS1H54 | 1 Pint Plastic Bag | FTR - Filter |
| 3111 | LS1H55 | 1 Pint Plastic Bag | FTR - Filter |
| 3112 | LS1H56 | 1 Pint Plastic Bag | FTR - Filter |
| 3113 | LS1H57 | 1 Pint Plastic Bag | FTR - Filter |
| 3114 | LS1H58 | 1 Pint Plastic Bag | FTR - Filter |
| 3115 | LS1H59 | 1 Pint Plastic Bag | FTR - Filter |
| 3116 | LS1H5A | 1 Pint Plastic Bag | FTR - Filter |
| 3117 | LS1H5B | 1 Pint Plastic Bag | FTR - Filter |
| 3118 | LS1H5C | 1 Pint Plastic Bag | FTR - Filter |
| 3119 | LS1H5D | 1 Pint Plastic Bag | FTR - Filter |
| 3120 | LS1H5E | 1 Pint Plastic Bag | FTR - Filter |
| 3121 | LS1H5F | 1 Pint Plastic Bag | FTR - Filter |
| 3122 | LS1H5G | 1 Pint Plastic Bag | FTR - Filter |
| 3123 | LS1H5H | 1 Pint Plastic Bag | FTR - Filter |
| 3124 | LS1H5I | 1 Pint Plastic Bag | FTR - Filter |
| 3125 | LS1H5J | 1 Pint Plastic Bag | FTR - Filter |
| 3126 | LS1H5K | 1 Pint Plastic Bag | FTR - Filter |
| 3127 | LS1H5M | 1 Pint Plastic Bag | FTR - Filter |
| 3128 | LS1H5N | 1 Pint Plastic Bag | FTR - Filter |
| 3129 | LS1H5O | 1 Pint Plastic Bag | FTR - Filter |
| 3130 | LS1H5P | 1 Pint Plastic Bag | FTR - Filter |
| 3131 | LS1H5Q | 1 Pint Plastic Bag | FTR - Filter |
| 3132 | LS1H5R | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3133 | LS1H5S | 1 Pint Plastic Bag | FTR - Filter |
| 3134 | LS1H5T | 1 Pint Plastic Bag | FTR - Filter |
| 3135 | LS1H5V | 1 Pint Plastic Bag | FTR - Filter |
| 3136 | LS1H5W | 1 Pint Plastic Bag | FTR - Filter |
| 3137 | LS1H5X | 1 Pint Plastic Bag | FTR - Filter |
| 3138 | LS1H5Y | 1 Pint Plastic Bag | FTR - Filter |
| 3139 | LS1H5Z | 1 Pint Plastic Bag | FTR - Filter |
| 3140 | LS1H60 | 1 Pint Plastic Bag | FTR - Filter |
| 3141 | LS1H61 | 1 Pint Plastic Bag | FTR - Filter |
| 3142 | LS1H62 | 1 Pint Plastic Bag | FTR - Filter |
| 3143 | LS1H63 | 1 Pint Plastic Bag | FTR - Filter |
| 3144 | LS1H64 | 1 Pint Plastic Bag | FTR - Filter |
| 3145 | LS1H66 | 1 Pint Plastic Bag | FTR - Filter |
| 3146 | LS1H67 | 1 Pint Plastic Bag | FTR - Filter |
| 3147 | LS1H68 | 1 Pint Plastic Bag | FTR - Filter |
| 3148 | LS1H69 | 1 Pint Plastic Bag | FTR - Filter |
| 3149 | LS1H6A | 1 Pint Plastic Bag | FTR - Filter |
| 3150 | LS1H6B | 1 Pint Plastic Bag | FTR - Filter |
| 3151 | LS1H6C | 1 Pint Plastic Bag | FTR - Filter |
| 3152 | LS1H6D | 1 Pint Plastic Bag | FTR - Filter |
| 3153 | LS1H6E | 1 Pint Plastic Bag | FTR - Filter |
| 3154 | LS1H6H | 1 Pint Plastic Bag | FTR - Filter |
| 3155 | LS1H6I | 1 Pint Plastic Bag | FTR - Filter |
| 3156 | LS1H6J | 1 Pint Plastic Bag | FTR - Filter |
| 3157 | LS1H6K | 1 Pint Plastic Bag | FTR - Filter |
| 3158 | LS1H6L | 1 Pint Plastic Bag | FTR - Filter |
| 3159 | LS1H6M | 1 Pint Plastic Bag | FTR - Filter |
| 3160 | LS1H6N | 1 Pint Plastic Bag | FTR - Filter |
| 3161 | LS1H6O | 1 Pint Plastic Bag | FTR - Filter |
| 3162 | LS1H6Q | 1 Pint Plastic Bag | FTR - Filter |
| 3163 | LS1H6R | 1 Pint Plastic Bag | FTR - Filter |
| 3164 | LS1H6S | 1 Pint Plastic Bag | FTR - Filter |
| 3165 | LS1H6T | 1 Pint Plastic Bag | FTR - Filter |
| 3166 | LS1H6U | 1 Pint Plastic Bag | FTR - Filter |
| 3167 | LS1H6V | 1 Pint Plastic Bag | FTR - Filter |
| 3168 | LS1H6W | 1 Pint Plastic Bag | FTR - Filter |
| 3169 | LS1H6X | 1 Pint Plastic Bag | FTR - Filter |
| 3170 | LS1H6Y | 1 Pint Plastic Bag | FTR - Filter |
| 3171 | LS1H6Z | 1 Pint Plastic Bag | FTR - Filter |
| 3172 | LS1H70 | 1 Pint Plastic Bag | FTR - Filter |
| 3173 | LS1H71 | 1 Pint Plastic Bag | FTR - Filter |
| 3174 | LS1H72 | 1 Pint Plastic Bag | FTR - Filter |
| 3175 | LS1H73 | 1 Pint Plastic Bag | FTR - Filter |
| 3176 | LS1H74 | 1 Pint Plastic Bag | FTR - Filter |
| 3177 | LS1H75 | 1 Pint Plastic Bag | FTR - Filter |
| 3178 | LS1H76 | 1 Pint Plastic Bag | FTR - Filter |
| 3179 | LS1H77 | 1 Pint Plastic Bag | FTR - Filter |
| 3180 | LS1H78 | 1 Pint Plastic Bag | FTR - Filter |
| 3181 | LS1H79 | 1 Pint Plastic Bag | FTR - Filter |
| 3182 | LS1H7A | 1 Pint Plastic Bag | FTR - Filter |
| 3183 | LS1H7C | 1 Pint Plastic Bag | FTR - Filter |
| 3184 | LS1H7D | 1 Pint Plastic Bag | FTR - Filter |
| 3185 | LS1H7E | 1 Pint Plastic Bag | FTR - Filter |
| 3186 | LS1H7F | 1 Pint Plastic Bag | FTR - Filter |
| 3187 | LS1H7G | 1 Pint Plastic Bag | FTR - Filter |
| 3188 | LS1H7H | 1 Pint Plastic Bag | FTR - Filter |
| 3189 | LS1H7I | 1 Pint Plastic Bag | FTR - Filter |
| 3190 | LS1H7J | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3191 | LS1H7L | 1 Pint Plastic Bag | FTR - Filter |
| 3192 | LS1H7M | 1 Pint Plastic Bag | FTR - Filter |
| 3193 | LS1H7N | 1 Pint Plastic Bag | FTR - Filter |
| 3194 | LS1H7O | 1 Pint Plastic Bag | FTR - Filter |
| 3195 | LS1H7P | 1 Pint Plastic Bag | FTR - Filter |
| 3196 | LS1H7R | 1 Pint Plastic Bag | FTR - Filter |
| 3197 | LS1H7S | 1 Pint Plastic Bag | FTR - Filter |
| 3198 | LS1H7T | 1 Pint Plastic Bag | FTR - Filter |
| 3199 | LS1H7U | 1 Pint Plastic Bag | FTR - Filter |
| 3200 | LS1H7V | 1 Pint Plastic Bag | FTR - Filter |
| 3201 | LS1H7W | 1 Pint Plastic Bag | FTR - Filter |
| 3202 | LS1H7X | 1 Pint Plastic Bag | FTR - Filter |
| 3203 | LS1H7Y | 1 Pint Plastic Bag | FTR - Filter |
| 3204 | LS1H7Z | 1 Pint Plastic Bag | FTR - Filter |
| 3205 | LS1H80 | 1 Pint Plastic Bag | FTR - Filter |
| 3206 | LS1H81 | 1 Pint Plastic Bag | FTR - Filter |
| 3207 | LS1H82 | 1 Pint Plastic Bag | FTR - Filter |
| 3208 | LS1H83 | 1 Pint Plastic Bag | FTR - Filter |
| 3209 | LS1H84 | 1 Pint Plastic Bag | FTR - Filter |
| 3210 | LS1H85 | 1 Pint Plastic Bag | FTR - Filter |
| 3211 | LS1H86 | 1 Pint Plastic Bag | FTR - Filter |
| 3212 | LS1H87 | 1 Pint Plastic Bag | FTR - Filter |
| 3213 | LS1H88 | 1 Pint Plastic Bag | FTR - Filter |
| 3214 | LS1H89 | 1 Pint Plastic Bag | FTR - Filter |
| 3215 | LS1H8A | 1 Pint Plastic Bag | FTR - Filter |
| 3216 | LS1H8B | 1 Pint Plastic Bag | FTR - Filter |
| 3217 | LS1H8C | 1 Pint Plastic Bag | FTR - Filter |
| 3218 | LS1H8D | 1 Pint Plastic Bag | FTR - Filter |
| 3219 | LS1H8E | 1 Pint Plastic Bag | FTR - Filter |
| 3220 | LS1H8F | 1 Pint Plastic Bag | FTR - Filter |
| 3221 | LS1H8G | 1 Pint Plastic Bag | FTR - Filter |
| 3222 | LS1H8H | 1 Pint Plastic Bag | FTR - Filter |
| 3223 | LS1H8I | 1 Pint Plastic Bag | FTR - Filter |
| 3224 | LS1H8J | 1 Pint Plastic Bag | FTR - Filter |
| 3225 | LS1H8K | 1 Pint Plastic Bag | FTR - Filter |
| 3226 | LS1H8L | 1 Pint Plastic Bag | FTR - Filter |
| 3227 | LS1H8O | 1 Pint Plastic Bag | FTR - Filter |
| 3228 | LS1H8P | 1 Pint Plastic Bag | FTR - Filter |
| 3229 | LS1H8Q | 1 Pint Plastic Bag | FTR - Filter |
| 3230 | LS1H8R | 1 Pint Plastic Bag | FTR - Filter |
| 3231 | LS1H8T | 1 Pint Plastic Bag | FTR - Filter |
| 3232 | LS1H8U | 1 Pint Plastic Bag | FTR - Filter |
| 3233 | LS1H8W | 1 Pint Plastic Bag | FTR - Filter |
| 3234 | LS1H8Y | 1 Pint Plastic Bag | FTR - Filter |
| 3235 | LS1H8Z | 1 Pint Plastic Bag | FTR - Filter |
| 3236 | LS1H90 | 1 Pint Plastic Bag | FTR - Filter |
| 3237 | LS1H92 | 1 Pint Plastic Bag | FTR - Filter |
| 3238 | LS1H93 | 1 Pint Plastic Bag | FTR - Filter |
| 3239 | LS1H94 | 1 Pint Plastic Bag | FTR - Filter |
| 3240 | LS1H95 | 1 Pint Plastic Bag | FTR - Filter |
| 3241 | LS1H96 | 1 Pint Plastic Bag | FTR - Filter |
| 3242 | LS1H97 | 1 Pint Plastic Bag | FTR - Filter |
| 3243 | LS1H98 | 1 Pint Plastic Bag | FTR - Filter |
| 3244 | LS1H99 | 1 Pint Plastic Bag | FTR - Filter |
| 3245 | LS1H9A | 1 Pint Plastic Bag | FTR - Filter |
| 3246 | LS1H9B | 1 Pint Plastic Bag | FTR - Filter |
| 3247 | LS1H9C | 1 Pint Plastic Bag | FTR - Filter |
| 3248 | LS1H9D | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3249 | LS1H9F | 1 Pint Plastic Bag | FTR - Filter |
| 3250 | LS1H9G | 1 Pint Plastic Bag | FTR - Filter |
| 3251 | LS1H9H | 1 Pint Plastic Bag | FTR - Filter |
| 3252 | LS1H9I | 1 Pint Plastic Bag | FTR - Filter |
| 3253 | LS1H9J | 1 Pint Plastic Bag | FTR - Filter |
| 3254 | LS1H9K | 1 Pint Plastic Bag | FTR - Filter |
| 3255 | LS1H9L | 1 Pint Plastic Bag | FTR - Filter |
| 3256 | LS1H9M | 1 Pint Plastic Bag | FTR - Filter |
| 3257 | LS1H9N | 1 Pint Plastic Bag | FTR - Filter |
| 3258 | LS1H9O | 1 Pint Plastic Bag | FTR - Filter |
| 3259 | LS1H9P | 1 Pint Plastic Bag | FTR - Filter |
| 3260 | LS1H9Q | 1 Pint Plastic Bag | FTR - Filter |
| 3261 | LS1H9R | 1 Pint Plastic Bag | FTR - Filter |
| 3262 | LS1H9S | 1 Pint Plastic Bag | FTR - Filter |
| 3263 | LS1H9T | 1 Pint Plastic Bag | FTR - Filter |
| 3264 | LS1H9U | 1 Pint Plastic Bag | FTR - Filter |
| 3265 | LS1H9V | 1 Pint Plastic Bag | FTR - Filter |
| 3266 | LS1H9W | 1 Pint Plastic Bag | FTR - Filter |
| 3267 | LS1H9X | 1 Pint Plastic Bag | FTR - Filter |
| 3268 | LS1H9Y | 1 Pint Plastic Bag | FTR - Filter |
| 3269 | LS1H9Z | 1 Pint Plastic Bag | FTR - Filter |
| 3270 | LS1HA0 | 1 Pint Plastic Bag | FTR - Filter |
| 3271 | LS1HA1 | 1 Pint Plastic Bag | FTR - Filter |
| 3272 | LS1HA2 | 1 Pint Plastic Bag | FTR - Filter |
| 3273 | LS1HA3 | 1 Pint Plastic Bag | FTR - Filter |
| 3274 | LS1HA4 | 1 Pint Plastic Bag | FTR - Filter |
| 3275 | LS1HA5 | 1 Pint Plastic Bag | FTR - Filter |
| 3276 | LS1HA6 | 1 Pint Plastic Bag | FTR - Filter |
| 3277 | LS1HA7 | 1 Pint Plastic Bag | FTR - Filter |
| 3278 | LS1HA8 | 1 Pint Plastic Bag | FTR - Filter |
| 3279 | LS1HA9 | 1 Pint Plastic Bag | FTR - Filter |
| 3280 | LS1HAA | 1 Pint Plastic Bag | FTR - Filter |
| 3281 | LS1HAB | 1 Pint Plastic Bag | FTR - Filter |
| 3282 | LS1HAC | 1 Pint Plastic Bag | FTR - Filter |
| 3283 | LS1HAD | 1 Pint Plastic Bag | FTR - Filter |
| 3284 | LS1HAE | 1 Pint Plastic Bag | FTR - Filter |
| 3285 | LS1HAF | 1 Pint Plastic Bag | FTR - Filter |
| 3286 | LS1HAG | 1 Pint Plastic Bag | FTR - Filter |
| 3287 | LS1HAH | 1 Pint Plastic Bag | FTR - Filter |
| 3288 | LS1HAI | 1 Pint Plastic Bag | FTR - Filter |
| 3289 | LS1HAJ | 1 Pint Plastic Bag | FTR - Filter |
| 3290 | LS1HAK | 1 Pint Plastic Bag | FTR - Filter |
| 3291 | LS1HAL | 1 Pint Plastic Bag | FTR - Filter |
| 3292 | LS1HAM | 1 Pint Plastic Bag | FTR - Filter |
| 3293 | LS1HAN | 1 Pint Plastic Bag | FTR - Filter |
| 3294 | LS1HAO | 1 Pint Plastic Bag | FTR - Filter |
| 3295 | LS1HAP | 1 Pint Plastic Bag | FTR - Filter |
| 3296 | LS1HAQ | 1 Pint Plastic Bag | FTR - Filter |
| 3297 | LS1HAR | 1 Pint Plastic Bag | FTR - Filter |
| 3298 | LS1HAS | 1 Pint Plastic Bag | FTR - Filter |
| 3299 | LS1HAT | 1 Pint Plastic Bag | FTR - Filter |
| 3300 | LS1HAU | 1 Pint Plastic Bag | FTR - Filter |
| 3301 | LS1HAV | 1 Pint Plastic Bag | FTR - Filter |
| 3302 | LS1HAW | 1 Pint Plastic Bag | FTR - Filter |
| 3303 | LS1HAX | 1 Pint Plastic Bag | FTR - Filter |
| 3304 | LS1HAY | 1 Quart Plastic Bag | FTR - Filter |
| 3305 | LS1HAZ | 1 Quart Plastic Bag | FTR - Filter |
| 3306 | LS1HB0 | 1 Quart Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3307 | LS1HB2 | 1 Quart Plastic Bag | FTR - Filter |
| 3308 | LS1HB3 | 1 Quart Plastic Bag | FTR - Filter |
| 3309 | LS1HB4 | 1 Quart Plastic Bag | FTR - Filter |
| 3310 | LS1HB5 | 1 Quart Plastic Bag | FTR - Filter |
| 3311 | LS1HB6 | 1 Quart Plastic Bag | FTR - Filter |
| 3312 | LS1HB7 | 1 Quart Plastic Bag | FTR - Filter |
| 3313 | LS1HB8 | 1 Quart Plastic Bag | FTR - Filter |
| 3314 | LS1HB9 | 1 Quart Plastic Bag | FTR - Filter |
| 3315 | LS1HBA | 1 Quart Plastic Bag | FTR - Filter |
| 3316 | LS1HBB | 1 Quart Plastic Bag | FTR - Filter |
| 3317 | LS1HBC | 1 Quart Plastic Bag | FTR - Filter |
| 3318 | LS1HBD | 1 Quart Plastic Bag | FTR - Filter |
| 3319 | LS1HBE | 1 Quart Plastic Bag | FTR - Filter |
| 3320 | LS1HBF | 1 Quart Plastic Bag | FTR - Filter |
| 3321 | LS1HBG | 1 Quart Plastic Bag | FTR - Filter |
| 3322 | LS1HBH | 1 Pint Plastic Bag | FTR - Filter |
| 3323 | LS1HBI | 1 Pint Plastic Bag | FTR - Filter |
| 3324 | LS1HBJ | 1 Pint Plastic Bag | FTR - Filter |
| 3325 | LS1HBK | 1 Pint Plastic Bag | FTR - Filter |
| 3326 | LS1HBL | 1 Pint Plastic Bag | FTR - Filter |
| 3327 | LS1HBM | 1 Pint Plastic Bag | FTR - Filter |
| 3328 | LS1HBO | 1 Pint Plastic Bag | FTR - Filter |
| 3329 | LS1HBP | 1 Pint Plastic Bag | FTR - Filter |
| 3330 | LS1HBQ | 1 Pint Plastic Bag | FTR - Filter |
| 3331 | LS1HBR | 1 Pint Plastic Bag | FTR - Filter |
| 3332 | LS1HBS | 1 Pint Plastic Bag | FTR - Filter |
| 3333 | LS1HBT | 1 Pint Plastic Bag | FTR - Filter |
| 3334 | LS1HBU | 1 Pint Plastic Bag | FTR - Filter |
| 3335 | LS1HBV | 1 Pint Plastic Bag | FTR - Filter |
| 3336 | LS1HBW | 1 Pint Plastic Bag | FTR - Filter |
| 3337 | LS1HBX | 1 Pint Plastic Bag | FTR - Filter |
| 3338 | LS1HBY | 1 Pint Plastic Bag | FTR - Filter |
| 3339 | LS1HBZ | 1 Pint Plastic Bag | FTR - Filter |
| 3340 | LS1HC0 | 1 Pint Plastic Bag | FTR - Filter |
| 3341 | LS1HC1 | 1 Pint Plastic Bag | FTR - Filter |
| 3342 | LS1HC2 | 1 Pint Plastic Bag | FTR - Filter |
| 3343 | LS1HC3 | 1 Pint Plastic Bag | FTR - Filter |
| 3344 | LS1HC5 | 1 Pint Plastic Bag | FTR - Filter |
| 3345 | LS1HC6 | 1 Pint Plastic Bag | FTR - Filter |
| 3346 | LS1HC7 | 1 Pint Plastic Bag | FTR - Filter |
| 3347 | LS1HC8 | 1 Pint Plastic Bag | FTR - Filter |
| 3348 | LS1HCA | 1 Pint Plastic Bag | FTR - Filter |
| 3349 | LS1HCB | 1 Pint Plastic Bag | FTR - Filter |
| 3350 | LS1HCC | 1 Pint Plastic Bag | FTR - Filter |
| 3351 | LS1HCF | 1 Pint Plastic Bag | FTR - Filter |
| 3352 | LS1HCG | 1 Pint Plastic Bag | FTR - Filter |
| 3353 | LS1HCH | 1 Pint Plastic Bag | FTR - Filter |
| 3354 | LS1HCI | 1 Pint Plastic Bag | FTR - Filter |
| 3355 | LS1HCJ | 1 Pint Plastic Bag | FTR - Filter |
| 3356 | LS1HCN | 1 Pint Plastic Bag | FTR - Filter |
| 3357 | LS1HCO | 1 Pint Plastic Bag | FTR - Filter |
| 3358 | LS1HCP | 1 Pint Plastic Bag | FTR - Filter |
| 3359 | LS1HCQ | 1 Pint Plastic Bag | FTR - Filter |
| 3360 | LS1HCR | 1 Pint Plastic Bag | FTR - Filter |
| 3361 | LS1HCS | 1 Pint Plastic Bag | FTR - Filter |
| 3362 | LS1HCT | 1 Pint Plastic Bag | FTR - Filter |
| 3363 | LS1HCU | 1 Pint Plastic Bag | FTR - Filter |
| 3364 | LS1HCV | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3365 | LS1HCW | 1 Pint Plastic Bag | FTR - Filter |
| 3366 | LS1HCX | 1 Pint Plastic Bag | FTR - Filter |
| 3367 | LS1HCY | 1 Pint Plastic Bag | FTR - Filter |
| 3368 | LS1HD0 | 1 Pint Plastic Bag | FTR - Filter |
| 3369 | LS1HD1 | 1 Pint Plastic Bag | FTR - Filter |
| 3370 | LS1HD2 | 1 Pint Plastic Bag | FTR - Filter |
| 3371 | LS1HD3 | 1 Pint Plastic Bag | FTR - Filter |
| 3372 | LS1HD4 | 1 Pint Plastic Bag | FTR - Filter |
| 3373 | LS1HD5 | 1 Pint Plastic Bag | FTR - Filter |
| 3374 | LS1HD6 | 1 Pint Plastic Bag | FTR - Filter |
| 3375 | LS1HD7 | 1 Pint Plastic Bag | FTR - Filter |
| 3376 | LS1HD8 | 1 Pint Plastic Bag | FTR - Filter |
| 3377 | LS1HD9 | 1 Pint Plastic Bag | FTR - Filter |
| 3378 | LS1HDA | 1 Pint Plastic Bag | FTR - Filter |
| 3379 | LS1HDB | 1 Pint Plastic Bag | FTR - Filter |
| 3380 | LS1HDC | 1 Pint Plastic Bag | FTR - Filter |
| 3381 | LS1HDD | 1 Pint Plastic Bag | FTR - Filter |
| 3382 | LS1HDE | 1 Pint Plastic Bag | FTR - Filter |
| 3383 | LS1HDF | 1 Pint Plastic Bag | FTR - Filter |
| 3384 | LS1HDG | 1 Pint Plastic Bag | FTR - Filter |
| 3385 | LS1HDH | 1 Pint Plastic Bag | FTR - Filter |
| 3386 | LS1HDI | 1 Pint Plastic Bag | FTR - Filter |
| 3387 | LS1HDJ | 1 Pint Plastic Bag | FTR - Filter |
| 3388 | LS1HDK | 1 Pint Plastic Bag | FTR - Filter |
| 3389 | LS1HDL | 1 Pint Plastic Bag | FTR - Filter |
| 3390 | LS1HDM | 1 Pint Plastic Bag | FTR - Filter |
| 3391 | LS1HDN | 1 Pint Plastic Bag | FTR - Filter |
| 3392 | LS1HDO | 1 Pint Plastic Bag | FTR - Filter |
| 3393 | LS1HDP | 1 Pint Plastic Bag | FTR - Filter |
| 3394 | LS1HDQ | 1 Pint Plastic Bag | FTR - Filter |
| 3395 | LS1HDR | 1 Pint Plastic Bag | FTR - Filter |
| 3396 | LS1HDS | 1 Pint Plastic Bag | FTR - Filter |
| 3397 | LS1HDT | 1 Pint Plastic Bag | FTR - Filter |
| 3398 | LS1HDU | 1 Pint Plastic Bag | FTR - Filter |
| 3399 | LS1HDV | 1 Pint Plastic Bag | FTR - Filter |
| 3400 | LS1HDW | 1 Pint Plastic Bag | FTR - Filter |
| 3401 | LS1HDX | 1 Pint Plastic Bag | FTR - Filter |
| 3402 | LS1HDY | 1 Pint Plastic Bag | FTR - Filter |
| 3403 | LS1HDZ | 1 Pint Plastic Bag | FTR - Filter |
| 3404 | LS1HE0 | 1 Pint Plastic Bag | FTR - Filter |
| 3405 | LS1HE2 | 1 Pint Plastic Bag | FTR - Filter |
| 3406 | LS1HE3 | 1 Pint Plastic Bag | FTR - Filter |
| 3407 | LS1HE4 | 1 Pint Plastic Bag | FTR - Filter |
| 3408 | LS1HE5 | 1 Pint Plastic Bag | FTR - Filter |
| 3409 | LS1HE6 | 1 Pint Plastic Bag | FTR - Filter |
| 3410 | LS1HE7 | 1 Pint Plastic Bag | FTR - Filter |
| 3411 | LS1HE8 | 1 Pint Plastic Bag | FTR - Filter |
| 3412 | LS1HE9 | 1 Pint Plastic Bag | FTR - Filter |
| 3413 | LS1HEA | 1 Pint Plastic Bag | FTR - Filter |
| 3414 | LS1HEB | 1 Pint Plastic Bag | FTR - Filter |
| 3415 | LS1HEC | 1 Pint Plastic Bag | FTR - Filter |
| 3416 | LS1HED | 1 Pint Plastic Bag | FTR - Filter |
| 3417 | LS1HEE | 1 Pint Plastic Bag | FTR - Filter |
| 3418 | LS1HEF | 1 Pint Plastic Bag | FTR - Filter |
| 3419 | LS1HEG | 1 Pint Plastic Bag | FTR - Filter |
| 3420 | LS1HEH | 1 Pint Plastic Bag | FTR - Filter |
| 3421 | LS1HEI | 1 Pint Plastic Bag | FTR - Filter |
| 3422 | LS1HEJ | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3423 | LS1HEK | 1 Pint Plastic Bag | FTR - Filter |
| 3424 | LS1HEL | 1 Pint Plastic Bag | FTR - Filter |
| 3425 | LS1HEM | 1 Pint Plastic Bag | FTR - Filter |
| 3426 | LS1HEN | 1 Pint Plastic Bag | FTR - Filter |
| 3427 | LS1HEO | 1 Pint Plastic Bag | FTR - Filter |
| 3428 | LS1HEP | 1 Pint Plastic Bag | FTR - Filter |
| 3429 | LS1HEQ | 1 Pint Plastic Bag | FTR - Filter |
| 3430 | LS1HEU | 1 Pint Plastic Bag | FTR - Filter |
| 3431 | LS1HEV | 1 Pint Plastic Bag | FTR - Filter |
| 3432 | LS1HEW | 1 Pint Plastic Bag | FTR - Filter |
| 3433 | LS1HEX | 1 Pint Plastic Bag | FTR - Filter |
| 3434 | LS1HEZ | 1 Pint Plastic Bag | FTR - Filter |
| 3435 | LS1HF0 | 1 Pint Plastic Bag | FTR - Filter |
| 3436 | LS1HF1 | 1 Pint Plastic Bag | FTR - Filter |
| 3437 | LS1HF2 | 1 Pint Plastic Bag | FTR - Filter |
| 3438 | LS1HF3 | 1 Pint Plastic Bag | FTR - Filter |
| 3439 | LS1HF4 | 1 Pint Plastic Bag | FTR - Filter |
| 3440 | LS1HF5 | 1 Pint Plastic Bag | FTR - Filter |
| 3441 | LS1HF6 | 1 Pint Plastic Bag | FTR - Filter |
| 3442 | LS1HF7 | 1 Pint Plastic Bag | FTR - Filter |
| 3443 | LS1HF8 | 1 Pint Plastic Bag | FTR - Filter |
| 3444 | LS1HF9 | 1 Pint Plastic Bag | FTR - Filter |
| 3445 | LS1HFA | 1 Pint Plastic Bag | FTR - Filter |
| 3446 | LS1HFB | 1 Pint Plastic Bag | FTR - Filter |
| 3447 | LS1HFC | 1 Pint Plastic Bag | FTR - Filter |
| 3448 | LS1HFD | 1 Pint Plastic Bag | FTR - Filter |
| 3449 | LS1HFE | 1 Pint Plastic Bag | FTR - Filter |
| 3450 | LS1HFF | 1 Pint Plastic Bag | FTR - Filter |
| 3451 | LS1HFG | 1 Pint Plastic Bag | FTR - Filter |
| 3452 | LS1HFH | 1 Pint Plastic Bag | FTR - Filter |
| 3453 | LS1HFI | 1 Pint Plastic Bag | FTR - Filter |
| 3454 | LS1HFJ | 1 Pint Plastic Bag | FTR - Filter |
| 3455 | LS1HFK | 1 Pint Plastic Bag | FTR - Filter |
| 3456 | LS1HFL | 1 Pint Plastic Bag | FTR - Filter |
| 3457 | LS1HFM | 1 Pint Plastic Bag | FTR - Filter |
| 3458 | LS1HFO | 1 Pint Plastic Bag | FTR - Filter |
| 3459 | LS1HFP | 1 Pint Plastic Bag | FTR - Filter |
| 3460 | LS1HFQ | 1 Pint Plastic Bag | FTR - Filter |
| 3461 | LS1HFR | 1 Pint Plastic Bag | FTR - Filter |
| 3462 | LS1HFS | 1 Pint Plastic Bag | FTR - Filter |
| 3463 | LS1HFT | 1 Pint Plastic Bag | FTR - Filter |
| 3464 | LS1HFU | 1 Pint Plastic Bag | FTR - Filter |
| 3465 | LS1HFV | 1 Pint Plastic Bag | FTR - Filter |
| 3466 | LS1HFW | 1 Pint Plastic Bag | FTR - Filter |
| 3467 | LS1HFY | 1 Pint Plastic Bag | FTR - Filter |
| 3468 | LS1HFZ | 1 Pint Plastic Bag | FTR - Filter |
| 3469 | LS1HG0 | 1 Pint Plastic Bag | FTR - Filter |
| 3470 | LS1HG1 | 1 Pint Plastic Bag | FTR - Filter |
| 3471 | LS1HG2 | 1 Pint Plastic Bag | FTR - Filter |
| 3472 | LS1HG3 | 1 Pint Plastic Bag | FTR - Filter |
| 3473 | LS1HG4 | 1 Pint Plastic Bag | FTR - Filter |
| 3474 | LS1HG5 | 1 Pint Plastic Bag | FTR - Filter |
| 3475 | LS1HG6 | 1 Pint Plastic Bag | FTR - Filter |
| 3476 | LS1HG7 | 1 Pint Plastic Bag | FTR - Filter |
| 3477 | LS1HG8 | 1 Pint Plastic Bag | FTR - Filter |
| 3478 | LS1HG9 | 1 Pint Plastic Bag | FTR - Filter |
| 3479 | LS1HGA | 1 Pint Plastic Bag | FTR - Filter |
| 3480 | LS1HGB | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3481 | LS1HGC | 1 Pint Plastic Bag | FTR - Filter |
| 3482 | LS1HGD | 1 Pint Plastic Bag | FTR - Filter |
| 3483 | LS1HGE | 1 Pint Plastic Bag | FTR - Filter |
| 3484 | LS1HGF | 1 Pint Plastic Bag | FTR - Filter |
| 3485 | LS1HGG | 1 Pint Plastic Bag | FTR - Filter |
| 3486 | LS1HGH | 1 Pint Plastic Bag | FTR - Filter |
| 3487 | LS1HGI | 1 Pint Plastic Bag | FTR - Filter |
| 3488 | LS1HGJ | 1 Pint Plastic Bag | FTR - Filter |
| 3489 | LS1HGK | 1 Pint Plastic Bag | FTR - Filter |
| 3490 | LS1HGL | 1 Pint Plastic Bag | FTR - Filter |
| 3491 | LS1HGM | 1 Pint Plastic Bag | FTR - Filter |
| 3492 | LS1HGN | 1 Pint Plastic Bag | FTR - Filter |
| 3493 | LS1HGO | 1 Pint Plastic Bag | FTR - Filter |
| 3494 | LS1HGP | 1 Pint Plastic Bag | FTR - Filter |
| 3495 | LS1HGQ | 1 Pint Plastic Bag | FTR - Filter |
| 3496 | LS1HGR | 1 Pint Plastic Bag | FTR - Filter |
| 3497 | LS1HGS | 1 Pint Plastic Bag | FTR - Filter |
| 3498 | LS1HGT | 1 Pint Plastic Bag | FTR - Filter |
| 3499 | LS1HGU | 1 Pint Plastic Bag | FTR - Filter |
| 3500 | LS1HGV | 1 Pint Plastic Bag | FTR - Filter |
| 3501 | LS1HGW | 1 Pint Plastic Bag | FTR - Filter |
| 3502 | LS1HGX | 1 Pint Plastic Bag | FTR - Filter |
| 3503 | LS1HGY | 1 Pint Plastic Bag | FTR - Filter |
| 3504 | LS1HGZ | 1 Pint Plastic Bag | FTR - Filter |
| 3505 | LS1HH0 | 1 Pint Plastic Bag | FTR - Filter |
| 3506 | LS1HH1 | 1 Pint Plastic Bag | FTR - Filter |
| 3507 | LS1HH2 | 1 Pint Plastic Bag | FTR - Filter |
| 3508 | LS1HH3 | 1 Pint Plastic Bag | FTR - Filter |
| 3509 | LS1HH5 | 1 Pint Plastic Bag | FTR - Filter |
| 3510 | LS1HH6 | 1 Pint Plastic Bag | FTR - Filter |
| 3511 | LS1HH7 | 1 Pint Plastic Bag | FTR - Filter |
| 3512 | LS1HH8 | 1 Pint Plastic Bag | FTR - Filter |
| 3513 | LS1HH9 | 1 Pint Plastic Bag | FTR - Filter |
| 3514 | LS1HHA | 1 Pint Plastic Bag | FTR - Filter |
| 3515 | LS1HHB | 1 Pint Plastic Bag | FTR - Filter |
| 3516 | LS1HHC | 1 Pint Plastic Bag | FTR - Filter |
| 3517 | LS1HHD | 1 Pint Plastic Bag | FTR - Filter |
| 3518 | LS1HHE | 1 Pint Plastic Bag | FTR - Filter |
| 3519 | LS1HHF | 1 Pint Plastic Bag | FTR - Filter |
| 3520 | LS1HHG | 1 Pint Plastic Bag | FTR - Filter |
| 3521 | LS1HHH | 1 Pint Plastic Bag | FTR - Filter |
| 3522 | LS1HHJ | 1 Pint Plastic Bag | FTR - Filter |
| 3523 | LS1HHM | 1 Pint Plastic Bag | FTR - Filter |
| 3524 | LS1HHS | 1 Pint Plastic Bag | FTR - Filter |
| 3525 | LS1HHU | 1 Pint Plastic Bag | FTR - Filter |
| 3526 | LS1HHV | 1 Pint Plastic Bag | FTR - Filter |
| 3527 | LS1HI0 | 1 Pint Plastic Bag | FTR - Filter |
| 3528 | LS1HI1 | 1 Pint Plastic Bag | FTR - Filter |
| 3529 | LS1HI2 | 1 Pint Plastic Bag | FTR - Filter |
| 3530 | LS1HI3 | 1 Pint Plastic Bag | FTR - Filter |
| 3531 | LS1HI4 | 1 Pint Plastic Bag | FTR - Filter |
| 3532 | LS1HI5 | 1 Pint Plastic Bag | FTR - Filter |
| 3533 | LS1HI6 | 1 Pint Plastic Bag | FTR - Filter |
| 3534 | LS1HI7 | 1 Pint Plastic Bag | FTR - Filter |
| 3535 | LS1HI8 | 1 Pint Plastic Bag | FTR - Filter |
| 3536 | LS1HI9 | 1 Pint Plastic Bag | FTR - Filter |
| 3537 | LS1HIA | 1 Pint Plastic Bag | FTR - Filter |
| 3538 | LS1HIB | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3539 | LS1HIC | 1 Pint Plastic Bag | FTR - Filter |
| 3540 | LS1HID | 1 Pint Plastic Bag | FTR - Filter |
| 3541 | LS1HIE | 1 Pint Plastic Bag | FTR - Filter |
| 3542 | LS1HIG | 1 Pint Plastic Bag | FTR - Filter |
| 3543 | LS1HIH | 1 Pint Plastic Bag | FTR - Filter |
| 3544 | LS1HII | 1 Pint Plastic Bag | FTR - Filter |
| 3545 | LS1HIJ | 1 Pint Plastic Bag | FTR - Filter |
| 3546 | LS1HIK | 1 Pint Plastic Bag | FTR - Filter |
| 3547 | LS1HIL | 1 Pint Plastic Bag | FTR - Filter |
| 3548 | LS1HIM | 1 Pint Plastic Bag | FTR - Filter |
| 3549 | LS1HIN | 1 Pint Plastic Bag | FTR - Filter |
| 3550 | LS1HIO | 1 Pint Plastic Bag | FTR - Filter |
| 3551 | LS1HIP | 1 Pint Plastic Bag | FTR - Filter |
| 3552 | LS1HIQ | 1 Pint Plastic Bag | FTR - Filter |
| 3553 | LS1HIR | 1 Pint Plastic Bag | FTR - Filter |
| 3554 | LS1HIS | 1 Pint Plastic Bag | FTR - Filter |
| 3555 | LS1HIT | 1 Pint Plastic Bag | FTR - Filter |
| 3556 | LS1HIU | 1 Pint Plastic Bag | FTR - Filter |
| 3557 | LS1HIV | 1 Pint Plastic Bag | FTR - Filter |
| 3558 | LS1HIW | 1 Pint Plastic Bag | FTR - Filter |
| 3559 | LS1HIX | 1 Pint Plastic Bag | FTR - Filter |
| 3560 | LS1HIY | 1 Pint Plastic Bag | FTR - Filter |
| 3561 | LS1HIZ | 1 Pint Plastic Bag | FTR - Filter |
| 3562 | LS1HJ1 | 1 Pint Plastic Bag | FTR - Filter |
| 3563 | LS1HJ2 | 1 Pint Plastic Bag | FTR - Filter |
| 3564 | LS1HJ3 | 1 Pint Plastic Bag | FTR - Filter |
| 3565 | LS1HJ4 | 1 Pint Plastic Bag | FTR - Filter |
| 3566 | LS1HJ5 | 1 Pint Plastic Bag | FTR - Filter |
| 3567 | LS1HJ7 | 1 Pint Plastic Bag | FTR - Filter |
| 3568 | LS1HJ8 | 1 Pint Plastic Bag | FTR - Filter |
| 3569 | LS1HJ9 | 1 Pint Plastic Bag | FTR - Filter |
| 3570 | LS1HJA | 1 Pint Plastic Bag | FTR - Filter |
| 3571 | LS1HJB | 1 Pint Plastic Bag | FTR - Filter |
| 3572 | LS1HJC | 1 Pint Plastic Bag | FTR - Filter |
| 3573 | LS1HJD | 1 Pint Plastic Bag | FTR - Filter |
| 3574 | LS1HJE | 1 Pint Plastic Bag | FTR - Filter |
| 3575 | LS1HJF | 1 Pint Plastic Bag | FTR - Filter |
| 3576 | LS1HJG | 1 Pint Plastic Bag | FTR - Filter |
| 3577 | LS1HJJ | 1 Pint Plastic Bag | FTR - Filter |
| 3578 | LS1HJK | 1 Pint Plastic Bag | FTR - Filter |
| 3579 | LS1HJL | 1 Pint Plastic Bag | FTR - Filter |
| 3580 | LS1HJM | 1 Pint Plastic Bag | FTR - Filter |
| 3581 | LS1HJN | 1 Pint Plastic Bag | FTR - Filter |
| 3582 | LS1HJO | 1 Pint Plastic Bag | FTR - Filter |
| 3583 | LS1HJP | 1 Pint Plastic Bag | FTR - Filter |
| 3584 | LS1HJQ | 1 Pint Plastic Bag | FTR - Filter |
| 3585 | LS1HJR | 1 Pint Plastic Bag | FTR - Filter |
| 3586 | LS1HJS | 1 Pint Plastic Bag | FTR - Filter |
| 3587 | LS1HJT | 1 Pint Plastic Bag | FTR - Filter |
| 3588 | LS1HJU | 1 Pint Plastic Bag | FTR - Filter |
| 3589 | LS1HJV | 1 Pint Plastic Bag | FTR - Filter |
| 3590 | LS1HJW | 1 Pint Plastic Bag | FTR - Filter |
| 3591 | LS1HJX | 1 Pint Plastic Bag | FTR - Filter |
| 3592 | LS1HJY | 1 Pint Plastic Bag | FTR - Filter |
| 3593 | LS1HJZ | 1 Pint Plastic Bag | FTR - Filter |
| 3594 | LS1HK0 | 1 Pint Plastic Bag | FTR - Filter |
| 3595 | LS1HK1 | 1 Pint Plastic Bag | FTR - Filter |
| 3596 | LS1HK2 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3597 | LS1HK3 | 1 Pint Plastic Bag | FTR - Filter |
| 3598 | LS1HK4 | 1 Pint Plastic Bag | FTR - Filter |
| 3599 | LS1HK5 | 1 Pint Plastic Bag | FTR - Filter |
| 3600 | LS1HK6 | 1 Pint Plastic Bag | FTR - Filter |
| 3601 | LS1HK8 | 1 Pint Plastic Bag | FTR - Filter |
| 3602 | LS1HK9 | 1 Pint Plastic Bag | FTR - Filter |
| 3603 | LS1HKA | 1 Pint Plastic Bag | FTR - Filter |
| 3604 | LS1HKB | 1 Pint Plastic Bag | FTR - Filter |
| 3605 | LS1HKC | 1 Pint Plastic Bag | FTR - Filter |
| 3606 | LS1HKD | 1 Pint Plastic Bag | FTR - Filter |
| 3607 | LS1HKE | 1 Pint Plastic Bag | FTR - Filter |
| 3608 | LS1HKF | 1 Pint Plastic Bag | FTR - Filter |
| 3609 | LS1HKG | 1 Pint Plastic Bag | FTR - Filter |
| 3610 | LS1HKH | 1 Pint Plastic Bag | FTR - Filter |
| 3611 | LS1HKI | 1 Pint Plastic Bag | FTR - Filter |
| 3612 | LS1HKJ | 1 Pint Plastic Bag | FTR - Filter |
| 3613 | LS1HKK | 1 Pint Plastic Bag | FTR - Filter |
| 3614 | LS1HKL | 1 Pint Plastic Bag | FTR - Filter |
| 3615 | LS1HKM | 1 Pint Plastic Bag | FTR - Filter |
| 3616 | LS1HKN | 1 Pint Plastic Bag | FTR - Filter |
| 3617 | LS1HKO | 1 Pint Plastic Bag | FTR - Filter |
| 3618 | LS1HKP | 1 Pint Plastic Bag | FTR - Filter |
| 3619 | LS1HKQ | 1 Pint Plastic Bag | FTR - Filter |
| 3620 | LS1HKS | 1 Pint Plastic Bag | FTR - Filter |
| 3621 | LS1HKT | 1 Pint Plastic Bag | FTR - Filter |
| 3622 | LS1HKU | 1 Pint Plastic Bag | FTR - Filter |
| 3623 | LS1HKV | 1 Pint Plastic Bag | FTR - Filter |
| 3624 | LS1HKW | 1 Pint Plastic Bag | FTR - Filter |
| 3625 | LS1HKX | 1 Pint Plastic Bag | FTR - Filter |
| 3626 | LS1HKY | 1 Pint Plastic Bag | FTR - Filter |
| 3627 | LS1HKZ | 1 Pint Plastic Bag | FTR - Filter |
| 3628 | LS1HL0 | 1 Pint Plastic Bag | FTR - Filter |
| 3629 | LS1HL1 | 1 Pint Plastic Bag | FTR - Filter |
| 3630 | LS1HL4 | 1 Pint Plastic Bag | FTR - Filter |
| 3631 | LS1HL5 | 1 Pint Plastic Bag | FTR - Filter |
| 3632 | LS1HL6 | 1 Pint Plastic Bag | FTR - Filter |
| 3633 | LS1HL7 | 1 Pint Plastic Bag | FTR - Filter |
| 3634 | LS1HL8 | 1 Pint Plastic Bag | FTR - Filter |
| 3635 | LS1HL9 | 1 Pint Plastic Bag | FTR - Filter |
| 3636 | LS1HLA | 1 Pint Plastic Bag | FTR - Filter |
| 3637 | LS1HLB | 1 Pint Plastic Bag | FTR - Filter |
| 3638 | LS1HLC | 1 Pint Plastic Bag | FTR - Filter |
| 3639 | LS1HLD | 1 Pint Plastic Bag | FTR - Filter |
| 3640 | LS1HLE | 1 Pint Plastic Bag | FTR - Filter |
| 3641 | LS1HLF | 1 Pint Plastic Bag | FTR - Filter |
| 3642 | LS1HLG | 1 Pint Plastic Bag | FTR - Filter |
| 3643 | LS1HLH | 1 Pint Plastic Bag | FTR - Filter |
| 3644 | LS1HLJ | 1 Pint Plastic Bag | FTR - Filter |
| 3645 | LS1HLK | 1 Pint Plastic Bag | FTR - Filter |
| 3646 | LS1HLL | 1 Pint Plastic Bag | FTR - Filter |
| 3647 | LS1HLM | 1 Pint Plastic Bag | FTR - Filter |
| 3648 | LS1HLN | 1 Pint Plastic Bag | FTR - Filter |
| 3649 | LS1HLO | 1 Pint Plastic Bag | FTR - Filter |
| 3650 | LS1HLP | 1 Pint Plastic Bag | FTR - Filter |
| 3651 | LS1HLQ | 1 Pint Plastic Bag | FTR - Filter |
| 3652 | LS1HLR | 1 Pint Plastic Bag | FTR - Filter |
| 3653 | LS1HLS | 1 Pint Plastic Bag | FTR - Filter |
| 3654 | LS1HLT | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3655 | LS1HLU | 1 Pint Plastic Bag | FTR - Filter |
| 3656 | LS1HLV | 1 Pint Plastic Bag | FTR - Filter |
| 3657 | LS1HLW | 1 Pint Plastic Bag | FTR - Filter |
| 3658 | LS1HLX | 1 Pint Plastic Bag | FTR - Filter |
| 3659 | LS1HLY | 1 Pint Plastic Bag | FTR - Filter |
| 3660 | LS1HLZ | 1 Pint Plastic Bag | FTR - Filter |
| 3661 | LS1HM1 | 1 Pint Plastic Bag | FTR - Filter |
| 3662 | LS1HM2 | 1 Pint Plastic Bag | FTR - Filter |
| 3663 | LS1HM3 | 1 Pint Plastic Bag | FTR - Filter |
| 3664 | LS1HM4 | 1 Pint Plastic Bag | FTR - Filter |
| 3665 | LS1HM5 | 1 Pint Plastic Bag | FTR - Filter |
| 3666 | LS1HM6 | 1 Pint Plastic Bag | FTR - Filter |
| 3667 | LS1HM7 | 1 Pint Plastic Bag | FTR - Filter |
| 3668 | LS1HM8 | 1 Pint Plastic Bag | FTR - Filter |
| 3669 | LS1HM9 | 1 Pint Plastic Bag | FTR - Filter |
| 3670 | LS1HMB | 1 Pint Plastic Bag | FTR - Filter |
| 3671 | LS1HMC | 1 Pint Plastic Bag | FTR - Filter |
| 3672 | LS1HMD | 1 Pint Plastic Bag | FTR - Filter |
| 3673 | LS1HME | 1 Pint Plastic Bag | FTR - Filter |
| 3674 | LS1HMF | 1 Pint Plastic Bag | FTR - Filter |
| 3675 | LS1HMG | 1 Pint Plastic Bag | FTR - Filter |
| 3676 | LS1HMH | 1 Pint Plastic Bag | FTR - Filter |
| 3677 | LS1HMI | 1 Pint Plastic Bag | FTR - Filter |
| 3678 | LS1HMJ | 1 Pint Plastic Bag | FTR - Filter |
| 3679 | LS1HMK | 1 Pint Plastic Bag | FTR - Filter |
| 3680 | LS1HMN | 1 Pint Plastic Bag | FTR - Filter |
| 3681 | LS1HMO | 1 Pint Plastic Bag | FTR - Filter |
| 3682 | LS1HMP | 1 Pint Plastic Bag | FTR - Filter |
| 3683 | LS1HMQ | 1 Pint Plastic Bag | FTR - Filter |
| 3684 | LS1HMR | 1 Pint Plastic Bag | FTR - Filter |
| 3685 | LS1HMS | 1 Pint Plastic Bag | FTR - Filter |
| 3686 | LS1HMT | 1 Pint Plastic Bag | FTR - Filter |
| 3687 | LS1HMU | 1 Pint Plastic Bag | FTR - Filter |
| 3688 | LS1HMV | 1 Pint Plastic Bag | FTR - Filter |
| 3689 | LS1HMW | 1 Pint Plastic Bag | FTR - Filter |
| 3690 | LS1HMX | 1 Pint Plastic Bag | FTR - Filter |
| 3691 | LS1HMY | 1 Pint Plastic Bag | FTR - Filter |
| 3692 | LS1HMZ | 1 Pint Plastic Bag | FTR - Filter |
| 3693 | LS1HN0 | 1 Pint Plastic Bag | FTR - Filter |
| 3694 | LS1HN1 | 1 Pint Plastic Bag | FTR - Filter |
| 3695 | LS1HN4 | 1 Pint Plastic Bag | FTR - Filter |
| 3696 | LS1HN5 | 1 Pint Plastic Bag | FTR - Filter |
| 3697 | LS1HN6 | 1 Pint Plastic Bag | FTR - Filter |
| 3698 | LS1HN7 | 1 Pint Plastic Bag | FTR - Filter |
| 3699 | LS1HN8 | 1 Pint Plastic Bag | FTR - Filter |
| 3700 | LS1HN9 | 1 Pint Plastic Bag | FTR - Filter |
| 3701 | LS1HNA | 1 Pint Plastic Bag | FTR - Filter |
| 3702 | LS1HNB | 1 Pint Plastic Bag | FTR - Filter |
| 3703 | LS1HNC | 1 Pint Plastic Bag | FTR - Filter |
| 3704 | LS1HND | 1 Pint Plastic Bag | FTR - Filter |
| 3705 | LS1HNE | 1 Pint Plastic Bag | FTR - Filter |
| 3706 | LS1HNF | 1 Pint Plastic Bag | FTR - Filter |
| 3707 | LS1HNG | 1 Pint Plastic Bag | FTR - Filter |
| 3708 | LS1HNH | 1 Pint Plastic Bag | FTR - Filter |
| 3709 | LS1HNI | 1 Pint Plastic Bag | FTR - Filter |
| 3710 | LS1HNJ | 1 Pint Plastic Bag | FTR - Filter |
| 3711 | LS1HNK | 1 Pint Plastic Bag | FTR - Filter |
| 3712 | LS1HNL | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3713 | LS1HNM | 1 Pint Plastic Bag | FTR - Filter |
| 3714 | LS1HNN | 1 Pint Plastic Bag | FTR - Filter |
| 3715 | LS1HNO | 1 Pint Plastic Bag | FTR - Filter |
| 3716 | LS1HNP | 1 Pint Plastic Bag | FTR - Filter |
| 3717 | LS1HNQ | 1 Pint Plastic Bag | FTR - Filter |
| 3718 | LS1HNR | 1 Pint Plastic Bag | FTR - Filter |
| 3719 | LS1HNS | 1 Pint Plastic Bag | FTR - Filter |
| 3720 | LS1HNT | 1 Pint Plastic Bag | FTR - Filter |
| 3721 | LS1HNU | 1 Pint Plastic Bag | FTR - Filter |
| 3722 | LS1HNV | 1 Pint Plastic Bag | FTR - Filter |
| 3723 | LS1HNW | 1 Pint Plastic Bag | FTR - Filter |
| 3724 | LS1HNY | 1 Pint Plastic Bag | FTR - Filter |
| 3725 | LS1HNZ | 1 Pint Plastic Bag | FTR - Filter |
| 3726 | LS1HO0 | 1 Pint Plastic Bag | FTR - Filter |
| 3727 | LS1HO1 | 1 Pint Plastic Bag | FTR - Filter |
| 3728 | LS1HO2 | 1 Pint Plastic Bag | FTR - Filter |
| 3729 | LS1HO3 | 1 Pint Plastic Bag | FTR - Filter |
| 3730 | LS1HO4 | 1 Pint Plastic Bag | FTR - Filter |
| 3731 | LS1HO5 | 1 Pint Plastic Bag | FTR - Filter |
| 3732 | LS1HO6 | 1 Pint Plastic Bag | FTR - Filter |
| 3733 | LS1HO7 | 1 Pint Plastic Bag | FTR - Filter |
| 3734 | LS1HO9 | 1 Pint Plastic Bag | FTR - Filter |
| 3735 | LS1HOA | 1 Pint Plastic Bag | FTR - Filter |
| 3736 | LS1HOB | 1 Pint Plastic Bag | FTR - Filter |
| 3737 | LS1HOC | 1 Pint Plastic Bag | FTR - Filter |
| 3738 | LS1HOD | 1 Pint Plastic Bag | FTR - Filter |
| 3739 | LS1HOE | 1 Pint Plastic Bag | FTR - Filter |
| 3740 | LS1HOF | 1 Pint Plastic Bag | FTR - Filter |
| 3741 | LS1HOG | 1 Pint Plastic Bag | FTR - Filter |
| 3742 | LS1HOI | 1 Pint Plastic Bag | FTR - Filter |
| 3743 | LS1HOJ | 1 Pint Plastic Bag | FTR - Filter |
| 3744 | LS1HOK | 1 Pint Plastic Bag | FTR - Filter |
| 3745 | LS1HOL | 1 Pint Plastic Bag | FTR - Filter |
| 3746 | LS1HOM | 1 Pint Plastic Bag | FTR - Filter |
| 3747 | LS1HON | 1 Pint Plastic Bag | FTR - Filter |
| 3748 | LS1HOO | 1 Pint Plastic Bag | FTR - Filter |
| 3749 | LS1HOP | 1 Pint Plastic Bag | FTR - Filter |
| 3750 | LS1HOR | 1 Pint Plastic Bag | FTR - Filter |
| 3751 | LS1HOS | 1 Pint Plastic Bag | FTR - Filter |
| 3752 | LS1HOT | 1 Pint Plastic Bag | FTR - Filter |
| 3753 | LS1HOU | 1 Pint Plastic Bag | FTR - Filter |
| 3754 | LS1HOV | 1 Pint Plastic Bag | FTR - Filter |
| 3755 | LS1HOW | 1 Pint Plastic Bag | FTR - Filter |
| 3756 | LS1HOX | 1 Pint Plastic Bag | FTR - Filter |
| 3757 | LS1HOY | 1 Pint Plastic Bag | FTR - Filter |
| 3758 | LS1HOZ | 1 Pint Plastic Bag | FTR - Filter |
| 3759 | LS1HP0 | 1 Pint Plastic Bag | FTR - Filter |
| 3760 | LS1HP1 | 1 Pint Plastic Bag | FTR - Filter |
| 3761 | LS1HP2 | 1 Pint Plastic Bag | FTR - Filter |
| 3762 | LS1HP3 | 1 Pint Plastic Bag | FTR - Filter |
| 3763 | LS1HP4 | 1 Pint Plastic Bag | FTR - Filter |
| 3764 | LS1HP5 | 1 Pint Plastic Bag | FTR - Filter |
| 3765 | LS1HP6 | 1 Pint Plastic Bag | FTR - Filter |
| 3766 | LS1HP7 | 1 Pint Plastic Bag | FTR - Filter |
| 3767 | LS1HP8 | 1 Pint Plastic Bag | FTR - Filter |
| 3768 | LS1HP9 | 1 Pint Plastic Bag | FTR - Filter |
| 3769 | LS1HPA | 1 Pint Plastic Bag | FTR - Filter |
| 3770 | LS1HPB | 1 Pint Plastic Bag | FTR - Filter |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3771 | LS1HPC | 1 Pint Plastic Bag | FTR - Filter |
| 3772 | LS1HPD | 1 Pint Plastic Bag | FTR - Filter |
| 3773 | LS1HPE | 1 Pint Plastic Bag | FTR - Filter |
| 3774 | LS1HPF | 1 Pint Plastic Bag | FTR - Filter |
| 3775 | LS1HPG | 1 Pint Plastic Bag | FTR - Filter |
| 3776 | LS1HPJ | 1 Pint Plastic Bag | FTR - Filter |
| 3777 | LS1HPK | 1 Pint Plastic Bag | FTR - Filter |
| 3778 | LS1HPL | 1 Pint Plastic Bag | FTR - Filter |
| 3779 | LS1HPM | 1 Pint Plastic Bag | FTR - Filter |
| 3780 | LS1HPN | 1 Pint Plastic Bag | FTR - Filter |
| 3781 | LS1HPO | 1 Pint Plastic Bag | FTR - Filter |
| 3782 | LS1HPP | 1 Pint Plastic Bag | FTR - Filter |
| 3783 | LS1HPQ | 1 Pint Plastic Bag | FTR - Filter |
| 3784 | LS1HPR | 1 Pint Plastic Bag | FTR - Filter |
| 3785 | LS1HPS | 1 Pint Plastic Bag | FTR - Filter |
| 3786 | LS1HPT | 1 Pint Plastic Bag | FTR - Filter |
| 3787 | LS1HPU | 1 Pint Plastic Bag | FTR - Filter |
| 3788 | LS1HPV | 1 Pint Plastic Bag | FTR - Filter |
| 3789 | LS1HPX | 1 Pint Plastic Bag | FTR - Filter |
| 3790 | LS1HPY | 1 Pint Plastic Bag | FTR - Filter |
| 3791 | LS1HPZ | 1 Pint Plastic Bag | FTR - Filter |
| 3792 | LS1HQ0 | 1 Pint Plastic Bag | FTR - Filter |
| 3793 | LS1HQ1 | 1 Pint Plastic Bag | FTR - Filter |
| 3794 | LS1HQ2 | 1 Pint Plastic Bag | FTR - Filter |
| 3795 | LS1HQ3 | 1 Pint Plastic Bag | FTR - Filter |
| 3796 | LS1HQ4 | 1 Pint Plastic Bag | FTR - Filter |
| 3797 | LS1HQ5 | 1 Pint Plastic Bag | FTR - Filter |
| 3798 | LS1HQ6 | 1 Pint Plastic Bag | FTR - Filter |
| 3799 | LS1HQ7 | 1 Pint Plastic Bag | FTR - Filter |
| 3800 | LS1HQ8 | 1 Pint Plastic Bag | FTR - Filter |
| 3801 | LS1HQ9 | 1 Pint Plastic Bag | FTR - Filter |
| 3802 | LS1HQA | 1 Pint Plastic Bag | FTR - Filter |
| 3803 | LS1HQB | 1 Pint Plastic Bag | FTR - Filter |
| 3804 | LS1HQC | 1 Pint Plastic Bag | FTR - Filter |
| 3805 | LS1HQD | 1 Pint Plastic Bag | FTR - Filter |
| 3806 | LS1HQE | 1 Pint Plastic Bag | FTR - Filter |
| 3807 | LS1HQH | 1 Pint Plastic Bag | FTR - Filter |
| 3808 | LS1HQI | 1 Pint Plastic Bag | FTR - Filter |
| 3809 | LS1HQJ | 1 Pint Plastic Bag | FTR - Filter |
| 3810 | LS1HQK | 1 Pint Plastic Bag | FTR - Filter |
| 3811 | LS1HQL | 1 Pint Plastic Bag | FTR - Filter |
| 3812 | LS1HQM | 1 Pint Plastic Bag | FTR - Filter |
| 3813 | LS1HQN | 1 Pint Plastic Bag | FTR - Filter |
| 3814 | LS1HQO | 1 Pint Plastic Bag | FTR - Filter |
| 3815 | LS1HQP | 1 Pint Plastic Bag | FTR - Filter |
| 3816 | LS1HQQ | 1 Pint Plastic Bag | FTR - Filter |
| 3817 | LS1HQS | 1 Pint Plastic Bag | FTR - Filter |
| 3818 | LS1HQW | 1 Pint Plastic Bag | FTR - Filter |
| 3819 | LS1HQX | 1 Pint Plastic Bag | FTR - Filter |
| 3820 | LS1HQY | 1 Pint Plastic Bag | FTR - Filter |
| 3821 | LS1HQZ | 1 Pint Plastic Bag | FTR - Filter |
| 3822 | LS1HR0 | 1 Pint Plastic Bag | FTR - Filter |
| 3823 | LS1HR1 | 1 Pint Plastic Bag | FTR - Filter |
| 3824 | LS1HR2 | 1 Pint Plastic Bag | FTR - Filter |
| 3825 | LS1HR3 | 1 Pint Plastic Bag | FTR - Filter |
| 3826 | LS1HR4 | 1 Pint Plastic Bag | FTR - Filter |
| 3827 | LS1HR5 | 1 Pint Plastic Bag | FTR - Filter |
| 3828 | LS1HR6 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3829 | LS1HR7 | 1 Pint Plastic Bag | FTR - Filter |
| 3830 | LS1HR8 | 1 Pint Plastic Bag | FTR - Filter |
| 3831 | LS1HR9 | 1 Pint Plastic Bag | FTR - Filter |
| 3832 | LS1HRA | 1 Pint Plastic Bag | FTR - Filter |
| 3833 | LS1HRB | 1 Pint Plastic Bag | FTR - Filter |
| 3834 | LS1HRC | 1 Pint Plastic Bag | FTR - Filter |
| 3835 | LS1HRD | 1 Pint Plastic Bag | FTR - Filter |
| 3836 | LS1HRE | 1 Pint Plastic Bag | FTR - Filter |
| 3837 | LS1HRF | 1 Pint Plastic Bag | FTR - Filter |
| 3838 | LS1HRG | 1 Pint Plastic Bag | FTR - Filter |
| 3839 | LS1HRH | 1 Pint Plastic Bag | FTR - Filter |
| 3840 | LS1HRI | 1 Pint Plastic Bag | FTR - Filter |
| 3841 | LS1HRJ | 1 Pint Plastic Bag | FTR - Filter |
| 3842 | LS1HRK | 1 Pint Plastic Bag | FTR - Filter |
| 3843 | LS1HRL | 1 Pint Plastic Bag | FTR - Filter |
| 3844 | LS1HRM | 1 Pint Plastic Bag | FTR - Filter |
| 3845 | LS1HRN | 1 Pint Plastic Bag | FTR - Filter |
| 3846 | LS1HRO | 1 Pint Plastic Bag | FTR - Filter |
| 3847 | LS1HRP | 1 Pint Plastic Bag | FTR - Filter |
| 3848 | LS1HRQ | 1 Pint Plastic Bag | FTR - Filter |
| 3849 | LS1HRR | 1 Pint Plastic Bag | FTR - Filter |
| 3850 | LS1HRS | 1 Pint Plastic Bag | FTR - Filter |
| 3851 | LS1HRT | 1 Pint Plastic Bag | FTR - Filter |
| 3852 | LS1HRU | 1 Pint Plastic Bag | FTR - Filter |
| 3853 | LS1HRV | 1 Pint Plastic Bag | FTR - Filter |
| 3854 | LS1HRX | 1 Pint Plastic Bag | FTR - Filter |
| 3855 | LS1HRY | 1 Pint Plastic Bag | FTR - Filter |
| 3856 | LS1HRZ | 1 Pint Plastic Bag | FTR - Filter |
| 3857 | LS1HS0 | 1 Pint Plastic Bag | FTR - Filter |
| 3858 | LS1HS1 | 1 Pint Plastic Bag | FTR - Filter |
| 3859 | LS1HS2 | 1 Pint Plastic Bag | FTR - Filter |
| 3860 | LS1HS3 | 1 Pint Plastic Bag | FTR - Filter |
| 3861 | LS1HS4 | 1 Pint Plastic Bag | FTR - Filter |
| 3862 | LS1HS6 | 1 Pint Plastic Bag | FTR - Filter |
| 3863 | LS1HS7 | 1 Pint Plastic Bag | FTR - Filter |
| 3864 | LS1HS8 | 1 Pint Plastic Bag | FTR - Filter |
| 3865 | LS1HS9 | 1 Pint Plastic Bag | FTR - Filter |
| 3866 | LS1HSA | 1 Pint Plastic Bag | FTR - Filter |
| 3867 | LS1HSB | 1 Pint Plastic Bag | FTR - Filter |
| 3868 | LS1HSC | 1 Pint Plastic Bag | FTR - Filter |
| 3869 | LS1HSD | 1 Pint Plastic Bag | FTR - Filter |
| 3870 | LS1HSE | 1 Pint Plastic Bag | FTR - Filter |
| 3871 | LS1HSF | 1 Pint Plastic Bag | FTR - Filter |
| 3872 | LS1HSG | 1 Pint Plastic Bag | FTR - Filter |
| 3873 | LS1HSH | 1 Pint Plastic Bag | FTR - Filter |
| 3874 | LS1HSI | 1 Pint Plastic Bag | FTR - Filter |
| 3875 | LS1HSJ | 1 Pint Plastic Bag | FTR - Filter |
| 3876 | LS1HSK | 1 Pint Plastic Bag | FTR - Filter |
| 3877 | LS1HSL | 1 Pint Plastic Bag | FTR - Filter |
| 3878 | LS1HSM | 1 Pint Plastic Bag | FTR - Filter |
| 3879 | LS1HSN | 1 Pint Plastic Bag | FTR - Filter |
| 3880 | LS1HSO | 1 Pint Plastic Bag | FTR - Filter |
| 3881 | LS1HSP | 1 Pint Plastic Bag | FTR - Filter |
| 3882 | LS1HSQ | 1 Pint Plastic Bag | FTR - Filter |
| 3883 | LS1HSR | 1 Pint Plastic Bag | FTR - Filter |
| 3884 | LS1HSS | 1 Pint Plastic Bag | FTR - Filter |
| 3885 | LS1HSU | 1 Pint Plastic Bag | FTR - Filter |
| 3886 | LS1HSV | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 3887 | LS1HSW | 1 Pint Plastic Bag | FTR - Filter |
| 3888 | LS1HSX | 1 Pint Plastic Bag | FTR - Filter |
| 3889 | LS1HSY | 1 Pint Plastic Bag | FTR - Filter |
| 3890 | LS1HSZ | 1 Pint Plastic Bag | FTR - Filter |
| 3891 | LS1HT0 | 1 Pint Plastic Bag | FTR - Filter |
| 3892 | LS1HT1 | 1 Pint Plastic Bag | FTR - Filter |
| 3893 | LS1HT2 | 1 Pint Plastic Bag | FTR - Filter |
| 3894 | LS1HT3 | 1 Pint Plastic Bag | FTR - Filter |
| 3895 | LS1HT4 | 1 Pint Plastic Bag | FTR - Filter |
| 3896 | LS1HT5 | 1 Pint Plastic Bag | FTR - Filter |
| 3897 | LS1HT6 | 1 Pint Plastic Bag | FTR - Filter |
| 3898 | LS1HT7 | 1 Pint Plastic Bag | FTR - Filter |
| 3899 | LS1HT8 | 1 Pint Plastic Bag | FTR - Filter |
| 3900 | LS1HT9 | 1 Pint Plastic Bag | FTR - Filter |
| 3901 | LS1HTA | 1 Pint Plastic Bag | FTR - Filter |
| 3902 | LS1HTB | 1 Pint Plastic Bag | FTR - Filter |
| 3903 | LS1HTC | 1 Pint Plastic Bag | FTR - Filter |
| 3904 | LS1HTD | 1 Pint Plastic Bag | FTR - Filter |
| 3905 | LS1HTE | 1 Pint Plastic Bag | FTR - Filter |
| 3906 | LS1HTF | 1 Pint Plastic Bag | FTR - Filter |
| 3907 | LS1HTG | 1 Pint Plastic Bag | FTR - Filter |
| 3908 | LS1HTH | 1 Pint Plastic Bag | FTR - Filter |
| 3909 | LS1HTI | 1 Pint Plastic Bag | FTR - Filter |
| 3910 | LS1HTJ | 1 Pint Plastic Bag | FTR - Filter |
| 3911 | LS1HTK | 1 Pint Plastic Bag | FTR - Filter |
| 3912 | LS1HTL | 1 Pint Plastic Bag | FTR - Filter |
| 3913 | LS1HTM | 1 Pint Plastic Bag | FTR - Filter |
| 3914 | LS1HTN | 1 Pint Plastic Bag | FTR - Filter |
| 3915 | LS1HTO | 1 Pint Plastic Bag | FTR - Filter |
| 3916 | LS1HTP | 1 Pint Plastic Bag | FTR - Filter |
| 3917 | LS1HTQ | 1 Pint Plastic Bag | FTR - Filter |
| 3918 | LS1HTR | 1 Pint Plastic Bag | FTR - Filter |
| 3919 | LS1HTT | 1 Pint Plastic Bag | FTR - Filter |
| 3920 | LS1HTU | 1 Pint Plastic Bag | FTR - Filter |
| 3921 | LS1HTV | 1 Pint Plastic Bag | FTR - Filter |
| 3922 | LS1HTW | 1 Pint Plastic Bag | FTR - Filter |
| 3923 | LS1HTX | 1 Pint Plastic Bag | FTR - Filter |
| 3924 | LS1HTY | 1 Pint Plastic Bag | FTR - Filter |
| 3925 | LS1HTZ | 1 Pint Plastic Bag | FTR - Filter |
| 3926 | LS1HU0 | 1 Pint Plastic Bag | FTR - Filter |
| 3927 | LS1HU1 | 1 Pint Plastic Bag | FTR - Filter |
| 3928 | LS1HU2 | 1 Pint Plastic Bag | FTR - Filter |
| 3929 | LS1HU3 | 1 Pint Plastic Bag | FTR - Filter |
| 3930 | LS1HU4 | 1 Pint Plastic Bag | FTR - Filter |
| 3931 | LS1HU5 | 1 Pint Plastic Bag | FTR - Filter |
| 3932 | LS1HU6 | 1 Pint Plastic Bag | FTR - Filter |
| 3933 | LS1HU7 | 1 Pint Plastic Bag | FTR - Filter |
| 3934 | LS1HU8 | 1 Pint Plastic Bag | FTR - Filter |
| 3935 | LS1HU9 | 1 Pint Plastic Bag | FTR - Filter |
| 3936 | LS1HUA | 1 Pint Plastic Bag | FTR - Filter |
| 3937 | LS1HUB | 1 Pint Plastic Bag | FTR - Filter |
| 3938 | LS1HUC | 1 Pint Plastic Bag | FTR - Filter |
| 3939 | LS1HUD | 1 Pint Plastic Bag | FTR - Filter |
| 3940 | LS1HUE | 1 Pint Plastic Bag | FTR - Filter |
| 3941 | LS1HUF | 1 Pint Plastic Bag | FTR - Filter |
| 3942 | LS1HUH | 1 Pint Plastic Bag | FTR - Filter |
| 3943 | LS1HUI | 1 Pint Plastic Bag | FTR - Filter |
| 3944 | LS1HUJ | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 3945 | LS1HUK | 1 Pint Plastic Bag | FTR - Filter |
| 3946 | LS1HUL | 1 Pint Plastic Bag | FTR - Filter |
| 3947 | LS1HUM | 1 Pint Plastic Bag | FTR - Filter |
| 3948 | LS1HUN | 1 Pint Plastic Bag | FTR - Filter |
| 3949 | LS1HUP | 1 Pint Plastic Bag | FTR - Filter |
| 3950 | LS1HUQ | 1 Pint Plastic Bag | FTR - Filter |
| 3951 | LS1HUR | 1 Pint Plastic Bag | FTR - Filter |
| 3952 | LS1HUS | 1 Pint Plastic Bag | FTR - Filter |
| 3953 | LS1HUT | 1 Pint Plastic Bag | FTR - Filter |
| 3954 | LS1HUU | 1 Pint Plastic Bag | FTR - Filter |
| 3955 | LS1HUV | 1 Pint Plastic Bag | FTR - Filter |
| 3956 | LS1HUW | 1 Pint Plastic Bag | FTR - Filter |
| 3957 | LS1HVW | 1 Pint Plastic Bag | FTR - Filter |
| 3958 | LS1HVX | 1 Pint Plastic Bag | FTR - Filter |
| 3959 | LS1HVY | 1 Pint Plastic Bag | FTR - Filter |
| 3960 | LS1HVZ | 1 Pint Plastic Bag | FTR - Filter |
| 3961 | LS1HW0 | 1 Pint Plastic Bag | FTR - Filter |
| 3962 | LS1HW1 | 1 Pint Plastic Bag | FTR - Filter |
| 3963 | LS1HW2 | 1 Pint Plastic Bag | FTR - Filter |
| 3964 | LS1HW3 | 1 Pint Plastic Bag | FTR - Filter |
| 3965 | LS1HW4 | 1 Pint Plastic Bag | FTR - Filter |
| 3966 | LS1HW5 | 1 Pint Plastic Bag | FTR - Filter |
| 3967 | LS1HW6 | 1 Pint Plastic Bag | FTR - Filter |
| 3968 | LS1HW7 | 1 Pint Plastic Bag | FTR - Filter |
| 3969 | LS1HW8 | 1 Pint Plastic Bag | FTR - Filter |
| 3970 | LS1HW9 | 1 Pint Plastic Bag | FTR - Filter |
| 3971 | LS1HWA | 1 Pint Plastic Bag | FTR - Filter |
| 3972 | LS1HWB | 1 Pint Plastic Bag | FTR - Filter |
| 3973 | LS1HWC | 1 Pint Plastic Bag | FTR - Filter |
| 3974 | LS1HWD | 1 Pint Plastic Bag | FTR - Filter |
| 3975 | LS1HWE | 1 Pint Plastic Bag | FTR - Filter |
| 3976 | LS1HWF | 1 Pint Plastic Bag | FTR - Filter |
| 3977 | LS1HWG | 1 Pint Plastic Bag | FTR - Filter |
| 3978 | LS1HWH | 1 Pint Plastic Bag | FTR - Filter |
| 3979 | LS1HWI | 1 Pint Plastic Bag | FTR - Filter |
| 3980 | LS1HWJ | 1 Pint Plastic Bag | FTR - Filter |
| 3981 | LS1HWK | 1 Pint Plastic Bag | FTR - Filter |
| 3982 | LS1HWL | 1 Pint Plastic Bag | FTR - Filter |
| 3983 | LS1HWM | 1 Pint Plastic Bag | FTR - Filter |
| 3984 | LS1HWN | 1 Pint Plastic Bag | FTR - Filter |
| 3985 | LS1HWO | 1 Pint Plastic Bag | FTR - Filter |
| 3986 | LS1HWP | 1 Pint Plastic Bag | FTR - Filter |
| 3987 | LS1HWQ | 1 Pint Plastic Bag | FTR - Filter |
| 3988 | LS1HWR | 1 Pint Plastic Bag | FTR - Filter |
| 3989 | LS1HWS | 1 Pint Plastic Bag | FTR - Filter |
| 3990 | LS1HWU | 1 Pint Plastic Bag | FTR - Filter |
| 3991 | LS1HWV | 1 Pint Plastic Bag | FTR - Filter |
| 3992 | LS1HWW | 1 Pint Plastic Bag | FTR - Filter |
| 3993 | LS1HWX | 1 Pint Plastic Bag | FTR - Filter |
| 3994 | LS1HWY | 1 Pint Plastic Bag | FTR - Filter |
| 3995 | LS1HWZ | 1 Pint Plastic Bag | FTR - Filter |
| 3996 | LS1HX0 | 1 Pint Plastic Bag | FTR - Filter |
| 3997 | LS1HX1 | 1 Pint Plastic Bag | FTR - Filter |
| 3998 | LS1HX2 | 1 Pint Plastic Bag | FTR - Filter |
| 3999 | LS1HX3 | 1 Pint Plastic Bag | FTR - Filter |
| 4000 | LS1HX4 | 1 Pint Plastic Bag | FTR - Filter |
| 4001 | LS1HX5 | 1 Pint Plastic Bag | FTR - Filter |
| 4002 | LS1HX7 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4003 | LS1HX8 | 1 Pint Plastic Bag | FTR - Filter |
| 4004 | LS1HX9 | 1 Pint Plastic Bag | FTR - Filter |
| 4005 | LS1HXA | 1 Pint Plastic Bag | FTR - Filter |
| 4006 | LS1HXB | 1 Pint Plastic Bag | FTR - Filter |
| 4007 | LS1HXC | 1 Pint Plastic Bag | FTR - Filter |
| 4008 | LS1HXD | 1 Pint Plastic Bag | FTR - Filter |
| 4009 | LS1HXE | 1 Pint Plastic Bag | FTR - Filter |
| 4010 | LS1HXF | 1 Pint Plastic Bag | FTR - Filter |
| 4011 | LS1HXG | 1 Pint Plastic Bag | FTR - Filter |
| 4012 | LS1HXH | 1 Pint Plastic Bag | FTR - Filter |
| 4013 | LS1HXI | 1 Pint Plastic Bag | FTR - Filter |
| 4014 | LS1HXJ | 1 Pint Plastic Bag | FTR - Filter |
| 4015 | LS1HXK | 1 Pint Plastic Bag | FTR - Filter |
| 4016 | LS1HXL | 1 Pint Plastic Bag | FTR - Filter |
| 4017 | LS1HXM | 1 Pint Plastic Bag | FTR - Filter |
| 4018 | LS1HXN | 1 Pint Plastic Bag | FTR - Filter |
| 4019 | LS1HXO | 1 Pint Plastic Bag | FTR - Filter |
| 4020 | LS1HXP | 1 Pint Plastic Bag | FTR - Filter |
| 4021 | LS1HXQ | 1 Pint Plastic Bag | FTR - Filter |
| 4022 | LS1HXR | 1 Pint Plastic Bag | FTR - Filter |
| 4023 | LS1HXS | 1 Pint Plastic Bag | FTR - Filter |
| 4024 | LS1HXT | 1 Pint Plastic Bag | FTR - Filter |
| 4025 | LS1HXU | 1 Pint Plastic Bag | FTR - Filter |
| 4026 | LS1HXV | 1 Pint Plastic Bag | FTR - Filter |
| 4027 | LS1HXX | 1 Pint Plastic Bag | FTR - Filter |
| 4028 | LS1HXY | 1 Pint Plastic Bag | FTR - Filter |
| 4029 | LS1HXZ | 1 Pint Plastic Bag | FTR - Filter |
| 4030 | LS1HY0 | 1 Pint Plastic Bag | FTR - Filter |
| 4031 | LS1HY1 | 1 Pint Plastic Bag | FTR - Filter |
| 4032 | LS1HY2 | 1 Pint Plastic Bag | FTR - Filter |
| 4033 | LS1HY3 | 1 Pint Plastic Bag | FTR - Filter |
| 4034 | LS1HY4 | 1 Pint Plastic Bag | FTR - Filter |
| 4035 | LS1HY5 | 1 Pint Plastic Bag | FTR - Filter |
| 4036 | LS1HY6 | 1 Pint Plastic Bag | FTR - Filter |
| 4037 | LS1HY7 | 1 Pint Plastic Bag | FTR - Filter |
| 4038 | LS1HY8 | 1 Pint Plastic Bag | FTR - Filter |
| 4039 | LS1HY9 | 1 Pint Plastic Bag | FTR - Filter |
| 4040 | LS1HYA | 1 Pint Plastic Bag | FTR - Filter |
| 4041 | LS1HYB | 1 Pint Plastic Bag | FTR - Filter |
| 4042 | LS1HYC | 1 Pint Plastic Bag | FTR - Filter |
| 4043 | LS1HYD | 1 Pint Plastic Bag | FTR - Filter |
| 4044 | LS1HYE | 1 Pint Plastic Bag | FTR - Filter |
| 4045 | LS1HYF | 1 Pint Plastic Bag | FTR - Filter |
| 4046 | LS1HYG | 1 Pint Plastic Bag | FTR - Filter |
| 4047 | LS1HYH | 1 Pint Plastic Bag | FTR - Filter |
| 4048 | LS1HYI | 1 Pint Plastic Bag | FTR - Filter |
| 4049 | LS1HYJ | 1 Pint Plastic Bag | FTR - Filter |
| 4050 | LS1HYK | 1 Pint Plastic Bag | FTR - Filter |
| 4051 | LS1HYL | 1 Pint Plastic Bag | FTR - Filter |
| 4052 | LS1HYM | 1 Pint Plastic Bag | FTR - Filter |
| 4053 | LS1HYN | 1 Pint Plastic Bag | FTR - Filter |
| 4054 | LS1HYO | 1 Pint Plastic Bag | FTR - Filter |
| 4055 | LS1HYP | 1 Pint Plastic Bag | FTR - Filter |
| 4056 | LS1HYQ | 1 Pint Plastic Bag | FTR - Filter |
| 4057 | LS1HYR | 1 Pint Plastic Bag | FTR - Filter |
| 4058 | LS1HYS | 1 Pint Plastic Bag | FTR - Filter |
| 4059 | LS1HYT | 1 Pint Plastic Bag | FTR - Filter |
| 4060 | LS1HYU | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4061 | LS1HYV | 1 Pint Plastic Bag | FTR - Filter |
| 4062 | LS1HYW | 1 Pint Plastic Bag | FTR - Filter |
| 4063 | LS1HYY | 1 Pint Plastic Bag | FTR - Filter |
| 4064 | LS1HYZ | 1 Pint Plastic Bag | FTR - Filter |
| 4065 | LS1HZ0 | 1 Pint Plastic Bag | FTR - Filter |
| 4066 | LS1HZ1 | 1 Pint Plastic Bag | FTR - Filter |
| 4067 | LS1HZ2 | 1 Pint Plastic Bag | FTR - Filter |
| 4068 | LS1HZ3 | 1 Pint Plastic Bag | FTR - Filter |
| 4069 | LS1HZ4 | 1 Pint Plastic Bag | FTR - Filter |
| 4070 | LS1HZ5 | 1 Pint Plastic Bag | FTR - Filter |
| 4071 | LS1HZ6 | 1 Pint Plastic Bag | FTR - Filter |
| 4072 | LS1HZ7 | 1 Pint Plastic Bag | FTR - Filter |
| 4073 | LS1HZ8 | 1 Pint Plastic Bag | FTR - Filter |
| 4074 | LS1HZ9 | 1 Pint Plastic Bag | FTR - Filter |
| 4075 | LS1HZC | 1 Pint Plastic Bag | FTR - Filter |
| 4076 | LS1HZD | 1 Pint Plastic Bag | FTR - Filter |
| 4077 | LS1HZE | 1 Pint Plastic Bag | FTR - Filter |
| 4078 | LS1HZF | 1 Pint Plastic Bag | FTR - Filter |
| 4079 | LS1HZG | 1 Pint Plastic Bag | FTR - Filter |
| 4080 | LS1HZH | 1 Pint Plastic Bag | FTR - Filter |
| 4081 | LS1HZJ | 1 Pint Plastic Bag | FTR - Filter |
| 4082 | LS1HZK | 1 Pint Plastic Bag | FTR - Filter |
| 4083 | LS1HZL | 1 Pint Plastic Bag | FTR - Filter |
| 4084 | LS1HZM | 1 Pint Plastic Bag | FTR - Filter |
| 4085 | LS1HZN | 1 Pint Plastic Bag | FTR - Filter |
| 4086 | LS1HZO | 1 Pint Plastic Bag | FTR - Filter |
| 4087 | LS1HZP | 1 Pint Plastic Bag | FTR - Filter |
| 4088 | LS1HZQ | 1 Pint Plastic Bag | FTR - Filter |
| 4089 | LS1HZR | 1 Pint Plastic Bag | FTR - Filter |
| 4090 | LS1HZS | 1 Pint Plastic Bag | FTR - Filter |
| 4091 | LS1HZT | 1 Pint Plastic Bag | FTR - Filter |
| 4092 | LS1HZU | 1 Pint Plastic Bag | FTR - Filter |
| 4093 | LS1HZV | 1 Pint Plastic Bag | FTR - Filter |
| 4094 | LS1HZW | 1 Pint Plastic Bag | FTR - Filter |
| 4095 | LS1HZX | 1 Pint Plastic Bag | FTR - Filter |
| 4096 | LS1HZY | 1 Pint Plastic Bag | FTR - Filter |
| 4097 | LS1HZZ | 1 Pint Plastic Bag | FTR - Filter |
| 4098 | LS1I00 | 1 Pint Plastic Bag | FTR - Filter |
| 4099 | LS1I01 | 1 Pint Plastic Bag | FTR - Filter |
| 4100 | LS1I02 | 1 Pint Plastic Bag | FTR - Filter |
| 4101 | LS1I03 | 1 Pint Plastic Bag | FTR - Filter |
| 4102 | LS1I04 | 1 Pint Plastic Bag | FTR - Filter |
| 4103 | LS1I05 | 1 Pint Plastic Bag | FTR - Filter |
| 4104 | LS1I06 | 1 Pint Plastic Bag | FTR - Filter |
| 4105 | LS1I07 | 1 Pint Plastic Bag | FTR - Filter |
| 4106 | LS1I08 | 1 Pint Plastic Bag | FTR - Filter |
| 4107 | LS1I09 | 1 Pint Plastic Bag | FTR - Filter |
| 4108 | LS1I0A | 1 Pint Plastic Bag | FTR - Filter |
| 4109 | LS1I0C | 1 Pint Plastic Bag | FTR - Filter |
| 4110 | LS1I0D | 1 Pint Plastic Bag | FTR - Filter |
| 4111 | LS1I0E | 1 Pint Plastic Bag | FTR - Filter |
| 4112 | LS1I0F | 1 Pint Plastic Bag | FTR - Filter |
| 4113 | LS1I0Q | 1 Pint Plastic Bag | FTR - Filter |
| 4114 | LS1I0R | 1 Pint Plastic Bag | FTR - Filter |
| 4115 | LS1I0S | 1 Pint Plastic Bag | FTR - Filter |
| 4116 | LS1I0T | 1 Pint Plastic Bag | FTR - Filter |
| 4117 | LS1I0U | 1 Pint Plastic Bag | FTR - Filter |
| 4118 | LS1I0V | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4119 | LS1I0W | 1 Pint Plastic Bag | FTR - Filter |
| 4120 | LS1I0X | 1 Pint Plastic Bag | FTR - Filter |
| 4121 | LS1I0Y | 1 Pint Plastic Bag | FTR - Filter |
| 4122 | LS1I0Z | 1 Pint Plastic Bag | FTR - Filter |
| 4123 | LS1I10 | 1 Pint Plastic Bag | FTR - Filter |
| 4124 | LS1I11 | 1 Pint Plastic Bag | FTR - Filter |
| 4125 | LS1I12 | 1 Pint Plastic Bag | FTR - Filter |
| 4126 | LS1I13 | 1 Pint Plastic Bag | FTR - Filter |
| 4127 | LS1I14 | 1 Pint Plastic Bag | FTR - Filter |
| 4128 | LS1I15 | 1 Pint Plastic Bag | FTR - Filter |
| 4129 | LS1I16 | 1 Pint Plastic Bag | FTR - Filter |
| 4130 | LS1I17 | 1 Pint Plastic Bag | FTR - Filter |
| 4131 | LS1I18 | 1 Pint Plastic Bag | FTR - Filter |
| 4132 | LS1I19 | 1 Pint Plastic Bag | FTR - Filter |
| 4133 | LS1I1A | 1 Pint Plastic Bag | FTR - Filter |
| 4134 | LS1I1B | 1 Pint Plastic Bag | FTR - Filter |
| 4135 | LS1I1C | 1 Pint Plastic Bag | FTR - Filter |
| 4136 | LS1I1D | 1 Pint Plastic Bag | FTR - Filter |
| 4137 | LS1I1E | 1 Pint Plastic Bag | FTR - Filter |
| 4138 | LS1I1F | 1 Pint Plastic Bag | FTR - Filter |
| 4139 | LS1I1G | 1 Pint Plastic Bag | FTR - Filter |
| 4140 | LS1I1H | 1 Pint Plastic Bag | FTR - Filter |
| 4141 | LS1I1I | 1 Pint Plastic Bag | FTR - Filter |
| 4142 | LS1I1J | 1 Pint Plastic Bag | FTR - Filter |
| 4143 | LS1I1K | 1 Pint Plastic Bag | FTR - Filter |
| 4144 | LS1I1L | 1 Pint Plastic Bag | FTR - Filter |
| 4145 | LS1I1M | 1 Pint Plastic Bag | FTR - Filter |
| 4146 | LS1I1N | 1 Pint Plastic Bag | FTR - Filter |
| 4147 | LS1I1O | 1 Pint Plastic Bag | FTR - Filter |
| 4148 | LS1I1P | 1 Pint Plastic Bag | FTR - Filter |
| 4149 | LS1I1Q | 1 Pint Plastic Bag | FTR - Filter |
| 4150 | LS1I1R | 1 Pint Plastic Bag | FTR - Filter |
| 4151 | LS1I1S | 1 Pint Plastic Bag | FTR - Filter |
| 4152 | LS1I1T | 1 Pint Plastic Bag | FTR - Filter |
| 4153 | LS1I1U | 1 Pint Plastic Bag | FTR - Filter |
| 4154 | LS1I1V | 1 Pint Plastic Bag | FTR - Filter |
| 4155 | LS1I1W | 1 Pint Plastic Bag | FTR - Filter |
| 4156 | LS1I1X | 1 Pint Plastic Bag | FTR - Filter |
| 4157 | LS1I1Y | 1 Pint Plastic Bag | FTR - Filter |
| 4158 | LS1I1Z | 1 Pint Plastic Bag | FTR - Filter |
| 4159 | LS1I20 | 1 Pint Plastic Bag | FTR - Filter |
| 4160 | LS1I22 | 1 Pint Plastic Bag | FTR - Filter |
| 4161 | LS1I23 | 1 Pint Plastic Bag | FTR - Filter |
| 4162 | LS1I24 | 1 Pint Plastic Bag | FTR - Filter |
| 4163 | LS1I25 | 1 Pint Plastic Bag | FTR - Filter |
| 4164 | LS1I26 | 1 Pint Plastic Bag | FTR - Filter |
| 4165 | LS1I27 | 1 Pint Plastic Bag | FTR - Filter |
| 4166 | LS1I28 | 1 Pint Plastic Bag | FTR - Filter |
| 4167 | LS1I29 | 1 Pint Plastic Bag | FTR - Filter |
| 4168 | LS1I2A | 1 Pint Plastic Bag | FTR - Filter |
| 4169 | LS1I2C | 1 Pint Plastic Bag | FTR - Filter |
| 4170 | LS1I2D | 1 Pint Plastic Bag | FTR - Filter |
| 4171 | LS1I2E | 1 Pint Plastic Bag | FTR - Filter |
| 4172 | LS1I2F | 1 Pint Plastic Bag | FTR - Filter |
| 4173 | LS1I2G | 1 Pint Plastic Bag | FTR - Filter |
| 4174 | LS1I2H | 1 Pint Plastic Bag | FTR - Filter |
| 4175 | LS1I2I | 1 Pint Plastic Bag | FTR - Filter |
| 4176 | LS1I2J | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4177 | LS1I2K | 1 Pint Plastic Bag | FTR - Filter |
| 4178 | LS1I2L | 1 Pint Plastic Bag | FTR - Filter |
| 4179 | LS1I2M | 1 Pint Plastic Bag | FTR - Filter |
| 4180 | LS1I2N | 1 Pint Plastic Bag | FTR - Filter |
| 4181 | LS1I2O | 1 Pint Plastic Bag | FTR - Filter |
| 4182 | LS1I2P | 1 Pint Plastic Bag | FTR - Filter |
| 4183 | LS1I2Q | 1 Pint Plastic Bag | FTR - Filter |
| 4184 | LS1I2R | 1 Pint Plastic Bag | FTR - Filter |
| 4185 | LS1I2S | 1 Pint Plastic Bag | FTR - Filter |
| 4186 | LS1I2T | 1 Pint Plastic Bag | FTR - Filter |
| 4187 | LS1I2U | 1 Pint Plastic Bag | FTR - Filter |
| 4188 | LS1I2V | 1 Pint Plastic Bag | FTR - Filter |
| 4189 | LS1I2W | 1 Pint Plastic Bag | FTR - Filter |
| 4190 | LS1I2X | 1 Pint Plastic Bag | FTR - Filter |
| 4191 | LS1I2Y | 1 Pint Plastic Bag | FTR - Filter |
| 4192 | LS1I2Z | 1 Pint Plastic Bag | FTR - Filter |
| 4193 | LS1I30 | 1 Pint Plastic Bag | FTR - Filter |
| 4194 | LS1I31 | 1 Pint Plastic Bag | FTR - Filter |
| 4195 | LS1I32 | 1 Pint Plastic Bag | FTR - Filter |
| 4196 | LS1I33 | 1 Pint Plastic Bag | FTR - Filter |
| 4197 | LS1I34 | 1 Pint Plastic Bag | FTR - Filter |
| 4198 | LS1I35 | 1 Pint Plastic Bag | FTR - Filter |
| 4199 | LS1I36 | 1 Pint Plastic Bag | FTR - Filter |
| 4200 | LS1I37 | 1 Pint Plastic Bag | FTR - Filter |
| 4201 | LS1I38 | 1 Pint Plastic Bag | FTR - Filter |
| 4202 | LS1I39 | 1 Pint Plastic Bag | FTR - Filter |
| 4203 | LS1I3B | 1 Pint Plastic Bag | FTR - Filter |
| 4204 | LS1I3C | 1 Pint Plastic Bag | FTR - Filter |
| 4205 | LS1I3D | 1 Pint Plastic Bag | FTR - Filter |
| 4206 | LS1I3E | 1 Pint Plastic Bag | FTR - Filter |
| 4207 | LS1I3F | 1 Pint Plastic Bag | FTR - Filter |
| 4208 | LS1I3G | 1 Pint Plastic Bag | FTR - Filter |
| 4209 | LS1I3H | 1 Pint Plastic Bag | FTR - Filter |
| 4210 | LS1I3I | 1 Pint Plastic Bag | FTR - Filter |
| 4211 | LS1I3J | 1 Pint Plastic Bag | FTR - Filter |
| 4212 | LS1I3K | 1 Pint Plastic Bag | FTR - Filter |
| 4213 | LS1I3L | 1 Pint Plastic Bag | FTR - Filter |
| 4214 | LS1I3M | 1 Pint Plastic Bag | FTR - Filter |
| 4215 | LS1I98 | 1 Pint Plastic Bag | FTR - Filter |
| 4216 | LS1I99 | 1 Pint Plastic Bag | FTR - Filter |
| 4217 | LS1I9A | 1 Pint Plastic Bag | FTR - Filter |
| 4218 | LS1I9B | 1 Pint Plastic Bag | FTR - Filter |
| 4219 | LS1I9C | 1 Pint Plastic Bag | FTR - Filter |
| 4220 | LS1I9D | 1 Pint Plastic Bag | FTR - Filter |
| 4221 | LS1I9E | 1 Pint Plastic Bag | FTR - Filter |
| 4222 | LS1I9F | 1 Pint Plastic Bag | FTR - Filter |
| 4223 | LS1I9G | 1 Pint Plastic Bag | FTR - Filter |
| 4224 | LS1I9H | 1 Pint Plastic Bag | FTR - Filter |
| 4225 | LS1I9I | 1 Pint Plastic Bag | FTR - Filter |
| 4226 | LS1I9J | 1 Pint Plastic Bag | FTR - Filter |
| 4227 | LS1I9K | 1 Pint Plastic Bag | FTR - Filter |
| 4228 | LS1I9L | 1 Pint Plastic Bag | FTR - Filter |
| 4229 | LS1I9M | 1 Pint Plastic Bag | FTR - Filter |
| 4230 | LS1I9N | 1 Pint Plastic Bag | FTR - Filter |
| 4231 | LS1I9O | 1 Pint Plastic Bag | FTR - Filter |
| 4232 | LS1I9P | 1 Pint Plastic Bag | FTR - Filter |
| 4233 | LS1I9Q | 1 Pint Plastic Bag | FTR - Filter |
| 4234 | LS1I9R | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4235 | LS1I9S | 1 Pint Plastic Bag | FTR - Filter |
| 4236 | LS1I9T | 1 Pint Plastic Bag | FTR - Filter |
| 4237 | LS1I9U | 1 Pint Plastic Bag | FTR - Filter |
| 4238 | LS1I9V | 1 Pint Plastic Bag | FTR - Filter |
| 4239 | LS1I9W | 1 Pint Plastic Bag | FTR - Filter |
| 4240 | LS1I9X | 1 Pint Plastic Bag | FTR - Filter |
| 4241 | LS1I9Y | 1 Pint Plastic Bag | FTR - Filter |
| 4242 | LS1I9Z | 1 Pint Plastic Bag | FTR - Filter |
| 4243 | LS1IA0 | 1 Pint Plastic Bag | FTR - Filter |
| 4244 | LS1IA1 | 1 Pint Plastic Bag | FTR - Filter |
| 4245 | LS1IA2 | 1 Pint Plastic Bag | FTR - Filter |
| 4246 | LS1IA3 | 1 Pint Plastic Bag | FTR - Filter |
| 4247 | LS1IA4 | 1 Pint Plastic Bag | FTR - Filter |
| 4248 | LS1IA5 | 1 Pint Plastic Bag | FTR - Filter |
| 4249 | LS1IA6 | 1 Pint Plastic Bag | FTR - Filter |
| 4250 | LS1IA7 | 1 Pint Plastic Bag | FTR - Filter |
| 4251 | LS1IA8 | 1 Pint Plastic Bag | FTR - Filter |
| 4252 | LS1IA9 | 1 Pint Plastic Bag | FTR - Filter |
| 4253 | LS1IAA | 1 Pint Plastic Bag | FTR - Filter |
| 4254 | LS1IAB | 1 Pint Plastic Bag | FTR - Filter |
| 4255 | LS1IAC | 1 Pint Plastic Bag | FTR - Filter |
| 4256 | LS1IAD | 1 Pint Plastic Bag | FTR - Filter |
| 4257 | LS1IAE | 1 Pint Plastic Bag | FTR - Filter |
| 4258 | LS1IAF | 1 Pint Plastic Bag | FTR - Filter |
| 4259 | LS1IAG | 1 Pint Plastic Bag | FTR - Filter |
| 4260 | LS1IAH | 1 Pint Plastic Bag | FTR - Filter |
| 4261 | LS1IAI | 1 Pint Plastic Bag | FTR - Filter |
| 4262 | LS1IAJ | 1 Pint Plastic Bag | FTR - Filter |
| 4263 | LS1IAK | 1 Pint Plastic Bag | FTR - Filter |
| 4264 | LS1IAL | 1 Pint Plastic Bag | FTR - Filter |
| 4265 | LS1IAM | 1 Pint Plastic Bag | FTR - Filter |
| 4266 | LS1IAN | 1 Pint Plastic Bag | FTR - Filter |
| 4267 | LS1IAO | 1 Pint Plastic Bag | FTR - Filter |
| 4268 | LS1IAP | 1 Pint Plastic Bag | FTR - Filter |
| 4269 | LS1IAQ | 1 Pint Plastic Bag | FTR - Filter |
| 4270 | LS1IAR | 1 Pint Plastic Bag | FTR - Filter |
| 4271 | LS1IAS | 1 Pint Plastic Bag | FTR - Filter |
| 4272 | LS1IAT | 1 Pint Plastic Bag | FTR - Filter |
| 4273 | LS1IAU | 1 Pint Plastic Bag | FTR - Filter |
| 4274 | LS1IAV | 1 Pint Plastic Bag | FTR - Filter |
| 4275 | LS1IAW | 1 Pint Plastic Bag | FTR - Filter |
| 4276 | LS1IAX | 1 Pint Plastic Bag | FTR - Filter |
| 4277 | LS1IAY | 1 Pint Plastic Bag | FTR - Filter |
| 4278 | LS1IAZ | 1 Pint Plastic Bag | FTR - Filter |
| 4279 | LS1IB0 | 1 Pint Plastic Bag | FTR - Filter |
| 4280 | LS1IB1 | 1 Pint Plastic Bag | FTR - Filter |
| 4281 | LS1IB3 | 1 Pint Plastic Bag | FTR - Filter |
| 4282 | LS1IB4 | 1 Pint Plastic Bag | FTR - Filter |
| 4283 | LS1IB5 | 1 Pint Plastic Bag | FTR - Filter |
| 4284 | LS1IB6 | 1 Pint Plastic Bag | FTR - Filter |
| 4285 | LS1IB7 | 1 Pint Plastic Bag | FTR - Filter |
| 4286 | LS1IB8 | 1 Pint Plastic Bag | FTR - Filter |
| 4287 | LS1IB9 | 1 Pint Plastic Bag | FTR - Filter |
| 4288 | LS1IBA | 1 Pint Plastic Bag | FTR - Filter |
| 4289 | LS1IBB | 1 Pint Plastic Bag | FTR - Filter |
| 4290 | LS1IBC | 1 Pint Plastic Bag | FTR - Filter |
| 4291 | LS1IBD | 1 Pint Plastic Bag | FTR - Filter |
| 4292 | LS1IBE | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4293 | LS1IBF | 1 Pint Plastic Bag | FTR - Filter |
| 4294 | LS1IBG | 1 Pint Plastic Bag | FTR - Filter |
| 4295 | LS1IBH | 1 Pint Plastic Bag | FTR - Filter |
| 4296 | LS1IBI | 1 Pint Plastic Bag | FTR - Filter |
| 4297 | LS1IBJ | 1 Pint Plastic Bag | FTR - Filter |
| 4298 | LS1IBK | 1 Pint Plastic Bag | FTR - Filter |
| 4299 | LS1IBL | 1 Pint Plastic Bag | FTR - Filter |
| 4300 | LS1IBN | 1 Pint Plastic Bag | FTR - Filter |
| 4301 | LS1IBO | 1 Pint Plastic Bag | FTR - Filter |
| 4302 | LS1IBP | 1 Pint Plastic Bag | FTR - Filter |
| 4303 | LS1IBQ | 1 Pint Plastic Bag | FTR - Filter |
| 4304 | LS1IBR | 1 Pint Plastic Bag | FTR - Filter |
| 4305 | LS1IBS | 1 Pint Plastic Bag | FTR - Filter |
| 4306 | LS1IBT | 1 Pint Plastic Bag | FTR - Filter |
| 4307 | LS1IBU | 1 Pint Plastic Bag | FTR - Filter |
| 4308 | LS1IBV | 1 Pint Plastic Bag | FTR - Filter |
| 4309 | LS1IBW | 1 Pint Plastic Bag | FTR - Filter |
| 4310 | LS1IBX | 1 Pint Plastic Bag | FTR - Filter |
| 4311 | LS1IBY | 1 Pint Plastic Bag | FTR - Filter |
| 4312 | LS1IBZ | 1 Pint Plastic Bag | FTR - Filter |
| 4313 | LS1IC0 | 1 Pint Plastic Bag | FTR - Filter |
| 4314 | LS1IC1 | 1 Pint Plastic Bag | FTR - Filter |
| 4315 | LS1IC2 | 1 Pint Plastic Bag | FTR - Filter |
| 4316 | LS1IC3 | 1 Pint Plastic Bag | FTR - Filter |
| 4317 | LS1IC5 | 1 Pint Plastic Bag | FTR - Filter |
| 4318 | LS1IC6 | 1 Pint Plastic Bag | FTR - Filter |
| 4319 | LS1IC7 | 1 Pint Plastic Bag | FTR - Filter |
| 4320 | LS1IC8 | 1 Pint Plastic Bag | FTR - Filter |
| 4321 | LS1IC9 | 1 Pint Plastic Bag | FTR - Filter |
| 4322 | LS1ICA | 1 Pint Plastic Bag | FTR - Filter |
| 4323 | LS1ICB | 1 Pint Plastic Bag | FTR - Filter |
| 4324 | LS1ICC | 1 Pint Plastic Bag | FTR - Filter |
| 4325 | LS1ICD | 1 Pint Plastic Bag | FTR - Filter |
| 4326 | LS1ICE | 1 Pint Plastic Bag | FTR - Filter |
| 4327 | LS1ICF | 1 Pint Plastic Bag | FTR - Filter |
| 4328 | LS1ICG | 1 Pint Plastic Bag | FTR - Filter |
| 4329 | LS1ICH | 1 Pint Plastic Bag | FTR - Filter |
| 4330 | LS1ICI | 1 Pint Plastic Bag | FTR - Filter |
| 4331 | LS1ICJ | 1 Pint Plastic Bag | FTR - Filter |
| 4332 | LS1ICK | 1 Pint Plastic Bag | FTR - Filter |
| 4333 | LS1ICL | 1 Pint Plastic Bag | FTR - Filter |
| 4334 | LS1ICN | 1 Pint Plastic Bag | FTR - Filter |
| 4335 | LS1ICO | 1 Pint Plastic Bag | FTR - Filter |
| 4336 | LS1ICP | 1 Pint Plastic Bag | FTR - Filter |
| 4337 | LS1ICQ | 1 Pint Plastic Bag | FTR - Filter |
| 4338 | LS1ICR | 1 Pint Plastic Bag | FTR - Filter |
| 4339 | LS1ICS | 1 Pint Plastic Bag | FTR - Filter |
| 4340 | LS1ICT | 1 Pint Plastic Bag | FTR - Filter |
| 4341 | LS1ICU | 1 Pint Plastic Bag | FTR - Filter |
| 4342 | LS1ICV | 1 Pint Plastic Bag | FTR - Filter |
| 4343 | LS1ICW | 1 Pint Plastic Bag | FTR - Filter |
| 4344 | LS1ICX | 1 Pint Plastic Bag | FTR - Filter |
| 4345 | LS1ICY | 1 Pint Plastic Bag | FTR - Filter |
| 4346 | LS1ICZ | 1 Pint Plastic Bag | FTR - Filter |
| 4347 | LS1ID0 | 1 Pint Plastic Bag | FTR - Filter |
| 4348 | LS1ID1 | 1 Pint Plastic Bag | FTR - Filter |
| 4349 | LS1ID2 | 1 Pint Plastic Bag | FTR - Filter |
| 4350 | LS1ID3 | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4351 | LS1ID4 | 1 Pint Plastic Bag | FTR - Filter |
| 4352 | LS1ID5 | 1 Pint Plastic Bag | FTR - Filter |
| 4353 | LS1ID7 | 1 Pint Plastic Bag | FTR - Filter |
| 4354 | LS1ID8 | 1 Pint Plastic Bag | FTR - Filter |
| 4355 | LS1IDA | 1 Pint Plastic Bag | FTR - Filter |
| 4356 | LS1IDB | 1 Pint Plastic Bag | FTR - Filter |
| 4357 | LS1IDC | 1 Pint Plastic Bag | FTR - Filter |
| 4358 | LS1IDE | 1 Pint Plastic Bag | FTR - Filter |
| 4359 | LS1IDF | 1 Pint Plastic Bag | FTR - Filter |
| 4360 | LS1IDG | 1 Pint Plastic Bag | FTR - Filter |
| 4361 | LS1IDH | 1 Pint Plastic Bag | FTR - Filter |
| 4362 | LS1IDI | 1 Pint Plastic Bag | FTR - Filter |
| 4363 | LS1IDJ | 1 Pint Plastic Bag | FTR - Filter |
| 4364 | LS1IDK | 1 Pint Plastic Bag | FTR - Filter |
| 4365 | LS1IDL | 1 Pint Plastic Bag | FTR - Filter |
| 4366 | LS1IDN | 1 Pint Plastic Bag | FTR - Filter |
| 4367 | LS1IDO | 1 Pint Plastic Bag | FTR - Filter |
| 4368 | LS1IDP | 1 Pint Plastic Bag | FTR - Filter |
| 4369 | LS1IDQ | 1 Pint Plastic Bag | FTR - Filter |
| 4370 | LS1IDR | 1 Pint Plastic Bag | FTR - Filter |
| 4371 | LS1IDS | 1 Pint Plastic Bag | FTR - Filter |
| 4372 | LS1IDT | 1 Pint Plastic Bag | FTR - Filter |
| 4373 | LS1IDU | 1 Pint Plastic Bag | FTR - Filter |
| 4374 | LS1IDV | 1 Pint Plastic Bag | FTR - Filter |
| 4375 | LS1IDW | 1 Pint Plastic Bag | FTR - Filter |
| 4376 | LS1IDX | 1 Pint Plastic Bag | FTR - Filter |
| 4377 | LS1IDY | 1 Pint Plastic Bag | FTR - Filter |
| 4378 | LS1IDZ | 1 Pint Plastic Bag | FTR - Filter |
| 4379 | LS1IE0 | 1 Pint Plastic Bag | FTR - Filter |
| 4380 | LS1IE1 | 1 Pint Plastic Bag | FTR - Filter |
| 4381 | LS1IE2 | 1 Pint Plastic Bag | FTR - Filter |
| 4382 | LS1IE3 | 1 Pint Plastic Bag | FTR - Filter |
| 4383 | LS1IE4 | 1 Pint Plastic Bag | FTR - Filter |
| 4384 | LS1IE5 | 1 Pint Plastic Bag | FTR - Filter |
| 4385 | LS1IE6 | 1 Pint Plastic Bag | FTR - Filter |
| 4386 | LS1IE7 | 1 Pint Plastic Bag | FTR - Filter |
| 4387 | LS1IE8 | 1 Pint Plastic Bag | FTR - Filter |
| 4388 | LS1IE9 | 1 Pint Plastic Bag | FTR - Filter |
| 4389 | LS1IEA | 1 Pint Plastic Bag | FTR - Filter |
| 4390 | LS1IEB | 1 Pint Plastic Bag | FTR - Filter |
| 4391 | LS1IEC | 1 Pint Plastic Bag | FTR - Filter |
| 4392 | LS1IED | 1 Pint Plastic Bag | FTR - Filter |
| 4393 | LS1IEE | 1 Pint Plastic Bag | FTR - Filter |
| 4394 | LS1IEF | 1 Pint Plastic Bag | FTR - Filter |
| 4395 | LS1IEG | 1 Pint Plastic Bag | FTR - Filter |
| 4396 | LS1IEH | 1 Pint Plastic Bag | FTR - Filter |
| 4397 | LS1IEI | 1 Pint Plastic Bag | FTR - Filter |
| 4398 | LS1IEJ | 1 Pint Plastic Bag | FTR - Filter |
| 4399 | LS1IEK | 1 Pint Plastic Bag | FTR - Filter |
| 4400 | LS1IEL | 1 Pint Plastic Bag | FTR - Filter |
| 4401 | LS1IEM | 1 Pint Plastic Bag | FTR - Filter |
| 4402 | LS1IEN | 1 Pint Plastic Bag | FTR - Filter |
| 4403 | LS1IEO | 1 Pint Plastic Bag | FTR - Filter |
| 4404 | LS1IEP | 1 Pint Plastic Bag | FTR - Filter |
| 4405 | LS1IEQ | 1 Pint Plastic Bag | FTR - Filter |
| 4406 | LS1IER | 1 Pint Plastic Bag | FTR - Filter |
| 4407 | LS1IES | 1 Pint Plastic Bag | FTR - Filter |
| 4408 | LS1IET | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 4409 | LS1IEU | 1 Pint Plastic Bag | FTR - Filter |
| 4410 | LS1IEV | 1 Pint Plastic Bag | FTR - Filter |
| 4411 | LS1IGK | 1 Pint Plastic Bag | FTR - Filter |
| 4412 | LS1IGL | 1 Pint Plastic Bag | FTR - Filter |
| 4413 | LS1IGM | 1 Pint Plastic Bag | FTR - Filter |
| 4414 | LS1IGN | 1 Pint Plastic Bag | FTR - Filter |
| 4415 | LS1IGO | 1 Pint Plastic Bag | FTR - Filter |
| 4416 | LS1IGP | 1 Pint Plastic Bag | FTR - Filter |
| 4417 | LS1IGR | 1 Pint Plastic Bag | FTR - Filter |
| 4418 | LS1IGS | 1 Pint Plastic Bag | FTR - Filter |
| 4419 | LS1IGT | 1 Pint Plastic Bag | FTR - Filter |
| 4420 | LS1IGU | 1 Pint Plastic Bag | FTR - Filter |
| 4421 | LS1IGV | 1 Pint Plastic Bag | FTR - Filter |
| 4422 | LS1IGW | 1 Pint Plastic Bag | FTR - Filter |
| 4423 | LS1IGX | 1 Pint Plastic Bag | FTR - Filter |
| 4424 | LS1IGY | 1 Pint Plastic Bag | FTR - Filter |
| 4425 | LS1IGZ | 1 Pint Plastic Bag | FTR - Filter |
| 4426 | LS1IH0 | 1 Pint Plastic Bag | FTR - Filter |
| 4427 | LS1IH1 | 1 Pint Plastic Bag | FTR - Filter |
| 4428 | LS1IH4 | 1 Pint Plastic Bag | FTR - Filter |
| 4429 | LS1IH5 | 1 Pint Plastic Bag | FTR - Filter |
| 4430 | LS1IH6 | 1 Pint Plastic Bag | FTR - Filter |
| 4431 | LS1IH7 | 1 Pint Plastic Bag | FTR - Filter |
| 4432 | LS1IH8 | 1 Pint Plastic Bag | FTR - Filter |
| 4433 | LS1IH9 | 1 Pint Plastic Bag | FTR - Filter |
| 4434 | LS1IHA | 1 Pint Plastic Bag | FTR - Filter |
| 4435 | LS1IHB | 1 Pint Plastic Bag | FTR - Filter |
| 4436 | LS1IHC | 1 Pint Plastic Bag | FTR - Filter |
| 4437 | LS1IHD | 1 Pint Plastic Bag | FTR - Filter |
| 4438 | LS1IHE | 1 Pint Plastic Bag | FTR - Filter |
| 4439 | LS1IHF | 1 Pint Plastic Bag | FTR - Filter |
| 4440 | LS1IHG | 1 Pint Plastic Bag | FTR - Filter |
| 4441 | LS1IHH | 1 Pint Plastic Bag | FTR - Filter |
| 4442 | LS1IHI | 1 Pint Plastic Bag | FTR - Filter |
| 4443 | LS1IHJ | 1 Pint Plastic Bag | FTR - Filter |
| 4444 | LS1IHW | 1 Pint Plastic Bag | FTR - Filter |
| 4445 | LS1IHX | 1 Pint Plastic Bag | FTR - Filter |
| 4446 | LS1IHY | 1 Pint Plastic Bag | FTR - Filter |
| 4447 | LS1IHZ | 1 Pint Plastic Bag | FTR - Filter |
| 4448 | LS1II0 | 1 Pint Plastic Bag | FTR - Filter |
| 4449 | LS1II2 | 1 Pint Plastic Bag | FTR - Filter |
| 4450 | LS1II3 | 1 Pint Plastic Bag | FTR - Filter |
| 4451 | LS1II5 | 1 Pint Plastic Bag | FTR - Filter |
| 4452 | LS1II6 | 1 Pint Plastic Bag | FTR - Filter |
| 4453 | LS1II7 | 1 Pint Plastic Bag | FTR - Filter |
| 4454 | LS1II8 | 1 Pint Plastic Bag | FTR - Filter |
| 4455 | LS1II9 | 1 Pint Plastic Bag | FTR - Filter |
| 4456 | LS1IIA | 1 Pint Plastic Bag | FTR - Filter |
| 4457 | LS1IIB | 1 Pint Plastic Bag | FTR - Filter |
| 4458 | LS1IIC | 1 Pint Plastic Bag | FTR - Filter |
| 4459 | LS1IID | 1 Pint Plastic Bag | FTR - Filter |
| 4460 | LS1IIE | 1 Pint Plastic Bag | FTR - Filter |
| 4461 | LS1IIF | 1 Pint Plastic Bag | FTR - Filter |
| 4462 | LS1IIG | 1 Pint Plastic Bag | FTR - Filter |
| 4463 | LS1IIH | 1 Pint Plastic Bag | FTR - Filter |
| 4464 | LS1IIJ | 1 Pint Plastic Bag | FTR - Filter |
| 4465 | LS1IIL | 1 Pint Plastic Bag | FTR - Filter |
| 4466 | LS1IIM | 1 Pint Plastic Bag | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4467 | LS1IIN | 1 Pint Plastic Bag | FTR - Filter |
| 4468 | LS1IIO | 1 Pint Plastic Bag | FTR - Filter |
| 4469 | LS1IIP | 1 Pint Plastic Bag | FTR - Filter |
| 4470 | LS1IIQ | 1 Pint Plastic Bag | FTR - Filter |
| 4471 | LS1IIR | 1 Pint Plastic Bag | FTR - Filter |
| 4472 | LS1IIS | 1 Pint Plastic Bag | FTR - Filter |
| 4473 | LS1IIT | 1 Pint Plastic Bag | FTR - Filter |
| 4474 | LS1IIU | 1 Pint Plastic Bag | FTR - Filter |
| 4475 | LS1IIV | 1 Pint Plastic Bag | FTR - Filter |
| 4476 | LS1IIW | 1 Pint Plastic Bag | FTR - Filter |
| 4477 | LS1IIX | 1 Pint Plastic Bag | FTR - Filter |
| 4478 | LS1IIY | 1 Pint Plastic Bag | FTR - Filter |
| 4479 | LS1IIZ | 1 Pint Plastic Bag | FTR - Filter |
| 4480 | LS1IJ0 | 1 Pint Plastic Bag | FTR - Filter |
| 4481 | LS1IJ1 | 1 Pint Plastic Bag | FTR - Filter |
| 4482 | LS1IJ2 | 1 Pint Plastic Bag | FTR - Filter |
| 4483 | LS1IJ3 | 1 Pint Plastic Bag | FTR - Filter |
| 4484 | LS1IJ4 | 1 Pint Plastic Bag | FTR - Filter |
| 4485 | LS1IJ6 | 1 Pint Plastic Bag | FTR - Filter |
| 4486 | LS1IJ7 | 1 Pint Plastic Bag | FTR - Filter |
| 4487 | LS1IJ8 | 1 Pint Plastic Bag | FTR - Filter |
| 4488 | LS1IJ9 | 1 Pint Plastic Bag | FTR - Filter |
| 4489 | LS1IJA | 1 Pint Plastic Bag | FTR - Filter |
| 4490 | LS1IJB | 1 Pint Plastic Bag | FTR - Filter |
| 4491 | LS1IJC | 1 Pint Plastic Bag | FTR - Filter |
| 4492 | LS1IJD | 1 Pint Plastic Bag | FTR - Filter |
| 4493 | TD05XD | 8 Ounce Glass | FTR - Filter |
| 4494 | TD05Y1 | 8 Ounce Glass | FTR - Filter |
| 4495 | TD05Y2 | 8 Ounce Glass | FTR - Filter |
| 4496 | TD05Y3 | 8 Ounce Glass | FTR - Filter |
| 4497 | TD05Y4 | 8 Ounce Glass | FTR - Filter |
| 4498 | TD05Y5 | 8 Ounce Glass | FTR - Filter |
| 4499 | TD05Y6 | 8 Ounce Glass | FTR - Filter |
| 4500 | TD05Y7 | 8 Ounce Glass | FTR - Filter |
| 4501 | TD05Y8 | 8 Ounce Glass | FTR - Filter |
| 4502 | TD05Y9 | 8 Ounce Glass | FTR - Filter |
| 4503 | TD05YA | 8 Ounce Glass | FTR - Filter |
| 4504 | TD05YB | 8 Ounce Glass | FTR - Filter |
| 4505 | TD05YC | 8 Ounce Glass | FTR - Filter |
| 4506 | TD05YD | 8 Ounce Glass | FTR - Filter |
| 4507 | TD05YE | 8 Ounce Glass | FTR - Filter |
| 4508 | TD05YF | 8 Ounce Glass | FTR - Filter |
| 4509 | TD05YG | 8 Ounce Glass | FTR - Filter |
| 4510 | TD05YH | 8 Ounce Glass | FTR - Filter |
| 4511 | TD05YI | 8 Ounce Glass | FTR - Filter |
| 4512 | TD05YJ | 8 Ounce Glass | FTR - Filter |
| 4513 | TD05YK | 8 Ounce Glass | FTR - Filter |
| 4514 | TD05YL | 8 Ounce Glass | FTR - Filter |
| 4515 | TD05YM | 8 Ounce Glass | FTR - Filter |
| 4516 | TD05YN | 8 Ounce Glass | FTR - Filter |
| 4517 | TD05ZX | 8 Ounce Glass | FTR - Filter |
| 4518 | TD05ZY | 8 Ounce Glass | FTR - Filter |
| 4519 | TD05ZZ | 8 Ounce Glass | FTR - Filter |
| 4520 | TD06A2 | 8 Ounce Glass | FTR - Filter |
| 4521 | TD06A3 | 8 Ounce Glass | FTR - Filter |
| 4522 | TD06A4 | 8 Ounce Glass | FTR - Filter |
| 4523 | TD06A5 | 8 Ounce Glass | FTR - Filter |
| 4524 | TD06A6 | 8 Ounce Glass | FTR - Filter |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 4525 | TD06A7 | 8 Ounce Glass | FTR - Filter |
| 4526 | TD06A8 | 8 Ounce Glass | FTR - Filter |
| 4527 | TD06A9 | 8 Ounce Glass | FTR - Filter |
| 4528 | TD06AA | 8 Ounce Glass | FTR - Filter |
| 4529 | TD06AB | 8 Ounce Glass | FTR - Filter |
| 4530 | TD06AC | 8 Ounce Glass | FTR - Filter |
| 4531 | TD06AD | 8 Ounce Glass | FTR - Filter |
| 4532 | TD06AE | 8 Ounce Glass | FTR - Filter |
| 4533 | TD06AG | 8 Ounce Glass | FTR - Filter |
| 4534 | TD06AI | 8 Ounce Glass | FTR - Filter |
| 4535 | TD06AL | 8 Ounce Glass | FTR - Filter |
| 4536 | TD06AN | 8 Ounce Glass | FTR - Filter |
| 4537 | TD06AP | 8 Ounce Glass | FTR - Filter |
| 4538 | TD06YC | 8 Ounce Glass | FTR - Filter |
| 4539 | TD06YD | 8 Ounce Glass | FTR - Filter |
| 4540 | TD06YF | 8 Ounce Glass | FTR - Filter |
| 4541 | TD06YG | 8 Ounce Glass | FTR - Filter |
| 4542 | TD06YH | 8 Ounce Glass | FTR - Filter |
| 4543 | TD06YI | 8 Ounce Glass | FTR - Filter |
| 4544 | TD06YJ | 8 Ounce Glass | FTR - Filter |
| 4545 | TD07DQ | 8 Ounce Glass | FTR - Filter |
| 4546 | TD07DR | 8 Ounce Glass | FTR - Filter |
| 4547 | TD07DS | 8 Ounce Glass | FTR - Filter |
| 4548 | TD07DU | 8 Ounce Glass | FTR - Filter |
| 4549 | TD07DV | 8 Ounce Glass | FTR - Filter |
| 4550 | TD08FT | 8 Ounce Glass | FTR - Filter |
| 4551 | TD08FU | 8 Ounce Glass | FTR - Filter |
| 4552 | TD08FV | 8 Ounce Glass | FTR - Filter |
| 4553 | TD08H7 | 8 Ounce Glass | FTR - Filter |
| 4554 | TD08MK | 8 Ounce Glass | FTR - Filter |
| 4555 | TD08ML | 8 Ounce Glass | FTR - Filter |
| 4556 | TD08MM | 8 Ounce Glass | FTR - Filter |
| 4557 | TD08MN | 8 Ounce Glass | FTR - Filter |
| 4558 | TD08MO | 8 Ounce Glass | FTR - Filter |
| 4559 | TD08MP | 8 Ounce Glass | FTR - Filter |
| 4560 | TD08MR | 8 Ounce Glass | FTR - Filter |
| 4561 | TD08MS | 8 Ounce Glass | FTR - Filter |
| 4562 | TD08MT | 8 Ounce Glass | FTR - Filter |
| 4563 | TD08MU | 8 Ounce Glass | FTR - Filter |
| 4564 | TD08MV | 8 Ounce Glass | FTR - Filter |
| 4565 | TD08MW | 8 Ounce Glass | FTR - Filter |
| 4566 | TD08MX | 8 Ounce Glass | FTR - Filter |
| 4567 | TD08MY | 8 Ounce Glass | FTR - Filter |
| 4568 | TD08MZ | 8 Ounce Glass | FTR - Filter |
| 4569 | TD08N0 | 8 Ounce Glass | FTR - Filter |
| 4570 | TD08N1 | 8 Ounce Glass | FTR - Filter |
| 4571 | TD08N2 | 8 Ounce Glass | FTR - Filter |
| 4572 | TD08N3 | 8 Ounce Glass | FTR - Filter |
| 4573 | TD08N4 | 8 Ounce Glass | FTR - Filter |
| 4574 | TD08N5 | 8 Ounce Glass | FTR - Filter |
| 4575 | TD08N6 | 8 Ounce Glass | FTR - Filter |
| 4576 | TD08N7 | 8 Ounce Glass | FTR - Filter |
| 4577 | BA00NB | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample |
| 4578 | BA00P3 | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample |
| 4579 | CC0015 | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |
| 4580 | PN247V | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |
| 4581 | PN24DG | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |
| 4582 | PN24MR | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4583 | PN24NV | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |
| 4584 | PN24NW | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |
| 4585 | PN24NY | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |
| 4586 | PN24Y3 | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample |
| 4587 | PN250Y | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample |
| 4588 | PN2571 | 4 Ounce Glass Clear | LM - Multiple Phase Liquid Waste Sample |
| 4589 | PN25DI | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample |
| 4590 | TA03XN | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample |
| 4591 | TA03XP | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample |
| 4592 | VA002D | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4593 | VA002E | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4594 | VA002F | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4595 | VA002G | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4596 | VA002H | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4597 | VA002N | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4598 | VA002O | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4599 | VA002P | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4600 | VA002Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4601 | VA002R | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4602 | VA002S | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4603 | VA002T | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4604 | VA002U | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4605 | VA002V | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4606 | VA002W | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4607 | VA002X | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4608 | VA002Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4609 | VA002Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4610 | VA0030 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4611 | VA003K | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4612 | VA003L | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4613 | VA003M | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4614 | VA003N | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4615 | VA003O | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4616 | VA003P | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4617 | VA003R | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4618 | VA003S | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4619 | VA003T | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4620 | VA003U | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4621 | VA003V | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4622 | VA003W | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4623 | VA003X | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4624 | VA0042 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4625 | VA0043 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4626 | VA0044 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4627 | VA0045 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4628 | VA0046 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4629 | VA0047 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4630 | VA0048 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4631 | VA0049 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4632 | VA004A | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4633 | VA004B | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4634 | VA004C | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4635 | VA004D | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4636 | VA004E | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4637 | VA004F | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4638 | VA004G | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4639 | VA004H | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4640 | VA004I | 4 Milliliter Glass Clear | MC - Macroinvertebrates |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4641 | VA004J | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4642 | VA004K | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4643 | VA004L | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4644 | VA004M | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4645 | VA004Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4646 | VA004R | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4647 | VA004S | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4648 | VA004T | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4649 | VA004U | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4650 | VA004V | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4651 | VA004W | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4652 | VA004X | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4653 | VA004Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4654 | VA004Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4655 | VA0055 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4656 | VA0056 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4657 | VA0057 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4658 | VA0058 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4659 | VA0059 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4660 | VA005A | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4661 | VA005B | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4662 | VA005C | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4663 | VA005D | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4664 | VA005E | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4665 | VA005F | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4666 | VA005G | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4667 | VA005H | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4668 | VA005I | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4669 | VA005J | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4670 | VA005K | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4671 | VA005L | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4672 | VA005M | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4673 | VA005N | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4674 | VA005O | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4675 | VA005P | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4676 | VA005Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4677 | VA005R | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4678 | VA005S | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4679 | VA005T | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4680 | VA005U | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4681 | VA005V | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4682 | VA005W | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4683 | VA005X | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4684 | VA005Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4685 | VA005Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4686 | VA0060 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4687 | VA0061 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4688 | VA0062 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4689 | VA0063 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4690 | VA0064 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4691 | VA0065 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4692 | VA0066 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4693 | VA0067 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4694 | VA0068 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4695 | VA0069 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4696 | VA006B | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4697 | VA006C | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4698 | VA006D | 4 Milliliter Glass Clear | MC - Macroinvertebrates |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4699 | VA006E | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4700 | VA006F | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4701 | VA006G | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4702 | VA006H | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4703 | VA008G | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4704 | VA008H | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4705 | VA008I | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4706 | VA008M | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4707 | VA008N | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4708 | VA008O | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4709 | VA008P | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4710 | VA008Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4711 | VA008R | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4712 | VA008S | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4713 | VA008T | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4714 | VA008U | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4715 | VA008V | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4716 | VA008W | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4717 | VA008X | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4718 | VA008Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4719 | VA008Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4720 | VA0090 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4721 | VA0091 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4722 | VA0092 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4723 | VA0093 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4724 | VA0094 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4725 | VA0095 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4726 | VA0096 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4727 | VA0097 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4728 | VA0098 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4729 | VA0099 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4730 | VA009A | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4731 | VA009B | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4732 | VA009C | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4733 | VA009D | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4734 | VA009E | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4735 | VA009F | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4736 | VA009G | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4737 | VA009H | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4738 | VA009I | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4739 | VA009J | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4740 | VA009K | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4741 | VA009L | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4742 | VA009M | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4743 | VA009N | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4744 | VA009O | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4745 | VA009P | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4746 | VA009R | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4747 | VA009S | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4748 | VA009T | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4749 | VA009U | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4750 | VA009V | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4751 | VA009W | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4752 | VA009X | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4753 | VA009Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4754 | VA009Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4755 | VA00A0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4756 | VA00A1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4757 | VA00A2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4758 | VA00A3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4759 | VA00A4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4760 | VA00A5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4761 | VA00A6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4762 | VA00A7 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4763 | VA00A8 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4764 | VA00A9 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4765 | VA00AA | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4766 | VA00AB | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4767 | VA00AC | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4768 | VA00AD | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4769 | VA00AE | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4770 | VA00AF | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4771 | VA00AG | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4772 | VA00AH | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4773 | VA00AI | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4774 | VA00AJ | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4775 | VA00AK | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4776 | VA00AL | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4777 | VA00AN | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4778 | VA00AO | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4779 | VA00AP | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4780 | VA00AQ | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4781 | VA00AR | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4782 | VA00AS | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4783 | VA00AT | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4784 | VA00AU | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4785 | VA00AV | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4786 | VA00AW | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4787 | VA00AX | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4788 | VA00AY | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4789 | VA00AZ | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4790 | VA00B0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4791 | VA00B1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4792 | VA00B2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4793 | VA00B3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4794 | VA00B4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4795 | VA00B5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4796 | VA00B6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4797 | VA00B7 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4798 | VA00B8 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4799 | VA00B9 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4800 | VA00BA | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4801 | VA00BB | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4802 | VA00BC | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4803 | VA00BD | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4804 | VA00BE | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4805 | VA00BF | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4806 | VA00BG | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4807 | VA00BH | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4808 | VA00BI | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4809 | VA00BJ | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4810 | VA00BK | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4811 | VA00BQ | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4812 | VA00BV | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4813 | VA00BW | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4814 | VA00BX | 4 Milliliter Glass Clear | MC - Macroinvertebrates |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4815 | VA00BY | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4816 | VA00BZ | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4817 | VA00C0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4818 | VA00C1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4819 | VA00C2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4820 | VA00C3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4821 | VA00C4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4822 | VA00C5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4823 | VA00C6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4824 | VA00CB | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4825 | VA00CC | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4826 | VA00CD | 4 Milliliter Glass Clear | MC - Macroinvertebrates |
| 4827 | BA009Q | 4 Ounce Glass | MS - Mousse |
| 4828 | BA00FY | 8 Ounce Glass | MS - Mousse |
| 4829 | BA00KU | 4 Ounce Glass | MS - Mousse |
| 4830 | BA00OG | 4 Ounce Glass | MS - Mousse |
| 4831 | BA00PC | 4 Ounce Glass | MS - Mousse |
| 4832 | BA00PD | 4 Ounce Glass | MS - Mousse |
| 4833 | BA00PH | 4 Ounce Glass | MS - Mousse |
| 4834 | BA00SN | 4 Ounce Glass | MS - Mousse |
| 4835 | BA00SU | 4 Ounce Glass | MS - Mousse |
| 4836 | BA00TS | 4 Ounce Glass | MS - Mousse |
| 4837 | BA01AR | 4 Ounce Glass | MS - Mousse |
| 4838 | BA01AS | 4 Ounce Glass | MS - Mousse |
| 4839 | BA02GD | 4 Ounce Glass | MS - Mousse |
| 4840 | BA02GG | 4 Ounce Glass | MS - Mousse |
| 4841 | BA02GR | 4 Ounce Glass | MS - Mousse |
| 4842 | BA02GW | 4 Ounce Glass | MS - Mousse |
| 4843 | BA02H1 | 4 Ounce Glass | MS - Mousse |
| 4844 | BA02HR | 4 Ounce Glass | MS - Mousse |
| 4845 | BA02J5 | 4 Ounce Glass | MS - Mousse |
| 4846 | BA02J7 | 4 Ounce Glass | MS - Mousse |
| 4847 | BA02J8 | 4 Ounce Glass | MS - Mousse |
| 4848 | BA02JB | 4 Ounce Glass | MS - Mousse |
| 4849 | BA02JD | 4 Ounce Glass | MS - Mousse |
| 4850 | BA02JN | 4 Ounce Glass | MS - Mousse |
| 4851 | BA02K5 | 4 Ounce Glass | MS - Mousse |
| 4852 | BA02KL | 4 Ounce Glass | MS - Mousse |
| 4853 | BA02O5 | 4 Ounce Glass | MS - Mousse |
| 4854 | BA02TM | 4 Ounce Glass | MS - Mousse |
| 4855 | BA02TS | 4 Ounce Glass | MS - Mousse |
| 4856 | BA02TU | 4 Ounce Glass | MS - Mousse |
| 4857 | BA02TX | 4 Ounce Glass | MS - Mousse |
| 4858 | BA02TY | 4 Ounce Glass | MS - Mousse |
| 4859 | BA02U4 | 4 Ounce Glass | MS - Mousse |
| 4860 | BA02U5 | 4 Ounce Glass | MS - Mousse |
| 4861 | BA02U8 | 4 Ounce Glass | MS - Mousse |
| 4862 | BA02V0 | 4 Ounce Glass | MS - Mousse |
| 4863 | BA03H2 | 4 Ounce Glass | MS - Mousse |
| 4864 | BA0DXO | Core | MS - Mousse |
| 4865 | BA0NU9 | 4 Ounce Glass Clear | MS - Mousse |
| 4866 | LL03XB | 125 Milliliter Glass | MS - Mousse |
| 4867 | TA01QN | 4 Ounce Glass Clear | MS - Mousse |
| 4868 | TA01QQ | 4 Ounce Glass Clear | MS - Mousse |
| 4869 | TA01R2 | 4 Ounce Glass Clear | MS - Mousse |
| 4870 | TA01Y1 | 4 Ounce Glass Clear | MS - Mousse |
| 4871 | TA01YG | 4 Ounce Glass Clear | MS - Mousse |
| 4872 | TA01ZO | 4 Ounce Glass Clear | MS - Mousse |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4873 | TA0209 | 4 Ounce Glass Clear | MS - Mousse |
| 4874 | TA0235 | 4 Ounce Glass Clear | MS - Mousse |
| 4875 | TA0237 | 4 Ounce Glass Clear | MS - Mousse |
| 4876 | TA024A | 4 Ounce Glass Clear | MS - Mousse |
| 4877 | TA025H | 4 Ounce Glass Clear | MS - Mousse |
| 4878 | TA026W | 4 Ounce Glass Clear | MS - Mousse |
| 4879 | TA028V | 4 Ounce Glass Clear | MS - Mousse |
| 4880 | TA0290 | 4 Ounce Glass Clear | MS - Mousse |
| 4881 | TA0293 | 4 Ounce Glass Clear | MS - Mousse |
| 4882 | TA0296 | 4 Ounce Glass Clear | MS - Mousse |
| 4883 | TA02AO | 4 Ounce Glass Clear | MS - Mousse |
| 4884 | TA02C5 | 4 Ounce Glass Clear | MS - Mousse |
| 4885 | TA02EM | 4 Ounce Glass Clear | MS - Mousse |
| 4886 | TA02GC | 4 Ounce Glass Clear | MS - Mousse |
| 4887 | TA02HX | 4 Ounce Glass Clear | MS - Mousse |
| 4888 | TA02I5 | 4 Ounce Glass Clear | MS - Mousse |
| 4889 | TA02ID | 4 Ounce Glass Clear | MS - Mousse |
| 4890 | TA02J9 | 4 Ounce Glass Clear | MS - Mousse |
| 4891 | TA02L2 | 4 Ounce Glass Clear | MS - Mousse |
| 4892 | TA02LC | 4 Ounce Glass Clear | MS - Mousse |
| 4893 | TA02LY | 4 Ounce Glass Clear | MS - Mousse |
| 4894 | TA02OQ | 4 Ounce Glass Clear | MS - Mousse |
| 4895 | TA02OS | 4 Ounce Glass Clear | MS - Mousse |
| 4896 | TA02TU | 4 Ounce Glass Clear | MS - Mousse |
| 4897 | TA02U2 | 4 Ounce Glass Clear | MS - Mousse |
| 4898 | TA02UA | 4 Ounce Glass Clear | MS - Mousse |
| 4899 | TA02UF | 4 Ounce Glass Clear | MS - Mousse |
| 4900 | TA02V1 | 4 Ounce Glass Clear | MS - Mousse |
| 4901 | TA02VV | 4 Ounce Glass Clear | MS - Mousse |
| 4902 | TA02WB | 4 Ounce Glass Clear | MS - Mousse |
| 4903 | TA02X3 | 4 Ounce Glass Clear | MS - Mousse |
| 4904 | TA02XE | 4 Ounce Glass Clear | MS - Mousse |
| 4905 | TA02XI | 4 Ounce Glass Clear | MS - Mousse |
| 4906 | TA02XS | 4 Ounce Glass Clear | MS - Mousse |
| 4907 | TA02Y8 | 4 Ounce Glass Clear | MS - Mousse |
| 4908 | TA02YM | 4 Ounce Glass Clear | MS - Mousse |
| 4909 | TA02Z9 | 4 Ounce Glass Clear | MS - Mousse |
| 4910 | TA030A | 4 Ounce Glass Clear | MS - Mousse |
| 4911 | TA032O | 4 Ounce Glass Clear | MS - Mousse |
| 4912 | TA032T | 4 Ounce Glass Clear | MS - Mousse |
| 4913 | TA032U | 4 Ounce Glass Clear | MS - Mousse |
| 4914 | TA033V | 4 Ounce Glass Clear | MS - Mousse |
| 4915 | TA034H | 4 Ounce Glass Clear | MS - Mousse |
| 4916 | TA034Y | 4 Ounce Glass Clear | MS - Mousse |
| 4917 | TA035U | 4 Ounce Glass Clear | MS - Mousse |
| 4918 | TA037C | 4 Ounce Glass Clear | MS - Mousse |
| 4919 | TA037L | 4 Ounce Glass Clear | MS - Mousse |
| 4920 | TA0380 | 4 Ounce Glass Clear | MS - Mousse |
| 4921 | TA03AA | 4 Ounce Glass Clear | MS - Mousse |
| 4922 | TA03AQ | 4 Ounce Glass Clear | MS - Mousse |
| 4923 | TA04DE | 20 Milliliter Glass | MS - Mousse |
| 4924 | TA04DK | 20 Milliliter Glass | MS - Mousse |
| 4925 | TA04DL | 20 Milliliter Glass | MS - Mousse |
| 4926 | TA04DM | 20 Milliliter Glass | MS - Mousse |
| 4927 | TA04DO | 20 Milliliter Glass | MS - Mousse |
| 4928 | TA04DP | 20 Milliliter Glass | MS - Mousse |
| 4929 | TD09UN | 4 Ounce Glass | MS - Mousse |
| 4930 | WF08VC | 4 Milliliter Glass | MS - Mousse |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4931 | WF08W4 | 4 Milliliter Glass | MS - Mousse |
| 4932 | WF0GLW | 4 Milliliter Glass | MS - Mousse |
| 4933 | WF0GLY | 4 Milliliter Glass | MS - Mousse |
| 4934 | WF0GM5 | 4 Milliliter Glass | MS - Mousse |
| 4935 | WF0GM6 | 4 Milliliter Glass | MS - Mousse |
| 4936 | WF0GM8 | 4 Milliliter Glass | MS - Mousse |
| 4937 | WF0GME | 4 Milliliter Glass | MS - Mousse |
| 4938 | WF0GMF | 4 Milliliter Glass | MS - Mousse |
| 4939 | WF0GMW | 4 Milliliter Glass | MS - Mousse |
| 4940 | WF0GN0 | 4 Milliliter Glass | MS - Mousse |
| 4941 | WF0GN8 | 4 Milliliter Glass | MS - Mousse |
| 4942 | WF0GNA | 4 Milliliter Glass | MS - Mousse |
| 4943 | WF0GNM | 4 Milliliter Glass | MS - Mousse |
| 4944 | WF0GNV | 4 Milliliter Glass | MS - Mousse |
| 4945 | WF0GNW | 4 Milliliter Glass | MS - Mousse |
| 4946 | WF0GO1 | 4 Milliliter Glass | MS - Mousse |
| 4947 | WF0GOB | 4 Milliliter Glass | MS - Mousse |
| 4948 | WF0GOC | 4 Milliliter Glass | MS - Mousse |
| 4949 | WF0GOD | 4 Milliliter Glass | MS - Mousse |
| 4950 | WF0GOG | 4 Milliliter Glass | MS - Mousse |
| 4951 | WF0GPT | 4 Milliliter Glass | MS - Mousse |
| 4952 | WF0GQU | 4 Milliliter Glass | MS - Mousse |
| 4953 | WF0GR4 | 4 Milliliter Glass | MS - Mousse |
| 4954 | BA00JA | 4 Ounce Glass | NT - Fishing / Shrimping Net |
| 4955 | BA0P0H | 1 Gallon Plastic Bag | NT - Fishing / Shrimping Net |
| 4956 | BA007N | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4957 | BA007O | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4958 | BA007R | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4959 | BA0084 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4960 | BA0089 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4961 | BA008A | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4962 | BA008B | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4963 | BA008D | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4964 | BA008E | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4965 | BA008F | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4966 | BA008G | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4967 | BA008H | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4968 | BA008J | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4969 | BA008K | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4970 | BA008L | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4971 | BA008N | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4972 | BA008V | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4973 | BA008Z | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4974 | BA0090 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4975 | BA009B | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4976 | BA00BN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4977 | BA00BP | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4978 | BA00BQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4979 | BA00BS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4980 | BA00BT | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4981 | BA00BZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4982 | BA00CF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4983 | BA00CH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4984 | BA00CN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4985 | BA00CQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4986 | BA00CR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4987 | BA00CS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4988 | BA00CV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 4989 | BA00D0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4990 | BA00D6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4991 | BA00D7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 4992 | BA00DD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 4993 | BA00DE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 4994 | BA00DF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 4995 | BA00DG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 4996 | BA00DH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 4997 | BA00DO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 4998 | BA00DP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 4999 | BA00DQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5000 | BA00DR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5001 | BA00DS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5002 | BA00DT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5003 | BA00DU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5004 | BA00DV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5005 | BA00DW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5006 | BA00DX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5007 | BA00DY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5008 | BA00DZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5009 | BA00E0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5010 | BA00E1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5011 | BA00E2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5012 | BA00E3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5013 | BA00E4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5014 | BA00E5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5015 | BA00E6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5016 | BA00EI | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5017 | BA00EM | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5018 | BA00ES | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5019 | BA00EW | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5020 | BA00FA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5021 | BA00FE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5022 | BA00FF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5023 | BA00FH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5024 | BA00FJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5025 | BA00FN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5026 | BA00FP | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5027 | BA00FR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5028 | BA00FS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5029 | BA00FX | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5030 | BA00G0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5031 | BA00G1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5032 | BA00G6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5033 | BA00G7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5034 | BA00G9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5035 | BA00GA | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5036 | BA00GB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5037 | BA00GC | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5038 | BA00GD | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5039 | BA00GE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5040 | BA00GG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5041 | BA00GI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5042 | BA00GJ | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5043 | BA00GK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5044 | BA00GL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5045 | BA00GM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5046 | BA00GN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5047 | BA00GP | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5048 | BA00GR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5049 | BA00GS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5050 | BA00GT | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5051 | BA00GV | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5052 | BA00I8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5053 | BA00ID | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5054 | BA00IE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5055 | BA00IU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5056 | BA00IV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5057 | BA00IX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5058 | BA00J4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5059 | BA00J5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5060 | BA00J7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5061 | BA00J9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5062 | BA00JB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5063 | BA00JC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5064 | BA00JD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5065 | BA00JE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5066 | BA00JM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5067 | BA00JN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5068 | BA00JO | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5069 | BA00JS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5070 | BA00JX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5071 | BA00JY | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5072 | BA00JZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5073 | BA00K0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5074 | BA00K9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5075 | BA00KE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5076 | BA00KF | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5077 | BA00KH | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5078 | BA00KJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5079 | BA00KM | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5080 | BA00KN | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5081 | BA00KO | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5082 | BA00KP | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5083 | BA00KQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5084 | BA00KR | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5085 | BA00KT | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5086 | BA00LO | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5087 | BA00M6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5088 | BA00MC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5089 | BA00MD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5090 | BA00NL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5091 | BA00NM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5092 | BA00NR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5093 | BA00NV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5094 | BA00NX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5095 | BA00PV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5096 | BA00PW | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5097 | BA00PX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5098 | BA00PZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5099 | BA00Q0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5100 | BA00Q1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5101 | BA00Q2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5102 | BA00Q3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5103 | BA00Q4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5104 | BA00Q5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5105 | BA00Q6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5106 | BA00Q7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5107 | BA00Q9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5108 | BA00QA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5109 | BA00QD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5110 | BA00QE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5111 | BA00QH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5112 | BA00TA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5113 | BA00TB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5114 | BA00TE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5115 | BA00TF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5116 | BA00TG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5117 | BA00TT | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5118 | BA00UU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5119 | BA00UV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5120 | BA00V4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5121 | BA00VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5122 | BA00VL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5123 | BA00VM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5124 | BA00VN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5125 | BA00VQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5126 | BA00VZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5127 | BA00W2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5128 | BA00WF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5129 | BA00WJ | 8 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5130 | BA00Z1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5131 | BA00Z2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5132 | BA01A2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5133 | BA01A3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5134 | BA01A4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5135 | BA01A5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5136 | BA01A6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5137 | BA01A7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5138 | BA01A8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5139 | BA01A9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5140 | BA01AA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5141 | BA01AB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5142 | BA01AC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5143 | BA01AD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5144 | BA01AE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5145 | BA01V0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5146 | BA01V1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5147 | BA01V2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5148 | BA01V6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5149 | BA01V7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5150 | BA01V8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5151 | BA01V9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5152 | BA01VA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5153 | BA01VB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5154 | BA01VD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5155 | BA01VE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5156 | BA01VF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5157 | BA01VG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5158 | BA01VH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5159 | BA01VI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5160 | BA01VJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5161 | BA01VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5162 | BA02EC | 100 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5163 | BA02EG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5164 | BA02EH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5165 | BA02EI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5166 | BA02EJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5167 | BA02EK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5168 | BA02EM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5169 | BA02ER | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5170 | BA02ES | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5171 | BA02EU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5172 | BA02EV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5173 | BA02EW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5174 | BA02EX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5175 | BA02F0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5176 | BA02F1 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5177 | BA02F2 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5178 | BA02F3 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5179 | BA02F4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5180 | BA02F5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5181 | BA02F6 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5182 | BA02F7 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5183 | BA02F8 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5184 | BA02F9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5185 | BA02FA | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5186 | BA02FB | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5187 | BA02FF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5188 | BA02FG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5189 | BA02FH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5190 | BA02GE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5191 | BA02GK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5192 | BA02HS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5193 | BA02I1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5194 | BA02JQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5195 | BA02LH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5196 | BA02LI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5197 | BA02LN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5198 | BA02LR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5199 | BA02M2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5200 | BA02M4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5201 | BA02M6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5202 | BA02M8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5203 | BA02M9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5204 | BA02MA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5205 | BA02MB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5206 | BA02MC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5207 | BA02MD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5208 | BA02ME | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5209 | BA02MF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5210 | BA02MG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5211 | BA02MH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5212 | BA02MI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5213 | BA02MJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5214 | BA02MK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5215 | BA02ML | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5216 | BA02MM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5217 | BA02MN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5218 | BA02MO | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5219 | BA02MP | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5220 | BA02MQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5221 | BA02MR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5222 | BA02MS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5223 | BA02MT | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5224 | BA02MU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5225 | BA02MV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5226 | BA02MW | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5227 | BA02MX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5228 | BA02MY | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5229 | BA02MZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5230 | BA02N0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5231 | BA02N1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5232 | BA02N2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5233 | BA02N3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5234 | BA02N4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5235 | BA02N5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5236 | BA02N6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5237 | BA02N7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5238 | BA02N8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5239 | BA02N9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5240 | BA02NA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5241 | BA02NE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5242 | BA02NF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5243 | BA02NV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5244 | BA02NY | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5245 | BA02O8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5246 | BA02O9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5247 | BA02OA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5248 | BA02OB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5249 | BA02OC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5250 | BA02OD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5251 | BA02OH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5252 | BA02OI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5253 | BA02OK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5254 | BA02OL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5255 | BA02OM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5256 | BA02ON | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5257 | BA02OR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5258 | BA02OS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5259 | BA02OT | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5260 | BA02OU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5261 | BA02PI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5262 | BA02PJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5263 | BA02PQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5264 | BA02PW | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5265 | BA02Q0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5266 | BA02Q5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5267 | BA02Q6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5268 | BA02Q7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5269 | BA02Q9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5270 | BA02QB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5271 | BA02QC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5272 | BA02QU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5273 | BA02SU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5274 | BA02SV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5275 | BA02SW | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5276 | BA02SX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5277 | BA02SY | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5278 | BA02SZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5279 | BA02T2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5280 | BA02T3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5281 | BA02T4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5282 | BA02T5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5283 | BA02TC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5284 | BA02TD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5285 | BA02TE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5286 | BA02TF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5287 | BA02TG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5288 | BA02TH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5289 | BA02UI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5290 | BA02UJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5291 | BA02UL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5292 | BA02VI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5293 | BA02VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5294 | BA02VL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5295 | BA02VM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5296 | BA02VQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5297 | BA02VR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5298 | BA02VS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5299 | BA02VT | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5300 | BA02VU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5301 | BA02VV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5302 | BA02VW | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5303 | BA02VX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5304 | BA02VY | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5305 | BA02VZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5306 | BA02W4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5307 | BA02W5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5308 | BA05P5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5309 | BA05P6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5310 | BA05P7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5311 | BA05P8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5312 | BA05P9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5313 | BA05PA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5314 | BA05PB | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5315 | BA05PC | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5316 | BA05PD | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5317 | BA05PE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5318 | BA05PF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5319 | BA05PG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5320 | BA05PH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5321 | BA05PI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5322 | BA05PK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5323 | BA05PL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5324 | BA05PM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5325 | BA05PN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5326 | BA05PO | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5327 | BA05PP | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5328 | BA06IA | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5329 | BA06IF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5330 | BA06IO | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5331 | BA07GJ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5332 | BA0DFF | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5333 | BA0DFG | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5334 | BA0DFH | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5335 | BA0DFJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5336 | BA0DFK | 4 Ounce Glass | OL - Oil (Generic/Unknown) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5337 | BA0DFL | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5338 | BA0DFN | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5339 | BA0DFO | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5340 | BA0DFP | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5341 | BA0DFQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5342 | BA0DFR | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5343 | BA0DFS | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5344 | BA0DFT | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5345 | BA0DFU | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5346 | BA0DFV | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5347 | BA0DFW | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5348 | BA0DFX | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5349 | BA0DFY | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5350 | BA0DFZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5351 | BA0DSE | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5352 | BA0ECI | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 5353 | BA0FIV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5354 | BA0FIW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5355 | BA0FJK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5356 | BA0FJL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5357 | BA0FJP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5358 | BA0GPM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5359 | BA0GPS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5360 | BA0GPV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5361 | BA0GPW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5362 | BA0GQ1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5363 | BA0GQ7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5364 | BA0GUZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5365 | BA0HJD | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5366 | BA0HJG | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5367 | BA0HJP | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5368 | BA0HJT | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5369 | BA0OQG | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5370 | BA0OQH | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5371 | BA0OQI | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5372 | BA0OQL | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5373 | BA0OQN | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5374 | BA0OQP | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5375 | BA0OQQ | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5376 | BA0OQR | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5377 | BA0OQS | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5378 | BA0OQT | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5379 | BA0OS7 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5380 | BA0OSB | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5381 | BA0OSC | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5382 | BA0OSM | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5383 | BA0OSV | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5384 | BA0OSW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5385 | BA0OSX | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5386 | BA0OSY | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5387 | BA0OSZ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5388 | BA0OT0 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5389 | BA0OT1 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5390 | BA0OT2 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5391 | BA0OT3 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5392 | BA0OTI | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5393 | BA0OTJ | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5394 | BA0OTM | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5395 | BA0OTO | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5396 | BA0OTU | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5397 | BA0OTV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5398 | BA0OUW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5399 | BA0OW8 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5400 | BA0OWW | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5401 | BA0OWY | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5402 | BA0OX5 | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 5403 | BA0OXN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5404 | BA0OXO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5405 | BA0OXP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5406 | BA0OXQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5407 | BA0OXR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5408 | BA0OXU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5409 | BA0OXV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5410 | BA0OXW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5411 | BA0P0I | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5412 | BA0QXV | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5413 | BA0QXW | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5414 | BA0QXX | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5415 | BA0QXY | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5416 | BA0QXZ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5417 | BA0QY3 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5418 | BA0RA8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5419 | BA190I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5420 | BA190T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5421 | BA19BQ | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5422 | BA19BR | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5423 | BA19BS | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5424 | BA19BT | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5425 | BA19BU | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5426 | BA19BV | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5427 | BA19BW | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5428 | BA19BX | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5429 | BA19BY | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5430 | BA19BZ | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5431 | BA19C0 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5432 | BA19C1 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5433 | CC00GT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5434 | CC00GU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5435 | CC00GX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5436 | CC00GY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5437 | CC00GZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5438 | CC00H0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5439 | CC00H1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5440 | CC00H2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5441 | CC00H3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5442 | CC00H5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5443 | CC00H6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5444 | CC00H7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5445 | CC00H9 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5446 | CC00HA | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 5447 | CC00J1 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5448 | CC00J2 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5449 | CC00JA | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5450 | CC00JE | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5451 | CC00JG | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5452 | CC00JH | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5453 | CC00KV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5454 | CC00OL | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5455 | CC00OM | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5456 | CC00ON | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5457 | CC00OP | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5458 | CC00OU | 2 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5459 | CC00X4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5460 | CC00X5 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5461 | CC00XB | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5462 | CC00XC | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5463 | CC00XD | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5464 | CC00XF | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5465 | CC00ZN | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5466 | IN007O | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5467 | IN007P | 1 Quart Metal | OL - Oil (Generic/Unknown) |
| 5468 | IN007Q | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5469 | IN007S | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5470 | IN007V | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5471 | IN007W | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5472 | IN0084 | 1 Quart Metal | OL - Oil (Generic/Unknown) |
| 5473 | IN0085 | 1 Quart Metal | OL - Oil (Generic/Unknown) |
| 5474 | IN0086 | 1 Quart Metal | OL - Oil (Generic/Unknown) |
| 5475 | IN01GM | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5476 | IN01H0 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5477 | IN01H1 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5478 | IN01H2 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) |
| 5479 | IN01IZ | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) |
| 5480 | LL03U1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5481 | LL0RCX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5482 | LL0YM2 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5483 | LL0YM3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5484 | LL0YM4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5485 | LL0YM5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5486 | LL0YM6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5487 | LL0YM7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5488 | LL0YM8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5489 | LL0YM9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5490 | LL0YMA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5491 | LL0YMB | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5492 | LL0YMC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5493 | LL0YMD | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5494 | LL0YME | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5495 | LL0YSK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5496 | LL11IU | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5497 | LL11IV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5498 | LL11IW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5499 | LL11IX | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5500 | LL11IY | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5501 | LL11IZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5502 | LL11J0 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5503 | LL11J1 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5504 | LL11J3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5505 | LL11J4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5506 | LL11J5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5507 | LL11J6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5508 | LL11J7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5509 | LL174L | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5510 | LL174O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5511 | LL174P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5512 | LL1764 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5513 | LL1769 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5514 | LL176K | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5515 | LL176L | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5516 | LL176M | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5517 | LL176N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5518 | LL176O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5519 | LL176P | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5520 | LL176Q | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5521 | LL176R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5522 | LL176S | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5523 | LL176T | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5524 | LL176U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5525 | LL176V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5526 | LL176W | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5527 | LL1772 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5528 | LL177G | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5529 | LL177N | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5530 | LL177Q | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5531 | LL177T | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5532 | LL177W | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5533 | LL177X | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5534 | LL177Y | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5535 | LL177Z | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5536 | LL1783 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5537 | LL1784 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5538 | LL178H | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5539 | LL1793 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5540 | LL17HW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5541 | LL17HX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5542 | LL17HY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5543 | LL17HZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5544 | LL17I0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5545 | LL17I1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5546 | LL17I2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5547 | LL17I3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5548 | LL17IZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5549 | LL17J0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5550 | LL17J1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5551 | LL17J2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5552 | LL17J3 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5553 | LL17J4 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5554 | LL17J5 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5555 | LL17J6 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5556 | LL17J7 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5557 | LL17J8 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5558 | LL17J9 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5559 | LL17JA | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5560 | LL17JC | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5561 | LL17JD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5562 | LL17JE | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5563 | LL17JF | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5564 | LL17JG | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5565 | LL17JH | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5566 | LL17JI | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5567 | LL17JJ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5568 | LL17JK | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5569 | LL17JL | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5570 | LL17JM | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5571 | LL17JN | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5572 | LL17JO | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5573 | LL17JP | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5574 | LL17JR | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5575 | LL17JS | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5576 | LL17JT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5577 | LL17JU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5578 | LL17JV | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5579 | LL17JW | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5580 | LL17JX | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5581 | LL17JY | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5582 | LL17JZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5583 | LL17K0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5584 | LL17K1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5585 | LL17K2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5586 | LL17K3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5587 | LL17K4 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5588 | LL17K5 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5589 | LL17K7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5590 | LL17K8 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5591 | LL17K9 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5592 | LL17KA | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5593 | LL17KB | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5594 | LL17KD | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5595 | LL17KE | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5596 | LL17KF | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5597 | LL17KG | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5598 | LL17KH | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5599 | LL17KI | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5600 | LL17KJ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5601 | LL17KK | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5602 | LL17KL | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5603 | LL17KM | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5604 | LL17KN | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5605 | LL17KO | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5606 | LL17KP | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5607 | LL17KQ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5608 | LL17KR | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5609 | LL17KS | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5610 | LL17KT | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5611 | LL17KU | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5612 | LL17KV | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5613 | LL17KW | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5614 | LL17KX | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5615 | LL17KY | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5616 | LL17KZ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5617 | LL17L0 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5618 | LL17L1 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5619 | LL17L2 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5620 | LL17L3 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5621 | LL17L4 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5622 | LL17L5 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5623 | LL17L6 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 5624 | LL17MZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 5625 | PN227Q | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5626 | PN227T | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5627 | PN22NY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5628 | TA01PA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5629 | TA01PP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5630 | TA01PW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5631 | TA01PZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5632 | TA01Q0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5633 | TA01Q2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5634 | TA01Q5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5635 | TA01QR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5636 | TA01QW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5637 | TA01QY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5638 | TA01RO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5639 | TA01RX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5640 | TA01S4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5641 | TA01SA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5642 | TA01SX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5643 | TA01SY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5644 | TA01SZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5645 | TA01T1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5646 | TA01T4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5647 | TA01T5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5648 | TA01TF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5649 | TA01TL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5650 | TA01TO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5651 | TA01TS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5652 | TA01TU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5653 | TA01U3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5654 | TA01U4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5655 | TA01UA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5656 | TA01UB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5657 | TA01UF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5658 | TA01UI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5659 | TA01VG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5660 | TA01VJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5661 | TA01VU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5662 | TA01VZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5663 | TA01W5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5664 | TA01W7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5665 | TA01WA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5666 | TA01WC | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5667 | TA01WF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5668 | TA01WI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5669 | TA01WL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5670 | TA01WV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5671 | TA01XG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5672 | TA01XH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5673 | TA01XI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5674 | TA01XJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5675 | TA01Y7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5676 | TA01YD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5677 | TA01YI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5678 | TA01YR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5679 | TA01YW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5680 | TA01YX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5681 | TA01Z4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5682 | TA01ZF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5683 | TA01ZL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5684 | TA01ZM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5685 | TA01ZT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5686 | TA01ZW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5687 | TA020T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5688 | TA020V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5689 | TA0214 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5690 | TA0216 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5691 | TA0217 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5692 | TA021F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5693 | TA021G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5694 | TA021M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5695 | TA021P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5696 | TA022H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5697 | TA022J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5698 | TA022T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5699 | TA0231 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5700 | TA0234 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5701 | TA023B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5702 | TA023C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5703 | TA023J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5704 | TA023Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5705 | TA024I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5706 | TA024J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5707 | TA0259 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5708 | TA025J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5709 | TA025O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5710 | TA025Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5711 | TA025S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5712 | TA0266 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5713 | TA0267 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5714 | TA0268 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5715 | TA026D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5716 | TA026F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5717 | TA026I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5718 | TA026N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5719 | TA026T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5720 | TA0270 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5721 | TA0274 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5722 | TA0278 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5723 | TA0279 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5724 | TA027Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5725 | TA0280 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5726 | TA0282 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5727 | TA0288 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5728 | TA028C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5729 | TA028O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5730 | TA028R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5731 | TA028U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5732 | TA0292 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5733 | TA0295 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5734 | TA029C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5735 | TA029O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5736 | TA029U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5737 | TA029V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5738 | TA02A0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5739 | TA02A1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5740 | TA02A4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5741 | TA02AH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5742 | TA02AY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5743 | TA02B7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5744 | TA02BE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5745 | TA02BK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5746 | TA02BL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5747 | TA02BQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5748 | TA02BT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5749 | TA02BV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5750 | TA02BX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5751 | TA02BY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5752 | TA02BZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5753 | TA02CL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5754 | TA02D4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5755 | TA02DM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5756 | TA02DT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5757 | TA02EC | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5758 | TA02EF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5759 | TA02EI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5760 | TA02EL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5761 | TA02EP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5762 | TA02ER | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5763 | TA02EY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5764 | TA02F0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5765 | TA02FG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5766 | TA02FI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5767 | TA02FM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5768 | TA02G5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5769 | TA02GI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5770 | TA02GK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5771 | TA02GL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5772 | TA02H4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5773 | TA02HJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5774 | TA02HR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5775 | TA02HT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5776 | TA02HV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5777 | TA02IA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5778 | TA02IJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5779 | TA02IL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5780 | TA02J2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5781 | TA02J3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5782 | TA02JL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5783 | TA02JP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5784 | TA02JU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5785 | TA02JV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5786 | TA02KA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5787 | TA02KD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5788 | TA02KF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5789 | TA02KR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5790 | TA02KV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5791 | TA02M5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5792 | TA02M9 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5793 | TA02MD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5794 | TA02MI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5795 | TA02MQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5796 | TA02MV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5797 | TA02MW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5798 | TA02MY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5799 | TA02NA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5800 | TA02NK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5801 | TA02NU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5802 | TA02NX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5803 | TA02NY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5804 | TA02O0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5805 | TA02O1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5806 | TA02O5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5807 | TA02OK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5808 | TA02OP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5809 | TA02PK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5810 | TA02PM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5811 | TA02PN | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5812 | TA02PQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5813 | TA02PZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5814 | TA02Q0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5815 | TA02Q2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5816 | TA02QD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5817 | TA02R7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5818 | TA02RL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5819 | TA02RT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5820 | TA02RV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5821 | TA02SB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5822 | TA02SN | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5823 | TA02SV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5824 | TA02TD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5825 | TA02TK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5826 | TA02TX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5827 | TA02U3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5828 | TA02U6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5829 | TA02UG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5830 | TA02UI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5831 | TA02UQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5832 | TA02UU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5833 | TA02V7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5834 | TA02V9 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5835 | TA02VD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5836 | TA02VG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5837 | TA02VS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5838 | TA02VX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5839 | TA02WD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5840 | TA02WG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5841 | TA02WI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5842 | TA02WJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5843 | TA02WP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5844 | TA02WR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5845 | TA02WU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5846 | TA02XA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5847 | TA02Y1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5848 | TA02YA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5849 | TA02YE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5850 | TA02YF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5851 | TA02YY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5852 | TA02YZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5853 | TA02Z8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5854 | TA0305 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5855 | TA0306 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5856 | TA030B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5857 | TA030C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5858 | TA0310 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5859 | TA031G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5860 | TA032S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5861 | TA0339 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5862 | TA033C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5863 | TA033D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5864 | TA033F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5865 | TA033P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5866 | TA033S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5867 | TA0344 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5868 | TA0358 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5869 | TA035C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5870 | TA035D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5871 | TA035H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5872 | TA0363 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5873 | TA0367 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5874 | TA0369 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5875 | TA036N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5876 | TA0370 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5877 | TA037B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5878 | TA037F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5879 | TA037G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5880 | TA037H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5881 | TA037M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5882 | TA037P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5883 | TA037Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5884 | TA037R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5885 | TA037S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5886 | TA0382 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5887 | TA0384 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5888 | TA0385 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5889 | TA0386 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5890 | TA0387 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5891 | TA0388 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5892 | TA0389 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5893 | TA038A | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5894 | TA038B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5895 | TA038C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5896 | TA038D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5897 | TA038E | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5898 | TA038F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5899 | TA038G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5900 | TA038H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5901 | TA038I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5902 | TA038J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5903 | TA038N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5904 | TA038Z | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5905 | TA0391 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5906 | TA0397 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5907 | TA039G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5908 | TA039I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5909 | TA039J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5910 | TA039K | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5911 | TA039L | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5912 | TA039M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5913 | TA039N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5914 | TA039O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5915 | TA039P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5916 | TA039Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 5917 | TA039R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5918 | TA039S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5919 | TA039T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5920 | TA039U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5921 | TA039V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5922 | TA039W | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5923 | TA039X | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5924 | TA039Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5925 | TA039Z | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5926 | TA03A0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5927 | TA03A1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5928 | TA03A2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5929 | TA03A3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5930 | TA03A4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5931 | TA03A5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5932 | TA03AJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5933 | TA03AP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5934 | TA03AR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5935 | TA03B0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5936 | TA03B1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5937 | TA03B5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5938 | TA03B6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5939 | TA03B8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5940 | TA03CB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5941 | TA03CD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5942 | TA03CE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5943 | TA03CI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5944 | TA03CM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5945 | TA03CQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5946 | TA03CR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5947 | TA03CX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5948 | TA03D6 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5949 | TA03DH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5950 | TA03DI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5951 | TA03DM | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5952 | TA03DO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5953 | TA03EH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5954 | TA03EL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5955 | TA03EU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5956 | TA03EV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5957 | TA03F4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5958 | TA03F5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5959 | TA03F9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5960 | TA03FK | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5961 | TA03FL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5962 | TA03FO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5963 | TA03FV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5964 | TA03FY | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5965 | TA03G9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5966 | TA03GL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5967 | TA03GM | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5968 | TA03GP | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5969 | TA03GW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5970 | TA03HA | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5971 | TA03HD | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5972 | TA03HH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5973 | TA03I0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5974 | TA03IK | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 5975 | TA03IR | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5976 | TA03IS | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5977 | TA03J0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5978 | TA03JD | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5979 | TA03JL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5980 | TA03JU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5981 | TA03K1 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5982 | TA03K4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5983 | TA03K7 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5984 | TA03KE | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5985 | TA03KO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5986 | TA03KP | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5987 | TA03KU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5988 | TA03KZ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5989 | TA03L5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5990 | TA03LI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5991 | TA03LJ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5992 | TA03LL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5993 | TA03M2 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5994 | TA03M5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5995 | TA03MI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5996 | TA03N4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5997 | TA03NO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5998 | TA03NS | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 5999 | TA03NU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 6000 | TA03NV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 6001 | TA03NW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 6002 | TA03OZ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 6003 | TA03PB | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 6004 | TA03SG | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) |
| 6005 | TA03ZX | 500 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6006 | TA04B5 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6007 | TA04B6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6008 | TA04B7 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6009 | TA04B8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6010 | TA04B9 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6011 | TA04BA | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6012 | TA04BB | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6013 | TA04BC | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6014 | TA04BS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6015 | TA04BT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6016 | TA04C2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6017 | TA04C8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6018 | TA04C9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6019 | TA04CA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6020 | TA04CC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6021 | TA04CD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6022 | TA04CE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6023 | TA04CF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6024 | TA04CG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6025 | TA04CH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6026 | TA04CI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6027 | TA04CJ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6028 | TA04CK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6029 | TA04CL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6030 | TA04CM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6031 | TA04CN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6032 | TA04CO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6033 | TA04CP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6034 | TA04CQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6035 | TA04CR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6036 | TA04CU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6037 | TA04CV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6038 | TA04CW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6039 | TA04CX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6040 | TA04CY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6041 | TA04CZ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6042 | TA04D1 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6043 | TA04D2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6044 | TA04D3 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6045 | TA04D4 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6046 | TA04D5 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6047 | TA04D6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6048 | TA04D7 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6049 | TA04D8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6050 | TA04D9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6051 | TA04DA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6052 | TA04DB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6053 | TA04DC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6054 | TA04DD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6055 | TA04FR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6056 | TA04G8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6057 | TA04G9 | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 6058 | TA04GE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6059 | TA04GF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6060 | TA04GG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6061 | TA04GH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6062 | TA04GI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6063 | TA04GK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6064 | TA04GL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6065 | TA04GM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6066 | TA04GN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6067 | TA04GO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6068 | TA04GP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6069 | TA04GQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6070 | TA04GR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6071 | TA04GS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6072 | TA04GT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6073 | TA04GU | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 6074 | TA04GW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6075 | TA04GX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6076 | TA04GY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6077 | TA04H0 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6078 | TA04H2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6079 | TA04H3 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6080 | TA04H4 | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) |
| 6081 | TA04H5 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6082 | TA04H6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6083 | TA04H7 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6084 | TA04H8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6085 | TA04H9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6086 | TA04HA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6087 | TA04HB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6088 | TA04HC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6089 | TA04HD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6090 | TA04HE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6091 | TA04HF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6092 | TA04HG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6093 | TA04HH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6094 | TA04HI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6095 | TA04HJ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6096 | TA04HK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6097 | TA04HL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6098 | TA04HM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6099 | TA04HN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6100 | TA04HO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6101 | TA04HP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6102 | TA04HQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6103 | TA04HR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6104 | TA04HS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6105 | TA04HU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6106 | TA04HV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6107 | TA04HW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6108 | TA04HX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6109 | TA04HY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6110 | TA04HZ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6111 | TA04I0 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6112 | TA04I1 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6113 | TA065P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 6114 | TA065Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) |
| 6115 | TD07T0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 6116 | TD09K6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 6117 | TD09UM | 4 Ounce Glass | OL - Oil (Generic/Unknown) |
| 6118 | TD0B05 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6119 | TD0B0L | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6120 | TD0B0N | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6121 | TD0B0O | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6122 | TD0B0P | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6123 | TD0B0T | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6124 | TD0B0U | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6125 | TD0B0V | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6126 | TD0B0W | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6127 | TD0B0Y | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6128 | TD0B0Z | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6129 | TD0B10 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6130 | TD0B11 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6131 | TD0B12 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6132 | TD0B14 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6133 | TD0B19 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6134 | TD0B1A | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6135 | TD0B1D | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6136 | TD0B1E | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6137 | TD0B1F | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6138 | TD0B1G | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6139 | TD0B1H | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6140 | TD0B1I | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6141 | TD0B1J | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6142 | TD0B1K | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6143 | TD0B1L | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6144 | TD0B1M | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6145 | TD0B1N | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6146 | TD0B1O | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6147 | TD0B1P | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6148 | TD0B1Q | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6149 | TD0B1R | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6150 | TD0B1S | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6151 | TD0BDA | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6152 | TD0BDB | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6153 | TD0BF5 | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6154 | TD0BJ0 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) |
| 6155 | WF08UF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6156 | WF08UG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6157 | WF08UH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6158 | WF08UL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6159 | WF08UM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6160 | WF08UN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6161 | WF08UY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6162 | WF08V1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6163 | WF08V2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6164 | WF08V4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6165 | WF08V5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6166 | WF08V7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6167 | WF08VE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6168 | WF08VH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6169 | WF08VI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6170 | WF08VJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6171 | WF08VK | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6172 | WF08VM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6173 | WF08VN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6174 | WF08VP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6175 | WF08VQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6176 | WF08VS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6177 | WF08VT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6178 | WF08VV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6179 | WF08VW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6180 | WF08VX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6181 | WF08VY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6182 | WF08VZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6183 | WF08W0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6184 | WF08W3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6185 | WF08W5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6186 | WF08W7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6187 | WF08WD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6188 | WF08WP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6189 | WF08WQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6190 | WF08WR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6191 | WF08WS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6192 | WF08WU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6193 | WF08WV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6194 | WF08WW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6195 | WF08WX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6196 | WF08WY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6197 | WF08X0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6198 | WF08X4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6199 | WF08X5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6200 | WF0GMJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6201 | WF0GMK | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6202 | WF0GML | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6203 | WF0GMT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6204 | WF0GMU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6205 | WF0GMV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6206 | WF0GN3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6207 | WF0GN5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6208 | WF0GND | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6209 | WF0GNE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6210 | WF0GNN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6211 | WF0GNO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6212 | WF0GO8 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6213 | WF0GOI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6214 | WF0GOJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6215 | WF0GON | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6216 | WF0GOP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6217 | WF0GOS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6218 | WF0GOT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6219 | WF0GOW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6220 | WF0GOZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6221 | WF0GP0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6222 | WF0GP1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6223 | WF0GP2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6224 | WF0GP5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6225 | WF0GP6 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6226 | WF0GP9 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6227 | WF0GPA | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6228 | WF0GPC | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6229 | WF0GPD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6230 | WF0GPG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6231 | WF0GPH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6232 | WF0GPL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6233 | WF0GPM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6234 | WF0GPN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6235 | WF0GPP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6236 | WF0GPR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6237 | WF0GPS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6238 | WF0GPU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6239 | WF0GPV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6240 | WF0GPW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6241 | WF0GPX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6242 | WF0GPY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6243 | WF0GPZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6244 | WF0GQ0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6245 | WF0GQ1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6246 | WF0GQ2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6247 | WF0GQ5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6248 | WF0GQD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6249 | WF0GQF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6250 | WF0GQG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6251 | WF0GQH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6252 | WF0GQL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6253 | WF0GQN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6254 | WF0GQP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6255 | WF0GQT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6256 | WF0GQV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6257 | WF0GQX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6258 | WF0GQZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6259 | WF0GR0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6260 | WF0GR3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6261 | WF0GR5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6262 | WF0GR7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) |
| 6263 | BA01BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6264 | BA01BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6265 | BA01BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6266 | BA01BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6267 | BA01BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6268 | BA01BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6269 | BA01BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6270 | BA01BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6271 | BA01BR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6272 | BA01BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6273 | BA01BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6274 | BA01BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6275 | BA01BV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6276 | BA01BW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6277 | BA01BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6278 | BA01BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6279 | BA01C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6280 | BA01C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6281 | BA01C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6282 | BA01C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6283 | BA01C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6284 | BA01C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6285 | BA01C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6286 | BA01C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6287 | BA01C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6288 | BA01CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6289 | BA01CB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6290 | BA01CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6291 | BA01CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6292 | BA01CE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6293 | BA01CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6294 | BA01CG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6295 | BA01CH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6296 | BA01CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6297 | BA01CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6298 | BA01CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6299 | BA01CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6300 | BA01CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6301 | BA01CR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6302 | BA01CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6303 | BA01CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6304 | BA01CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6305 | BA01CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6306 | BA01CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6307 | BA01CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6308 | BA01CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6309 | BA01CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6310 | BA01D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6311 | BA01D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6312 | BA01D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6313 | BA01D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6314 | BA01D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6315 | BA01D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6316 | BA01D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6317 | BA01D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6318 | BA01D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6319 | BA01DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6320 | BA01DB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6321 | BA01DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6322 | BA01DD | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6323 | BA01DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6324 | BA01DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6325 | BA01DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6326 | BA01DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6327 | BA01DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6328 | BA01DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6329 | BA01DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6330 | BA01DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6331 | BA01DO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6332 | BA01DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6333 | BA01DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6334 | BA01DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6335 | BA01DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6336 | BA01DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6337 | BA01DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6338 | BA01DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6339 | BA01DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6340 | BA01DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6341 | BA01DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6342 | BA01E0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6343 | BA01E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6344 | BA01E3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6345 | BA01E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6346 | BA01E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6347 | BA01E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6348 | BA01E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6349 | BA01EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6350 | BA01EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6351 | BA01EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6352 | BA01ED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6353 | BA01EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6354 | BA01EG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6355 | BA01EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6356 | BA01EI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6357 | BA01EJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6358 | BA01EK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6359 | BA01EL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6360 | BA01EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6361 | BA01EN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6362 | BA01EO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6363 | BA01EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6364 | BA01EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6365 | BA01ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6366 | BA01ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6367 | BA01ET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6368 | BA01EU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6369 | BA01EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6370 | BA01EW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6371 | BA01EX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6372 | BA01EY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6373 | BA01EZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6374 | BA01F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6375 | BA01F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6376 | BA01F3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6377 | BA01F4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6378 | BA01F5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6379 | BA01F6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6380 | BA01F7 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6381 | BA01F8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6382 | BA01F9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6383 | BA01FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6384 | BA01FB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6385 | BA01FC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6386 | BA01FD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6387 | BA01FE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6388 | BA01FF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6389 | BA01FG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6390 | BA01FH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6391 | BA01FI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6392 | BA01FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6393 | BA01FK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6394 | BA01FL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6395 | BA01FM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6396 | BA01FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6397 | BA01FP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6398 | BA01FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6399 | BA01FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6400 | BA01FS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6401 | BA01FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6402 | BA01FU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6403 | BA01FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6404 | BA01FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6405 | BA01FX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6406 | BA01FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6407 | BA01G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6408 | BA01G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6409 | BA01G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6410 | BA01G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6411 | BA01G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6412 | BA01G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6413 | BA01GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6414 | BA01GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6415 | BA01GH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6416 | BA01GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6417 | BA01GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6418 | BA01GK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6419 | BA01GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6420 | BA01GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6421 | BA01GN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6422 | BA01GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6423 | BA01GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6424 | BA01GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6425 | BA01GX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6426 | BA01GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6427 | BA01H0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6428 | BA01H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6429 | BA01H3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6430 | BA01H4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6431 | BA01H5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6432 | BA01H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6433 | BA01H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6434 | BA01HA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6435 | BA01HB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6436 | BA01HC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6437 | BA01HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6438 | BA01HG | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6439 | BA01HH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6440 | BA01HJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6441 | BA01HK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6442 | BA01HL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6443 | BA01HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6444 | BA01HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6445 | BA01HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6446 | BA01HP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6447 | BA01HQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6448 | BA01HR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6449 | BA01HS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6450 | BA01HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6451 | BA01HU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6452 | BA01HW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6453 | BA01HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6454 | BA01HZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6455 | BA01I0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6456 | BA01I1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6457 | BA01I3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6458 | BA01I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6459 | BA01I5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6460 | BA01I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6461 | BA01I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6462 | BA01I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6463 | BA01IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6464 | BA01IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6465 | BA01IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6466 | BA01ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6467 | BA01IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6468 | BA01IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6469 | BA01IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6470 | BA01IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6471 | BA01II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6472 | BA01IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6473 | BA01IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6474 | BA01IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6475 | BA01IM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6476 | BA01IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6477 | BA01IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6478 | BA01IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6479 | BA01IS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6480 | BA01IT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6481 | BA01IU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6482 | BA01IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6483 | BA01IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6484 | BA01IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6485 | BA01IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6486 | BA01J1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6487 | BA01J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6488 | BA01J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6489 | BA01J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6490 | BA01J7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6491 | BA01J8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6492 | BA01J9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6493 | BA01JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6494 | BA01JB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6495 | BA01JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6496 | BA01JD | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6497 | BA01JE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6498 | BA01JH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6499 | BA01JI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6500 | BA01JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6501 | BA01JK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6502 | BA01JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6503 | BA01JN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6504 | BA01JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6505 | BA01JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6506 | BA01JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6507 | BA01JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6508 | BA01JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6509 | BA01JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6510 | BA01JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6511 | BA01K0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6512 | BA01K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6513 | BA01K4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6514 | BA01K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6515 | BA01K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6516 | BA01K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6517 | BA01K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6518 | BA01KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6519 | BA01KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6520 | BA01KD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6521 | BA01KE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6522 | BA01KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6523 | BA01KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6524 | BA01KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6525 | BA01KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6526 | BA01KJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6527 | BA01KK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6528 | BA01KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6529 | BA01KM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6530 | BA01KN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6531 | BA01KO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6532 | BA01KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6533 | BA01KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6534 | BA01KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6535 | BA01KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6536 | BA01KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6537 | BA01KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6538 | BA01KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6539 | BA01KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6540 | BA01KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6541 | BA01KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6542 | BA01KZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6543 | BA01L0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6544 | BA01L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6545 | BA01L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6546 | BA01L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6547 | BA01L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6548 | BA01L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6549 | BA01L6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6550 | BA01L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6551 | BA01L8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6552 | BA01L9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6553 | BA01LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6554 | BA01LB | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6555 | BA01LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6556 | BA01LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6557 | BA01LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6558 | BA01LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6559 | BA01LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6560 | BA01LH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6561 | BA01LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6562 | BA01LJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6563 | BA01LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6564 | BA01LL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6565 | BA01LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6566 | BA01LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6567 | BA01LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6568 | BA01LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6569 | BA01LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6570 | BA01LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6571 | BA01LT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6572 | BA01LU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6573 | BA01LV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6574 | BA01LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6575 | BA01LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6576 | BA01LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6577 | BA01M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6578 | BA01M1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6579 | BA01M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6580 | BA01M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6581 | BA01M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6582 | BA01M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6583 | BA01M7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6584 | BA01M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6585 | BA01MB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6586 | BA01MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6587 | BA01ME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6588 | BA01MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6589 | BA01MH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6590 | BA01MI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6591 | BA01MJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6592 | BA01ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6593 | BA01MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6594 | BA01MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6595 | BA01MP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6596 | BA01MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6597 | BA01MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6598 | BA01MT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6599 | BA01MU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6600 | BA01MV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6601 | BA01MW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6602 | BA01MX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6603 | BA01MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6604 | BA01MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6605 | BA01N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6606 | BA01N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6607 | BA01N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6608 | BA01N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6609 | BA01N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6610 | BA01N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6611 | BA01N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6612 | BA01N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 6613 | BA01N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6614 | BA01N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6615 | BA01NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6616 | BA01NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6617 | BA01NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6618 | BA01ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6619 | BA01NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6620 | BA01NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6621 | BA01NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6622 | BA01NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6623 | BA01NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6624 | BA01NJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6625 | BA01NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6626 | BA01NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6627 | BA01NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6628 | BA01NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6629 | BA01NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6630 | BA01NP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6631 | BA01NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6632 | BA01NR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6633 | BA01NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6634 | BA01NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6635 | BA01NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6636 | BA01NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6637 | BA01NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6638 | BA01NY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6639 | BA01NZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6640 | BA01O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6641 | BA01O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6642 | BA01O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6643 | BA01O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6644 | BA01O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6645 | BA01O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6646 | BA01O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6647 | BA01O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6648 | BA01O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6649 | BA01OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6650 | BA01OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6651 | BA01OC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6652 | BA01OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6653 | BA01OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6654 | BA01OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6655 | BA01OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6656 | BA01OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6657 | BA01OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6658 | BA01OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6659 | BA01OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6660 | BA01OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6661 | BA01ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6662 | BA01OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6663 | BA01OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6664 | BA01OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6665 | BA01OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6666 | BA01OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6667 | BA01OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6668 | BA01OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6669 | BA01OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6670 | BA01OX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6671 | BA01OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6672 | BA01OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6673 | BA01P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6674 | BA01P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6675 | BA01P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6676 | BA01P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6677 | BA01P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6678 | BA01P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6679 | BA01P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6680 | BA01PC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6681 | BA01PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6682 | BA01PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6683 | BA01PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6684 | BA01PG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6685 | BA01PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6686 | BA01PI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6687 | BA01PJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6688 | BA01PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6689 | BA01PL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6690 | BA01PM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6691 | BA01PN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6692 | BA01PO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6693 | BA01PP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6694 | BA01PQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6695 | BA01PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6696 | BA01PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6697 | BA01PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6698 | BA01PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6699 | BA01PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6700 | BA01PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6701 | BA01PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6702 | BA01PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6703 | BA01PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6704 | BA01Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6705 | BA01Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6706 | BA01Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6707 | BA01Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6708 | BA01Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6709 | BA01Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6710 | BA01Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6711 | BA01Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6712 | BA01Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6713 | BA01Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6714 | BA01QA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6715 | BA01QB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6716 | BA01QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6717 | BA01QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6718 | BA01QE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6719 | BA01QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6720 | BA01QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6721 | BA01QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6722 | BA01QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6723 | BA01QJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6724 | BA01QK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6725 | BA01QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6726 | BA01QM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6727 | BA01QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6728 | BA01QO | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6729 | BA01QP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6730 | BA01QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6731 | BA01QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6732 | BA01QT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6733 | BA01QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6734 | BA01QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6735 | BA01QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6736 | BA01QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6737 | BA01QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6738 | BA01R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6739 | BA01R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6740 | BA01R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6741 | BA01R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6742 | BA01R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6743 | BA01R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6744 | BA01R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6745 | BA01R7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6746 | BA01R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6747 | BA01R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6748 | BA01RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6749 | BA01RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6750 | BA01RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6751 | BA01RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6752 | BA01RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6753 | BA01RF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6754 | BA01RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6755 | BA01RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6756 | BA01RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6757 | BA01RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6758 | BA01RK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6759 | BA01RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6760 | BA01RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6761 | BA01RN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6762 | BA01RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6763 | BA01RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6764 | BA01RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6765 | BA01RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6766 | BA01RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6767 | BA01RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6768 | BA01RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6769 | BA01RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6770 | BA01RW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6771 | BA01RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6772 | BA01RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6773 | BA01RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6774 | BA01S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6775 | BA01S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6776 | BA01S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6777 | BA01S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6778 | BA01S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6779 | BA01S6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6780 | BA01S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6781 | BA01S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6782 | BA01S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6783 | BA01SB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6784 | BA01SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6785 | BA01SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6786 | BA01SE | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 6787 | BA01SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6788 | BA01SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6789 | BA01SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6790 | BA01SI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6791 | BA01SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6792 | BA01SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6793 | BA01SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6794 | BA01SM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6795 | BA01SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6796 | BA01SO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6797 | BA01SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6798 | BA01SQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6799 | BA01SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6800 | BA01SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6801 | BA01ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6802 | BA01SU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6803 | BA01SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6804 | BA01SW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6805 | BA01SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6806 | BA01SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6807 | BA01SZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6808 | BA01T0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6809 | BA01T1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6810 | BA01T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6811 | BA01T3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6812 | BA01T4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6813 | BA01T5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6814 | BA01T6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6815 | BA01T7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6816 | BA01T8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6817 | BA01T9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6818 | BA01TA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6819 | BA01TB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6820 | BA01TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6821 | BA01TD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6822 | BA01TE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6823 | BA01TF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6824 | BA01TG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6825 | BA01TH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6826 | BA01TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6827 | BA01TK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6828 | BA01TL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6829 | BA01TM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6830 | BA01TN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6831 | BA01TP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6832 | BA01TQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6833 | BA01TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6834 | BA01TS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6835 | BA01TU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6836 | BA01TV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6837 | BA01TX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6838 | BA01TY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6839 | BA01TZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6840 | BA01U0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6841 | BA01U1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6842 | BA01U2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6843 | BA01U3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6844 | BA01U4 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6845 | BA01U5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6846 | BA01UA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6847 | BA01UB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6848 | BA02YC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6849 | BA02YD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6850 | BA02YI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6851 | BA02YJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6852 | BA02YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6853 | BA02YL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6854 | BA02YM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6855 | BA02YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6856 | BA02YO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6857 | BA02YP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6858 | BA02YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6859 | BA02YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6860 | BA02YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6861 | BA02YT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6862 | BA02YU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6863 | BA02YV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6864 | BA02YW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6865 | BA02YX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6866 | BA02YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6867 | BA02Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6868 | BA02Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6869 | BA02Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6870 | BA02Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6871 | BA02Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6872 | BA02Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6873 | BA02Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6874 | BA02ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6875 | BA02ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6876 | BA02ZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6877 | BA02ZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6878 | BA02ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6879 | BA02ZG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6880 | BA02ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6881 | BA02ZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6882 | BA02ZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6883 | BA02ZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6884 | BA02ZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6885 | BA02ZO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6886 | BA02ZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6887 | BA02ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6888 | BA02ZR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6889 | BA02ZS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6890 | BA02ZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6891 | BA02ZU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6892 | BA02ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6893 | BA02ZX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6894 | BA02ZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6895 | BA02ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6896 | BA03A0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6897 | BA03A1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6898 | BA03A2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6899 | BA03A3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6900 | BA03A4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6901 | BA03A5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6902 | BA03A6 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6903 | BA03A7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6904 | BA03A8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6905 | BA03A9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6906 | BA03AA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6907 | BA03AB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6908 | BA03AI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6909 | BA03AJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6910 | BA03AK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6911 | BA03AO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6912 | BA03AP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6913 | BA03AQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6914 | BA03AR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6915 | BA03AS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6916 | BA03AT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6917 | BA03AU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6918 | BA03AV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6919 | BA03AW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6920 | BA03AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6921 | BA03AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6922 | BA03AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6923 | BA03B0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6924 | BA03B1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6925 | BA03B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6926 | BA03B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6927 | BA03B4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6928 | BA03B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6929 | BA03B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6930 | BA03B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6931 | BA03B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6932 | BA03BA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6933 | BA03BB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6934 | BA03BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6935 | BA03BD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6936 | BA03BE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6937 | BA03BF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6938 | BA03BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6939 | BA03BH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6940 | BA03BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6941 | BA03BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6942 | BA03BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6943 | BA03BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6944 | BA03BN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6945 | BA03BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6946 | BA03BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6947 | BA03BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6948 | BA03BR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6949 | BA03BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6950 | BA03BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6951 | BA03BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6952 | BA03BV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6953 | BA03BW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6954 | BA03BX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6955 | BA03BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6956 | BA03BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6957 | BA03C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6958 | BA03C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6959 | BA03C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6960 | BA03C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 6961 | BA03C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6962 | BA03C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6963 | BA03C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6964 | BA03C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6965 | BA03C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6966 | BA03CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6967 | BA03CB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6968 | BA03CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6969 | BA03CE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6970 | BA03CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6971 | BA03CG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6972 | BA03CH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6973 | BA03CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6974 | BA03CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6975 | BA03CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6976 | BA03CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6977 | BA03CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6978 | BA03CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6979 | BA03CO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6980 | BA03CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6981 | BA03CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6982 | BA03CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6983 | BA03CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6984 | BA03CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6985 | BA03CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6986 | BA03CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6987 | BA03CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6988 | BA03CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6989 | BA03D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6990 | BA03D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6991 | BA03D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6992 | BA03D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6993 | BA03D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6994 | BA03D5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6995 | BA03D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6996 | BA03D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6997 | BA03D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6998 | BA03DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 6999 | BA03DD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7000 | BA03DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7001 | BA03DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7002 | BA03DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7003 | BA03DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7004 | BA03DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7005 | BA03DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7006 | BA03DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7007 | BA03DO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7008 | BA03DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7009 | BA03DQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7010 | BA03DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7011 | BA03DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7012 | BA03DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7013 | BA03DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7014 | BA03DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7015 | BA03DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7016 | BA03DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7017 | BA03DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7018 | BA03DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7019 | BA03E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7020 | BA03E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7021 | BA03E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7022 | BA03E6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7023 | BA03E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7024 | BA03E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7025 | BA03E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7026 | BA03EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7027 | BA03EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7028 | BA03EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7029 | BA03ED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7030 | BA03EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7031 | BA03EF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7032 | BA03EG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7033 | BA03EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7034 | BA03EI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7035 | BA03EJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7036 | BA03EL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7037 | BA03EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7038 | BA03EN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7039 | BA03EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7040 | BA03EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7041 | BA03ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7042 | BA03ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7043 | BA03ET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7044 | BA03EU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7045 | BA03EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7046 | BA03EW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7047 | BA03EY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7048 | BA03F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7049 | BA03F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7050 | BA03F2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7051 | BA03F3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7052 | BA03F4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7053 | BA03F5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7054 | BA03F6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7055 | BA03F7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7056 | BA03F8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7057 | BA03F9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7058 | BA03FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7059 | BA03FB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7060 | BA03FC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7061 | BA03FD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7062 | BA03FE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7063 | BA03FF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7064 | BA03FG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7065 | BA03FH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7066 | BA03FI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7067 | BA03FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7068 | BA03FK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7069 | BA03FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7070 | BA03FO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7071 | BA03FP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7072 | BA03FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7073 | BA03FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7074 | BA03FS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7075 | BA03FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7076 | BA03FU | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7077 | BA03FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7078 | BA03FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7079 | BA03FX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7080 | BA03FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7081 | BA03FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7082 | BA03G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7083 | BA03G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7084 | BA03G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7085 | BA03G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7086 | BA03G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7087 | BA03G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7088 | BA03G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7089 | BA03G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7090 | BA03G9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7091 | BA03GA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7092 | BA03GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7093 | BA03GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7094 | BA03GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7095 | BA03GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7096 | BA03GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7097 | BA03GH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7098 | BA03GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7099 | BA03GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7100 | BA03GK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7101 | BA03GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7102 | BA03GN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7103 | BA03GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7104 | BA03GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7105 | BA03GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7106 | BA03GR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7107 | BA03GS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7108 | BA03GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7109 | BA03GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7110 | BA03GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7111 | BA03GX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7112 | BA03GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7113 | BA03GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7114 | BA03JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7115 | BA03JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7116 | BA03JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7117 | BA03JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7118 | BA03JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7119 | BA03JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7120 | BA03JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7121 | BA03JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7122 | BA03JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7123 | BA03JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7124 | BA03JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7125 | BA03JZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7126 | BA03K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7127 | BA03K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7128 | BA03K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7129 | BA03K4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7130 | BA03K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7131 | BA03K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7132 | BA03K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7133 | BA03K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7134 | BA03KA | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7135 | BA03KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7136 | BA03KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7137 | BA03KE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7138 | BA03KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7139 | BA03KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7140 | BA03KK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7141 | BA03KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7142 | BA03KM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7143 | BA03KN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7144 | BA03KO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7145 | BA03KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7146 | BA03KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7147 | BA03KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7148 | BA03KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7149 | BA03KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7150 | BA03KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7151 | BA03KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7152 | BA03KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7153 | BA03KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7154 | BA03KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7155 | BA03KZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7156 | BA03L0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7157 | BA03L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7158 | BA03L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7159 | BA03L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7160 | BA03L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7161 | BA03L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7162 | BA03L6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7163 | BA03L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7164 | BA03L8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7165 | BA03L9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7166 | BA03LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7167 | BA03LB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7168 | BA03LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7169 | BA03LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7170 | BA03LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7171 | BA03LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7172 | BA03LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7173 | BA03LH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7174 | BA03LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7175 | BA03LJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7176 | BA03LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7177 | BA03LL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7178 | BA03LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7179 | BA03LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7180 | BA03LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7181 | BA03LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7182 | BA03LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7183 | BA03LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7184 | BA03LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7185 | BA03LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7186 | BA03LY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7187 | BA03LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7188 | BA03M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7189 | BA03M1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7190 | BA03M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7191 | BA03M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7192 | BA03M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7193 | BA03M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7194 | BA03M6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7195 | BA03M7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7196 | BA03M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7197 | BA03M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7198 | BA03MA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7199 | BA03MB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7200 | BA03MC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7201 | BA03MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7202 | BA03ME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7203 | BA03MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7204 | BA03MG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7205 | BA03MH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7206 | BA03MI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7207 | BA03MJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7208 | BA03MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7209 | BA03ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7210 | BA03MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7211 | BA03MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7212 | BA03MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7213 | BA03MP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7214 | BA03MQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7215 | BA03MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7216 | BA03MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7217 | BA03MT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7218 | BA03MU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7219 | BA03MV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7220 | BA03MW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7221 | BA03MX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7222 | BA03MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7223 | BA03MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7224 | BA03N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7225 | BA03N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7226 | BA03N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7227 | BA03N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7228 | BA03N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7229 | BA03N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7230 | BA03N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7231 | BA03N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7232 | BA03N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7233 | BA03N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7234 | BA03NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7235 | BA03NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7236 | BA03NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7237 | BA03ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7238 | BA03NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7239 | BA03NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7240 | BA03NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7241 | BA03NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7242 | BA03NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7243 | BA03NJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7244 | BA03NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7245 | BA03NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7246 | BA03NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7247 | BA03NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7248 | BA03NP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7249 | BA03NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7250 | BA03NR | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7251 | BA03NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7252 | BA03NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7253 | BA03NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7254 | BA03NY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7255 | BA03NZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7256 | BA03O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7257 | BA03O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7258 | BA03O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7259 | BA03O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7260 | BA03O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7261 | BA03O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7262 | BA03O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7263 | BA03O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7264 | BA03O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7265 | BA03OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7266 | BA03OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7267 | BA03OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7268 | BA03OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7269 | BA03OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7270 | BA03OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7271 | BA03OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7272 | BA03OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7273 | BA03OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7274 | BA03OK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7275 | BA03OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7276 | BA03OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7277 | BA03OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7278 | BA03OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7279 | BA03OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7280 | BA03OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7281 | BA03OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7282 | BA03OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7283 | BA03OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7284 | BA03OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7285 | BA03OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7286 | BA03OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7287 | BA03P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7288 | BA03P2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7289 | BA03P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7290 | BA03P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7291 | BA03P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7292 | BA03PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7293 | BA03PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7294 | BA03PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7295 | BA03PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7296 | BA03PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7297 | BA03Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7298 | BA03Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7299 | BA03Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7300 | BA03Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7301 | BA03Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7302 | BA03Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7303 | BA03Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7304 | BA03QA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7305 | BA03QB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7306 | BA03QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7307 | BA03QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7308 | BA03QE | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7309 | BA03QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7310 | BA03QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7311 | BA03QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7312 | BA03QK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7313 | BA03QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7314 | BA03QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7315 | BA03QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7316 | BA03QP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7317 | BA03QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7318 | BA03QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7319 | BA03QS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7320 | BA03QT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7321 | BA03QU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7322 | BA03QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7323 | BA03QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7324 | BA03QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7325 | BA03QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7326 | BA03R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7327 | BA03R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7328 | BA03R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7329 | BA03R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7330 | BA03R7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7331 | BA03R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7332 | BA03R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7333 | BA03RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7334 | BA03RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7335 | BA03RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7336 | BA03RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7337 | BA03RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7338 | BA03RF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7339 | BA03RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7340 | BA03RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7341 | BA03RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7342 | BA03RK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7343 | BA03RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7344 | BA03RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7345 | BA03RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7346 | BA03RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7347 | BA03RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7348 | BA03RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7349 | BA03RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7350 | BA03RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7351 | BA03RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7352 | BA03RW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7353 | BA03RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7354 | BA03RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7355 | BA03S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7356 | BA03S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7357 | BA03S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7358 | BA03S3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7359 | BA03S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7360 | BA03S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7361 | BA03S6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7362 | BA03S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7363 | BA03S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7364 | BA03S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7365 | BA03SA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7366 | BA03SB | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7367 | BA03SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7368 | BA03SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7369 | BA03SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7370 | BA03SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7371 | BA03SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7372 | BA03SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7373 | BA03SI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7374 | BA03SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7375 | BA03SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7376 | BA03SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7377 | BA03SM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7378 | BA03SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7379 | BA03SO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7380 | BA03SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7381 | BA03SQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7382 | BA03SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7383 | BA03SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7384 | BA03ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7385 | BA03SU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7386 | BA03SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7387 | BA03SW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7388 | BA03SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7389 | BA03SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7390 | BA03SZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7391 | BA03T0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7392 | BA03T1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7393 | BA03T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7394 | BA03T3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7395 | BA03T4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7396 | BA03T5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7397 | BA03T6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7398 | BA03T7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7399 | BA03T8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7400 | BA03T9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7401 | BA03TA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7402 | BA03TB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7403 | BA03TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7404 | BA03TD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7405 | BA03TE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7406 | BA03TF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7407 | BA03TG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7408 | BA03TH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7409 | BA03TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7410 | BA03TJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7411 | BA03TK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7412 | BA03TL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7413 | BA03TM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7414 | BA03TN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7415 | BA03TO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7416 | BA03TP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7417 | BA03TQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7418 | BA03TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7419 | BA03TS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7420 | BA03TT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7421 | BA03TU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7422 | BA03TV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7423 | BA03TW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7424 | BA03TX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7425 | BA03TY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7426 | BA03TZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7427 | BA03U0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7428 | BA03U1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7429 | BA03U2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7430 | BA03U3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7431 | BA03U4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7432 | BA03U5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7433 | BA03U6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7434 | BA03U7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7435 | BA03U8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7436 | BA03U9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7437 | BA03UA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7438 | BA03UB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7439 | BA03UC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7440 | BA03UD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7441 | BA03UE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7442 | BA03UF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7443 | BA03UG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7444 | BA03UH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7445 | BA03UI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7446 | BA03UJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7447 | BA03UK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7448 | BA03UL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7449 | BA03UM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7450 | BA03UO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7451 | BA03UP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7452 | BA03UQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7453 | BA03UR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7454 | BA03UT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7455 | BA03UU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7456 | BA03UV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7457 | BA03UW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7458 | BA03UX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7459 | BA03V0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7460 | BA03V1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7461 | BA03V2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7462 | BA03V3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7463 | BA03V6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7464 | BA03V7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7465 | BA03V8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7466 | BA03VA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7467 | BA03VB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7468 | BA03VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7469 | BA03VD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7470 | BA03VE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7471 | BA03VF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7472 | BA03VG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7473 | BA03VH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7474 | BA03VI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7475 | BA03VJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7476 | BA03VK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7477 | BA03VL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7478 | BA03VM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7479 | BA03VN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7480 | BA03VO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7481 | BA03VP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7482 | BA03VQ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7483 | BA03VR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7484 | BA03VS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7485 | BA03VT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7486 | BA03VU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7487 | BA03VV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7488 | BA03VW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7489 | BA03VX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7490 | BA03VY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7491 | BA03VZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7492 | BA03W0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7493 | BA03W1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7494 | BA03W2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7495 | BA03W3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7496 | BA03W4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7497 | BA03W5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7498 | BA03W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7499 | BA03W7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7500 | BA03W8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7501 | BA03W9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7502 | BA03WA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7503 | BA03WB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7504 | BA03WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7505 | BA03WD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7506 | BA03WE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7507 | BA03WF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7508 | BA03WG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7509 | BA03WH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7510 | BA03WI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7511 | BA03WJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7512 | BA03WK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7513 | BA03WL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7514 | BA03WM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7515 | BA03WN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7516 | BA03WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7517 | BA03WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7518 | BA03WQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7519 | BA03WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7520 | BA03WS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7521 | BA03WT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7522 | BA03WU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7523 | BA03WV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7524 | BA03WW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7525 | BA03WY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7526 | BA03WZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7527 | BA03X0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7528 | BA03X1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7529 | BA03X2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7530 | BA03X3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7531 | BA03X4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7532 | BA03X5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7533 | BA03X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7534 | BA03X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7535 | BA03X8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7536 | BA03X9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7537 | BA03XA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7538 | BA03XC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7539 | BA03XD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7540 | BA03XF | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7541 | BA03XG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7542 | BA03XH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7543 | BA03XI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7544 | BA03XL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7545 | BA03XN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7546 | BA03XO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7547 | BA03XP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7548 | BA03XR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7549 | BA03XS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7550 | BA03XT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7551 | BA03XU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7552 | BA03XV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7553 | BA03XW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7554 | BA03XX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7555 | BA03XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7556 | BA03XZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7557 | BA03Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7558 | BA03Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7559 | BA03Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7560 | BA03Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7561 | BA03Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7562 | BA03YA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7563 | BA03YB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7564 | BA03YD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7565 | BA03YE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7566 | BA03YG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7567 | BA03YH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7568 | BA03YI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7569 | BA03YJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7570 | BA03YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7571 | BA03YL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7572 | BA03YM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7573 | BA03YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7574 | BA03YO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7575 | BA03YP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7576 | BA03YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7577 | BA03YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7578 | BA03YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7579 | BA03YT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7580 | BA03YU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7581 | BA03YV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7582 | BA03YW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7583 | BA03YX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7584 | BA03YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7585 | BA03Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7586 | BA03Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7587 | BA03Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7588 | BA03Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7589 | BA03Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7590 | BA03ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7591 | BA03ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7592 | BA03ZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7593 | BA03ZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7594 | BA03ZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7595 | BA03ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7596 | BA03ZG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7597 | BA03ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7598 | BA03ZI | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7599 | BA03ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7600 | BA03ZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7601 | BA03ZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7602 | BA03ZR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7603 | BA03ZS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7604 | BA03ZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7605 | BA03ZV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7606 | BA03ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7607 | BA03ZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7608 | BA03ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7609 | BA04A2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7610 | BA04A4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7611 | BA04A5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7612 | BA04A9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7613 | BA04AA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7614 | BA04AC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7615 | BA04AD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7616 | BA04AE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7617 | BA04AF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7618 | BA04AH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7619 | BA04AI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7620 | BA04AJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7621 | BA04AK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7622 | BA04AL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7623 | BA04AM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7624 | BA04AN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7625 | BA04AO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7626 | BA04AP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7627 | BA04AR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7628 | BA04AS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7629 | BA04AT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7630 | BA04AU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7631 | BA04AV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7632 | BA04AW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7633 | BA04AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7634 | BA04AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7635 | BA04AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7636 | BA04B0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7637 | BA04B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7638 | BA04B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7639 | BA04B4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7640 | BA04B5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7641 | BA04B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7642 | BA04B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7643 | BA04B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7644 | BA04B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7645 | BA04BA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7646 | BA04BB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7647 | BA04BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7648 | BA04BE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7649 | BA04BF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7650 | BA04BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7651 | BA04BH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7652 | BA04BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7653 | BA04BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7654 | BA04BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7655 | BA04BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7656 | BA04BN | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7657 | BA04BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7658 | BA04BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7659 | BA04BR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7660 | BA04BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7661 | BA04BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7662 | BA04BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7663 | BA04BV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7664 | BA04BW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7665 | BA04BX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7666 | BA04BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7667 | BA04BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7668 | BA04C0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7669 | BA04C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7670 | BA04C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7671 | BA04C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7672 | BA04C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7673 | BA04C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7674 | BA04C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7675 | BA04C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7676 | BA04C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7677 | BA04C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7678 | BA04CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7679 | BA04CB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7680 | BA04CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7681 | BA04CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7682 | BA04CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7683 | BA04CG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7684 | BA04CH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7685 | BA04CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7686 | BA04CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7687 | BA04CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7688 | BA04CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7689 | BA04CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7690 | BA04CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7691 | BA04CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7692 | BA04CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7693 | BA04CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7694 | BA04CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7695 | BA04CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7696 | BA04CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7697 | BA04CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7698 | BA04D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7699 | BA04D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7700 | BA04D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7701 | BA04D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7702 | BA04D5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7703 | BA04D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7704 | BA04D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7705 | BA04D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7706 | BA04D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7707 | BA04DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7708 | BA04DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7709 | BA04DD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7710 | BA04DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7711 | BA04DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7712 | BA04DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7713 | BA04DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7714 | BA04DK | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7715 | BA04DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7716 | BA04DM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7717 | BA04DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7718 | BA04DO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7719 | BA04DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7720 | BA04DQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7721 | BA04DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7722 | BA04DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7723 | BA04DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7724 | BA04DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7725 | BA04DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7726 | BA04DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7727 | BA04DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7728 | BA04DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7729 | BA04DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7730 | BA04E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7731 | BA04E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7732 | BA04E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7733 | BA04E6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7734 | BA04E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7735 | BA04E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7736 | BA04E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7737 | BA04EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7738 | BA04EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7739 | BA04ED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7740 | BA04EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7741 | BA04EF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7742 | BA04EG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7743 | BA04EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7744 | BA04EI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7745 | BA04EJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7746 | BA04EK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7747 | BA04EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7748 | BA04EN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7749 | BA04EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7750 | BA04ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7751 | BA04ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7752 | BA04ET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7753 | BA04EU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7754 | BA04EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7755 | BA04F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7756 | BA04F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7757 | BA04F2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7758 | BA04F3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7759 | BA04F5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7760 | BA04F6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7761 | BA04F7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7762 | BA04F8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7763 | BA04F9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7764 | BA04FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7765 | BA04FB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7766 | BA04FD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7767 | BA04FE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7768 | BA04FF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7769 | BA04FG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7770 | BA04FH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7771 | BA04FI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7772 | BA04FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7773 | BA04FK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7774 | BA04FL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7775 | BA04FM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7776 | BA04FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7777 | BA04FO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7778 | BA04FP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7779 | BA04FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7780 | BA04FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7781 | BA04FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7782 | BA04FU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7783 | BA04FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7784 | BA04FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7785 | BA04FX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7786 | BA04FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7787 | BA04FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7788 | BA04G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7789 | BA04G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7790 | BA04G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7791 | BA04G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7792 | BA04G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7793 | BA04G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7794 | BA04G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7795 | BA04G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7796 | BA04G9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7797 | BA04GA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7798 | BA04GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7799 | BA04GC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7800 | BA04GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7801 | BA04GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7802 | BA04GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7803 | BA04GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7804 | BA04GH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7805 | BA04GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7806 | BA04GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7807 | BA04GK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7808 | BA04GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7809 | BA04GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7810 | BA04GN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7811 | BA04GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7812 | BA04GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7813 | BA04GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7814 | BA04GS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7815 | BA04GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7816 | BA04GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7817 | BA04GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7818 | BA04GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7819 | BA04GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7820 | BA04H0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7821 | BA04H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7822 | BA04H2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7823 | BA04H3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7824 | BA04H4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7825 | BA04H5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7826 | BA04H6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7827 | BA04H7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7828 | BA04H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7829 | BA04H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7830 | BA04HA | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7831 | BA04HB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7832 | BA04HC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7833 | BA04HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7834 | BA04HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7835 | BA04HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7836 | BA04HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7837 | BA04HH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7838 | BA04HI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7839 | BA04HJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7840 | BA04HK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7841 | BA04HL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7842 | BA04HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7843 | BA04HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7844 | BA04HP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7845 | BA04HR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7846 | BA04HS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7847 | BA04HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7848 | BA04HU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7849 | BA04HV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7850 | BA04HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7851 | BA04HY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7852 | BA04HZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7853 | BA04I0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7854 | BA04I1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7855 | BA04I2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7856 | BA04I3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7857 | BA04I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7858 | BA04I5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7859 | BA04I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7860 | BA04I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7861 | BA04I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7862 | BA04I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7863 | BA04IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7864 | BA04IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7865 | BA04IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7866 | BA04ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7867 | BA04IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7868 | BA04IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7869 | BA04IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7870 | BA04IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7871 | BA04II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7872 | BA04IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7873 | BA04IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7874 | BA04IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7875 | BA04IM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7876 | BA04IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7877 | BA04IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7878 | BA04IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7879 | BA04IQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7880 | BA04IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7881 | BA04IS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7882 | BA04IT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7883 | BA04IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7884 | BA04IW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7885 | BA04IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7886 | BA04IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7887 | BA04IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7888 | BA04J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 7889 | BA04J1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7890 | BA04J2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7891 | BA04J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7892 | BA04J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7893 | BA04J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7894 | BA04J7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7895 | BA04J8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7896 | BA04J9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7897 | BA04JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7898 | BA04JB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7899 | BA04JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7900 | BA04JD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7901 | BA04JE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7902 | BA04JF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7903 | BA04JG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7904 | BA04JH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7905 | BA04JI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7906 | BA04JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7907 | BA04JK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7908 | BA04JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7909 | BA04JM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7910 | BA04JN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7911 | BA04JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7912 | BA04JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7913 | BA04JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7914 | BA04JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7915 | BA04JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7916 | BA04JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7917 | BA04JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7918 | BA04JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7919 | BA04JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7920 | BA04JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7921 | BA04JZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7922 | BA04K0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7923 | BA04K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7924 | BA04K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7925 | BA04K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7926 | BA04K4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7927 | BA04K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7928 | BA04K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7929 | BA04K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7930 | BA04K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7931 | BA04K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7932 | BA04KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7933 | BA04KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7934 | BA04KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7935 | BA04KD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7936 | BA04KE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7937 | BA04KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7938 | BA04KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7939 | BA04KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7940 | BA04KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7941 | BA04KJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7942 | BA04KK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7943 | BA04KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7944 | BA04KM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7945 | BA04KN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7946 | BA04KO | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 7947 | BA04KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7948 | BA04KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7949 | BA04KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7950 | BA04KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7951 | BA04KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7952 | BA04KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7953 | BA04KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7954 | BA04KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7955 | BA04KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7956 | BA04KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7957 | BA04KZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7958 | BA04L0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7959 | BA04L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7960 | BA04L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7961 | BA04L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7962 | BA04L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7963 | BA04L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7964 | BA04L6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7965 | BA04L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7966 | BA04L8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7967 | BA04L9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7968 | BA04LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7969 | BA04LB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7970 | BA04LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7971 | BA04LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7972 | BA04LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7973 | BA04LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7974 | BA04LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7975 | BA04LH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7976 | BA04LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7977 | BA04LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7978 | BA04LL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7979 | BA04LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7980 | BA04LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7981 | BA04LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7982 | BA04LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7983 | BA04LS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7984 | BA04LT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7985 | BA04LU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7986 | BA04LV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7987 | BA04LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7988 | BA04LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7989 | BA04LY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7990 | BA04LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7991 | BA04M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7992 | BA04M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7993 | BA04M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7994 | BA04M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7995 | BA04M6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7996 | BA04M7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7997 | BA04M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7998 | BA04M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 7999 | BA04MA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8000 | BA04MC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8001 | BA04MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8002 | BA04ME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8003 | BA04MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8004 | BA04MG | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8005 | BA04MH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8006 | BA04MJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8007 | BA04MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8008 | BA04ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8009 | BA04MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8010 | BA04MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8011 | BA04MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8012 | BA04MP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8013 | BA04MQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8014 | BA04MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8015 | BA04MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8016 | BA04MT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8017 | BA04MV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8018 | BA04MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8019 | BA04N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8020 | BA04N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8021 | BA04N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8022 | BA04N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8023 | BA04N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8024 | BA04NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8025 | BA04NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8026 | BA04NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8027 | BA04ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8028 | BA04NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8029 | BA04NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8030 | BA04NI | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8031 | BA04NJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8032 | BA04NK | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8033 | BA04NL | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8034 | BA04NM | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8035 | BA04NN | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8036 | BA04NV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8037 | BA04NW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8038 | BA04NX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8039 | BA04O0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8040 | BA04O7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8041 | BA04O8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8042 | BA04O9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8043 | BA04OA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8044 | BA04OB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8045 | BA04OC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8046 | BA04OD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8047 | BA04OI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8048 | BA04OK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8049 | BA04OM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8050 | BA04ON | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8051 | BA04OP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8052 | BA04OQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8053 | BA04OR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8054 | BA04OS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8055 | BA04OT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8056 | BA04OU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8057 | BA04OW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8058 | BA04OX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8059 | BA04OY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8060 | BA04OZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8061 | BA04P0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8062 | BA04P1 | 25 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8063 | BA04P2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8064 | BA04P3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8065 | BA04P4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8066 | BA04P5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8067 | BA04P6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8068 | BA04P7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8069 | BA04P8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8070 | BA04P9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8071 | BA04PB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8072 | BA04PC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8073 | BA04PD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8074 | BA04PE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8075 | BA04PF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8076 | BA04PG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8077 | BA04PH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8078 | BA04PI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8079 | BA04PJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8080 | BA04PK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8081 | BA04PL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8082 | BA04PM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8083 | BA04PN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8084 | BA04PO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8085 | BA04PP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8086 | BA04PQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8087 | BA04PR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8088 | BA04PS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8089 | BA04PV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8090 | BA04PW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8091 | BA04PX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8092 | BA04Q0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8093 | BA04Q1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8094 | BA04Q2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8095 | BA04Q3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8096 | BA04Q4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8097 | BA04Q5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8098 | BA04Q6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8099 | BA04Q7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8100 | BA04Q8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8101 | BA04Q9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8102 | BA04QA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8103 | BA04QB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8104 | BA04QC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8105 | BA04QD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8106 | BA04QE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8107 | BA04QF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8108 | BA04QG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8109 | BA04QH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8110 | BA04QI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8111 | BA04QJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8112 | BA04QK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8113 | BA04QL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8114 | BA04QM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8115 | BA04QN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8116 | BA04QO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8117 | BA04QP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8118 | BA04QQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8119 | BA04QR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8120 | BA04QS | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8121 | BA04QT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8122 | BA04QV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8123 | BA04QW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8124 | BA04QX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8125 | BA04QY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8126 | BA04QZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8127 | BA04R0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8128 | BA04R1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8129 | BA04R2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8130 | BA04R5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8131 | BA04R6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8132 | BA04R7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8133 | BA04R8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8134 | BA04R9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8135 | BA04RA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8136 | BA04RB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8137 | BA04RC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8138 | BA04RD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8139 | BA04RE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8140 | BA04RG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8141 | BA04RH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8142 | BA04RI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8143 | BA04RK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8144 | BA04RL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8145 | BA04RM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8146 | BA04RN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8147 | BA04RO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8148 | BA04RP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8149 | BA04S5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8150 | BA04S6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8151 | BA04S7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8152 | BA04S8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8153 | BA04S9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8154 | BA04SA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8155 | BA04SB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8156 | BA04SC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8157 | BA04SD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8158 | BA04SE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8159 | BA04SF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8160 | BA04SG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8161 | BA04SH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8162 | BA04SJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8163 | BA04SK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8164 | BA04SL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8165 | BA04SM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8166 | BA04SN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8167 | BA04SO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8168 | BA04SQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8169 | BA04SR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8170 | BA04SS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8171 | BA04ST | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8172 | BA04SU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8173 | BA04SV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8174 | BA04SW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8175 | BA04SX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8176 | BA04SY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8177 | BA04SZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8178 | BA04T0 | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8179 | BA04T1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8180 | BA04T5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8181 | BA04T6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8182 | BA04T7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8183 | BA04TA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8184 | BA04TB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8185 | BA04TC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8186 | BA04TD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8187 | BA04TE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8188 | BA04TF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8189 | BA04TG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8190 | BA04TH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8191 | BA04TI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8192 | BA04TJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8193 | BA04TK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8194 | BA04TL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8195 | BA04TM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8196 | BA04TN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8197 | BA04TO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8198 | BA04TP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8199 | BA04TQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8200 | BA04TR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8201 | BA04TS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8202 | BA04TT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8203 | BA04TU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8204 | BA04TV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8205 | BA04TW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8206 | BA04TX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8207 | BA04TY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8208 | BA04TZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8209 | BA04U0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8210 | BA04U1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8211 | BA04U2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8212 | BA04U3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8213 | BA04U4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8214 | BA04U5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8215 | BA04U6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8216 | BA04U7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8217 | BA04U8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8218 | BA04U9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8219 | BA04UA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8220 | BA04UB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8221 | BA04UC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8222 | BA04UD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8223 | BA04UE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8224 | BA04UF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8225 | BA04UG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8226 | BA04UH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8227 | BA04UI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8228 | BA04UJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8229 | BA04UK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8230 | BA04UL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8231 | BA04UM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8232 | BA04UN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8233 | BA04UO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8234 | BA04UP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8235 | BA04UQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8236 | BA04UR | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8237 | BA04US | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8238 | BA04UT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8239 | BA04UZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8240 | BA04V0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8241 | BA04V1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8242 | BA04V2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8243 | BA04V5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8244 | BA04V6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8245 | BA04V7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8246 | BA04V8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8247 | BA04V9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8248 | BA04VA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8249 | BA04VB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8250 | BA04VC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8251 | BA04VD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8252 | BA04VE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8253 | BA04VF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8254 | BA04VG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8255 | BA04VH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8256 | BA04VI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8257 | BA04VJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8258 | BA04VK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8259 | BA04VL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8260 | BA04VN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8261 | BA04VO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8262 | BA04VP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8263 | BA04VQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8264 | BA04VR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8265 | BA04VS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8266 | BA04VT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8267 | BA04VU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8268 | BA04VV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8269 | BA04VW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8270 | BA04VX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8271 | BA04VY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8272 | BA04VZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8273 | BA04W0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8274 | BA04W1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8275 | BA04W2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8276 | BA04W5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8277 | BA04W6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8278 | BA04W7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8279 | BA04W8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8280 | BA04W9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8281 | BA04WA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8282 | BA04WB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8283 | BA04WC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8284 | BA04WD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8285 | BA04WE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8286 | BA04WF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8287 | BA04WG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8288 | BA04WH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8289 | BA04WI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8290 | BA04WJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8291 | BA04WK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8292 | BA04WL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8293 | BA04WM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8294 | BA04WN | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8295 | BA04WO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8296 | BA04WP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8297 | BA04WQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8298 | BA04WR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8299 | BA04WS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8300 | BA04WT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8301 | BA04WU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8302 | BA04WV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8303 | BA04WW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8304 | BA04WY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8305 | BA04WZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8306 | BA04X0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8307 | BA04X1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8308 | BA04X2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8309 | BA04X3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8310 | BA04X5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8311 | BA04X6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8312 | BA04X7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8313 | BA04X9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8314 | BA04XB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8315 | BA04XC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8316 | BA04XD | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8317 | BA04XE | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8318 | BA04XF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8319 | BA04XG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8320 | BA04XH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8321 | BA04XI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8322 | BA04XJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8323 | BA04XK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8324 | BA04XL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8325 | BA04XM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8326 | BA04XN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8327 | BA04XO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8328 | BA04XP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8329 | BA04XQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8330 | BA04XR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8331 | BA04XS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8332 | BA04XT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8333 | BA04XU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8334 | BA04XV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8335 | BA04XW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8336 | BA04XX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8337 | BA04XY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8338 | BA04XZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8339 | BA04Y0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8340 | BA04Y1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8341 | BA04Y2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8342 | BA04Y4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8343 | BA04Y5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8344 | BA04Y6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8345 | BA04Y7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8346 | BA04Y8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8347 | BA04YA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8348 | BA04YC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8349 | BA04YD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8350 | BA04YE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8351 | BA04YF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8352 | BA04YG | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8353 | BA04YH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8354 | BA04YI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8355 | BA04YK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8356 | BA04YM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8357 | BA04YN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8358 | BA04YQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8359 | BA04YR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8360 | BA04YS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8361 | BA04YT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8362 | BA04YU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8363 | BA04YV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8364 | BA04YX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8365 | BA04Z0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8366 | BA04Z1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8367 | BA04Z2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8368 | BA04Z3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8369 | BA04Z4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8370 | BA04Z5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8371 | BA04Z6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8372 | BA04Z7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8373 | BA04Z9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8374 | BA04ZB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8375 | BA04ZC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8376 | BA04ZD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8377 | BA04ZE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8378 | BA04ZF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8379 | BA04ZG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8380 | BA04ZH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8381 | BA04ZI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8382 | BA04ZJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8383 | BA04ZK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8384 | BA04ZL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8385 | BA04ZM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8386 | BA04ZN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8387 | BA04ZO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8388 | BA04ZP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8389 | BA04ZR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8390 | BA04ZS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8391 | BA04ZT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8392 | BA04ZV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8393 | BA04ZX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8394 | BA04ZY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8395 | BA04ZZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8396 | BA05A0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8397 | BA05A1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8398 | BA05A2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8399 | BA05A3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8400 | BA05A4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8401 | BA05A5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8402 | BA05A6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8403 | BA05A7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8404 | BA05A8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 8405 | BA05A9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8406 | BA05AA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8407 | BA05AB | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8408 | BA05AC | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8409 | BA05AD | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8410 | BA05AE | 40 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8411 | BA05AF | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8412 | BA05AG | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8413 | BA05AH | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8414 | BA05AI | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8415 | BA05AJ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8416 | BA05AK | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8417 | BA05AL | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8418 | BA05AM | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8419 | BA05AN | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8420 | BA05AO | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8421 | BA05AP | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8422 | BA05AQ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8423 | BA05AR | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8424 | BA05AS | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8425 | BA05AT | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8426 | BA05AU | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8427 | BA05AV | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8428 | BA05AW | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8429 | BA05AX | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8430 | BA05AY | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8431 | BA05AZ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8432 | BA05B2 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8433 | BA05B3 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8434 | BA05B4 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8435 | BA05B5 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8436 | BA05B8 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8437 | BA05BB | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8438 | BA05BC | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8439 | BA05BD | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8440 | BA05BE | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8441 | BA05BF | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8442 | BA05BG | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8443 | BA05BH | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8444 | BA05BI | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8445 | BA05BJ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8446 | BA05BK | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8447 | BA05BL | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8448 | BA05BM | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8449 | BA05BN | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8450 | BA05BO | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8451 | BA05BQ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8452 | BA05BR | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8453 | BA05BS | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8454 | BA05BT | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8455 | BA05BU | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8456 | BA05BV | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8457 | BA05BW | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8458 | BA05BX | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8459 | BA05BY | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8460 | BA05BZ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8461 | BA05C0 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8462 | BA05C1 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8463 | BA05C2 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 8464 | BA05C3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8465 | BA05C4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8466 | BA05C5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8467 | BA05C6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8468 | BA05CG | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8469 | BA05CI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8470 | BA05CJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8471 | BA05CK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8472 | BA05CL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8473 | BA05CM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8474 | BA05CN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8475 | BA05CP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8476 | BA05CS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8477 | BA05CT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8478 | BA05CU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8479 | BA05CV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8480 | BA05CW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8481 | BA05CX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8482 | BA05CY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8483 | BA05D0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8484 | BA05D1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8485 | BA05D2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8486 | BA05D3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8487 | BA05D4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8488 | BA05D6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8489 | BA05D7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8490 | BA05D8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8491 | BA05D9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8492 | BA05DA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8493 | BA05DH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8494 | BA05DI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8495 | BA05DJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8496 | BA05DK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8497 | BA05DL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8498 | BA05DM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8499 | BA05DN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8500 | BA05DO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8501 | BA05DP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8502 | BA05DR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8503 | BA05DS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8504 | BA05DT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8505 | BA05DU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8506 | BA05DV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8507 | BA05DW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8508 | BA05DX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8509 | BA05DY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8510 | BA05DZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8511 | BA05E0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8512 | BA05E1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8513 | BA05E2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8514 | BA05E3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8515 | BA05E4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8516 | BA05E5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8517 | BA05E7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8518 | BA05E8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8519 | BA05E9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8520 | BA05EA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8521 | BA05EB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8522 | BA05EC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8523 | BA05ED | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8524 | BA05EE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8525 | BA05EF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8526 | BA05EG | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 8527 | BA05EH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8528 | BA05EI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8529 | BA05EJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8530 | BA05EK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8531 | BA05EL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8532 | BA05EM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8533 | BA05EN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8534 | BA05EO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8535 | BA05EP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8536 | BA05EQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8537 | BA05ER | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8538 | BA05ES | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8539 | BA05ET | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8540 | BA05EU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8541 | BA05FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8542 | BA05FK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8543 | BA05FL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8544 | BA05FM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8545 | BA05FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8546 | BA05FP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8547 | BA05FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8548 | BA05FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8549 | BA05FS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8550 | BA05FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8551 | BA05FU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8552 | BA05FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8553 | BA05FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8554 | BA05FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8555 | BA05FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8556 | BA05G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8557 | BA05G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8558 | BA05G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8559 | BA05G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8560 | BA05G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8561 | BA05G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8562 | BA05G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8563 | BA05G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8564 | BA05G8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8565 | BA05G9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8566 | BA05GA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8567 | BA05GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8568 | BA05GC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8569 | BA05GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8570 | BA05GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8571 | BA05GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8572 | BA05GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8573 | BA05GH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8574 | BA05GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8575 | BA05GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8576 | BA05GK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8577 | BA05GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8578 | BA05GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8579 | BA05GN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8580 | BA05GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8581 | BA05GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8582 | BA05GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8583 | BA05GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8584 | BA05GX | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8585 | BA05GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8586 | BA05GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8587 | BA05H0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8588 | BA05H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8589 | BA05H2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8590 | BA05H3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8591 | BA05H5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8592 | BA05H6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8593 | BA05H7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8594 | BA05H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8595 | BA05H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8596 | BA05HA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8597 | BA05HB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8598 | BA05HC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8599 | BA05HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8600 | BA05HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8601 | BA05HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8602 | BA05HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8603 | BA05HH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8604 | BA05HI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8605 | BA05HJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8606 | BA05HK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8607 | BA05HL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8608 | BA05HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8609 | BA05HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8610 | BA05HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8611 | BA05HP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8612 | BA05HQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8613 | BA05HS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8614 | BA05HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8615 | BA05HU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8616 | BA05HV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8617 | BA05HW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8618 | BA05HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8619 | BA05HY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8620 | BA05HZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8621 | BA05I0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8622 | BA05I1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8623 | BA05I2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8624 | BA05I3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8625 | BA05I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8626 | BA05I5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8627 | BA05I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8628 | BA05I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8629 | BA05I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8630 | BA05I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8631 | BA05IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8632 | BA05IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8633 | BA05ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8634 | BA05IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8635 | BA05IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8636 | BA05IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8637 | BA05IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8638 | BA05II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8639 | BA05IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8640 | BA05IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8641 | BA05IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8642 | BA05IM | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8643 | BA05IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8644 | BA05IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8645 | BA05IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8646 | BA05IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8647 | BA05IS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8648 | BA05IT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8649 | BA05IU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8650 | BA05IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8651 | BA05IW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8652 | BA05IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8653 | BA05J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8654 | BA05J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8655 | BA05J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8656 | BA05J7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8657 | BA05J8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8658 | BA05JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8659 | BA05JB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8660 | BA05JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8661 | BA05JF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8662 | BA05JH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8663 | BA05JI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8664 | BA05JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8665 | BA05JK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8666 | BA05JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8667 | BA05JM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8668 | BA05JN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8669 | BA05JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8670 | BA05JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8671 | BA05JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8672 | BA05JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8673 | BA05JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8674 | BA05JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8675 | BA05JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8676 | BA05JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8677 | BA05JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8678 | BA05JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8679 | BA05JZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8680 | BA05K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8681 | BA05K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8682 | BA05K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8683 | BA05K4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8684 | BA05K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8685 | BA05K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8686 | BA05K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8687 | BA05K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8688 | BA05KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8689 | BA05KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8690 | BA05KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8691 | BA05KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8692 | BA05KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8693 | BA05KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8694 | BA05KJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8695 | BA05KK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8696 | BA05KM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8697 | BA05KN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8698 | BA05KO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8699 | BA05KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8700 | BA05KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8701 | BA05KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8702 | BA05KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8703 | BA05KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8704 | BA05KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8705 | BA05KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8706 | BA05LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8707 | BA05LB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8708 | BA05LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8709 | BA05LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8710 | BA05LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8711 | BA05LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8712 | BA05LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8713 | BA05LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8714 | BA05LJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8715 | BA05LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8716 | BA05LL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8717 | BA05LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8718 | BA05LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8719 | BA05LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8720 | BA05LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8721 | BA05LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8722 | BA05LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8723 | BA05LT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8724 | BA05LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8725 | BA05LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8726 | BA05LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8727 | BA05M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8728 | BA05M1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8729 | BA05M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8730 | BA05M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8731 | BA05M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8732 | BA05M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8733 | BA05M6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8734 | BA05M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8735 | BA05M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8736 | BA05MA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8737 | BA05MB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8738 | BA05MC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8739 | BA05MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8740 | BA05MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8741 | BA05MH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8742 | BA05MI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8743 | BA05MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8744 | BA05ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8745 | BA05MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8746 | BA05MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8747 | BA05MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8748 | BA05MQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8749 | BA05MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8750 | BA05MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8751 | BA05MU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8752 | BA05MX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8753 | BA05MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8754 | BA05N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8755 | BA05N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8756 | BA05N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8757 | BA05N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8758 | BA05N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8759 | BA05N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8760 | BA05N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8761 | BA05N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8762 | BA05N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8763 | BA05NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8764 | BA05NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8765 | BA05NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8766 | BA05ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8767 | BA05NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8768 | BA05NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8769 | BA05NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8770 | BA05NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8771 | BA05NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8772 | BA05NJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8773 | BA05NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8774 | BA05NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8775 | BA05NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8776 | BA05NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8777 | BA05NP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8778 | BA05NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8779 | BA05NR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8780 | BA05NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8781 | BA05NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8782 | BA05NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8783 | BA05NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8784 | BA05NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8785 | BA05NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8786 | BA05NY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8787 | BA05O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8788 | BA05O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8789 | BA05O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8790 | BA05O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8791 | BA05O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8792 | BA05O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8793 | BA05O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8794 | BA05O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8795 | BA05O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8796 | BA05O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8797 | BA05OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8798 | BA05OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8799 | BA05OC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8800 | BA05OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8801 | BA05OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8802 | BA05PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8803 | BA05PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8804 | BA05PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8805 | BA05PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8806 | BA05PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8807 | BA05PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8808 | BA05PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8809 | BA05PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8810 | BA05Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8811 | BA05Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8812 | BA05Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8813 | BA05Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8814 | BA05Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8815 | BA05Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8816 | BA05Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8817 | BA05Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8818 | BA05Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8819 | BA05Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8820 | BA05QA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8821 | BA05QB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8822 | BA05QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8823 | BA05QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8824 | BA05QE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8825 | BA05QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8826 | BA05QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8827 | BA05QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8828 | BA05QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8829 | BA05QJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8830 | BA05QK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8831 | BA05QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8832 | BA05QM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8833 | BA05QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8834 | BA05QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8835 | BA05QP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8836 | BA05QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8837 | BA05QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8838 | BA05QS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8839 | BA05QT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8840 | BA05QU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8841 | BA05QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8842 | BA05QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8843 | BA05QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8844 | BA05QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8845 | BA05QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8846 | BA05R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8847 | BA05R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8848 | BA05R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8849 | BA05R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8850 | BA05R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8851 | BA05R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8852 | BA05R7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8853 | BA05R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8854 | BA05R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8855 | BA05RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8856 | BA05RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8857 | BA05RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8858 | BA05RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8859 | BA05RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8860 | BA05RF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8861 | BA05RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8862 | BA05RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 8863 | BA05TR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8864 | BA05TS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8865 | BA05TT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8866 | BA05TV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8867 | BA05TW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8868 | BA05TX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8869 | BA05TY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8870 | BA05TZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8871 | BA05U0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8872 | BA05U1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8873 | BA05U2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8874 | BA05U3 | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8875 | BA05U4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8876 | BA05U5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8877 | BA05U6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8878 | BA05U7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8879 | BA05U8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8880 | BA05U9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8881 | BA05UB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8882 | BA05UC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8883 | BA05UD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8884 | BA05UE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8885 | BA05UF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8886 | BA05UG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8887 | BA05UH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8888 | BA05UI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8889 | BA05UJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8890 | BA05UK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8891 | BA05UL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8892 | BA05UM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8893 | BA05UN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8894 | BA05UO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8895 | BA05UP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8896 | BA05UR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8897 | BA05US | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8898 | BA05UT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8899 | BA05UU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8900 | BA05UV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8901 | BA05UW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8902 | BA05UX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8903 | BA05UY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8904 | BA05UZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8905 | BA05V0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8906 | BA05V1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8907 | BA05V2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8908 | BA05V3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8909 | BA05V4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8910 | BA05V5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8911 | BA05V6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8912 | BA05V7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8913 | BA05V8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8914 | BA05V9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8915 | BA05VA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8916 | BA05VB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8917 | BA05VC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8918 | BA05VD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8919 | BA05VE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8920 | BA05VF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8921 | BA05VG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8922 | BA05VH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8923 | BA05VI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8924 | BA05VJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8925 | BA05VK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8926 | BA05VL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8927 | BA05VM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8928 | BA05VN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8929 | BA05VO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8930 | BA05VQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8931 | BA05VR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8932 | BA05VS | 25 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8933 | BA05VT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8934 | BA05VU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8935 | BA05VV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8936 | BA05VX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8937 | BA05VY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8938 | BA05VZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8939 | BA05W0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8940 | BA05W1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8941 | BA05W2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8942 | BA05W3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8943 | BA05W4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8944 | BA05W5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8945 | BA05W6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8946 | BA05W7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8947 | BA05W8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8948 | BA05W9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8949 | BA05WF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8950 | BA05WG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8951 | BA05WH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8952 | BA05WI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8953 | BA05WJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8954 | BA05WK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8955 | BA05WL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8956 | BA05WN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8957 | BA05WO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8958 | BA05WP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8959 | BA05WQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8960 | BA05WR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8961 | BA05WS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8962 | BA05WT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8963 | BA05WU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8964 | BA05WW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8965 | BA05WX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8966 | BA05WY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8967 | BA05WZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8968 | BA05X0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8969 | BA05X1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8970 | BA05X2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8971 | BA05X3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8972 | BA05X4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8973 | BA05X5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8974 | BA05X6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8975 | BA05X7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8976 | BA05X9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8977 | BA05XA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8978 | BA05XB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8979 | BA05XC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8980 | BA05XD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8981 | BA05XE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8982 | BA05XF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8983 | BA05XG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8984 | BA05XH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8985 | BA05XI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8986 | BA05XJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8987 | BA05XK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8988 | BA05XL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8989 | BA05XM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8990 | BA05XO | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 8991 | BA05XP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8992 | BA05XQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8993 | BA05XR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8994 | BA05XS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8995 | BA05XT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8996 | BA05XU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8997 | BA05XV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8998 | BA05XW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 8999 | BA05XX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9000 | BA05XY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9001 | BA05XZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9002 | BA05Y0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9003 | BA05Y1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9004 | BA05Y4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9005 | BA05Y5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9006 | BA05YC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9007 | BA05YD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9008 | BA05YE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9009 | BA05YF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9010 | BA05YG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9011 | BA05YH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9012 | BA05YI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9013 | BA05YJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9014 | BA05YK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9015 | BA05YL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9016 | BA05YM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9017 | BA05YN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9018 | BA05YP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9019 | BA05YQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9020 | BA05YR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9021 | BA05YS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9022 | BA05YT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9023 | BA05YU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9024 | BA05YV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9025 | BA05YW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9026 | BA05YX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9027 | BA05YY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9028 | BA05Z0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9029 | BA05Z3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9030 | BA05Z4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9031 | BA05Z5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9032 | BA05Z6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9033 | BA05Z7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9034 | BA05Z8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9035 | BA05Z9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9036 | BA05ZA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9037 | BA05ZC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9038 | BA05ZE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9039 | BA05ZF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9040 | BA05ZG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9041 | BA05ZH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9042 | BA05ZI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9043 | BA05ZJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9044 | BA05ZK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9045 | BA05ZL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9046 | BA05ZM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9047 | BA05ZN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9048 | BA05ZO | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9049 | BA05ZP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9050 | BA05ZQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9051 | BA05ZR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9052 | BA05ZT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9053 | BA05ZU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9054 | BA05ZV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9055 | BA05ZW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9056 | BA05ZX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9057 | BA05ZY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9058 | BA05ZZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9059 | BA06A0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9060 | BA06A1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9061 | BA06A2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9062 | BA06A3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9063 | BA06A4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9064 | BA06A5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9065 | BA06A6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9066 | BA06A7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9067 | BA06A8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9068 | BA06A9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9069 | BA06AA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9070 | BA06AB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9071 | BA06AC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9072 | BA06AD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9073 | BA06AE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9074 | BA06AF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9075 | BA06AG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9076 | BA06AH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9077 | BA06AI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9078 | BA06AJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9079 | BA06AK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9080 | BA06AL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9081 | BA06AM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9082 | BA06AN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9083 | BA06AO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9084 | BA06AP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9085 | BA06AQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9086 | BA06AR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9087 | BA06AS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9088 | BA06AT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9089 | BA06AU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9090 | BA06AV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9091 | BA06AW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9092 | BA06AY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9093 | BA06B1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9094 | BA06B4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9095 | BA06B6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9096 | BA06B7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9097 | BA06B9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9098 | BA06BA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9099 | BA06BB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9100 | BA06BC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9101 | BA06BD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9102 | BA06BE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9103 | BA06BF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9104 | BA06BG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9105 | BA06BH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9106 | BA06BI | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9107 | BA06BJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9108 | BA06BK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9109 | BA06BL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9110 | BA06BM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9111 | BA06BN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9112 | BA06BO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9113 | BA06BP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9114 | BA06BQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9115 | BA06BR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9116 | BA06BS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9117 | BA06BT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9118 | BA06BU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9119 | BA06BV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9120 | BA06BW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9121 | BA06BX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9122 | BA06BY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9123 | BA06BZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9124 | BA06C0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9125 | BA06C1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9126 | BA06C2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9127 | BA06C3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9128 | BA06C4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9129 | BA06C5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9130 | BA06C6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9131 | BA06C7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9132 | BA06C8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9133 | BA06C9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9134 | BA06CA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9135 | BA06CB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9136 | BA06CC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9137 | BA06CE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9138 | BA06CF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9139 | BA06CG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9140 | BA06CH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9141 | BA06CI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9142 | BA06CJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9143 | BA06CK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9144 | BA06CL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9145 | BA06CM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9146 | BA06CN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9147 | BA06CO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9148 | BA06CP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9149 | BA06CQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9150 | BA06CR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9151 | BA06CS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9152 | BA06CV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9153 | BA06CW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9154 | BA06CX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9155 | BA06CY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9156 | BA06CZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9157 | BA06D0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9158 | BA06D1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9159 | BA06D2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9160 | BA06D3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9161 | BA06D4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9162 | BA06D6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9163 | BA06D7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9164 | BA06D8 | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 9165 | BA06D9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9166 | BA06DA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9167 | BA06DB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9168 | BA06DC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9169 | BA06DE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9170 | BA06DF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9171 | BA06DH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9172 | BA06DI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9173 | BA06DJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9174 | BA06DK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9175 | BA06DL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9176 | BA06DM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9177 | BA06DN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9178 | BA06DO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9179 | BA06DQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9180 | BA06DR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9181 | BA06DS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9182 | BA06DT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9183 | BA06DU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9184 | BA06DV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9185 | BA06DW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9186 | BA06DX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9187 | BA06DY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9188 | BA06DZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9189 | BA06E0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9190 | BA06E1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9191 | BA06E2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9192 | BA06E3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9193 | BA06E4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9194 | BA06E5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9195 | BA06E7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9196 | BA06E8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9197 | BA06E9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9198 | BA06EA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9199 | BA06EB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9200 | BA06EC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9201 | BA06ED | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9202 | BA06EE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9203 | BA06EF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9204 | BA06EG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9205 | BA06EH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9206 | BA06EI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9207 | BA06EJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9208 | BA06EK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9209 | BA06EL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9210 | BA06EM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9211 | BA06EN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9212 | BA06EO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9213 | BA06EP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9214 | BA06EQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9215 | BA06ER | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9216 | BA06ES | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9217 | BA06ET | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9218 | BA06EU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9219 | BA06EV | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9220 | BA06EW | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9221 | BA06EX | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9222 | BA06EY | 40 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9223 | BA06EZ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9224 | BA06F0 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9225 | BA06F1 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9226 | BA06F2 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9227 | BA06F3 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9228 | BA06F4 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9229 | BA06F5 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9230 | BA06F6 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9231 | BA06F7 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9232 | BA06F8 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9233 | BA06FA | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9234 | BA06FB | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9235 | BA06FC | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9236 | BA06FD | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9237 | BA06FE | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9238 | BA06FF | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9239 | BA06FG | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9240 | BA06FH | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9241 | BA06FI | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9242 | BA06FJ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9243 | BA06FK | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9244 | BA06FL | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9245 | BA06FM | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9246 | BA06FN | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9247 | BA06FO | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9248 | BA06FP | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9249 | BA06FQ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9250 | BA06FR | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9251 | BA06FS | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9252 | BA06FT | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9253 | BA06FU | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9254 | BA06FV | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9255 | BA06FW | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9256 | BA06FX | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9257 | BA06FY | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9258 | BA06FZ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9259 | BA06G0 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9260 | BA06G1 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9261 | BA06G2 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9262 | BA06G3 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9263 | BA06G4 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9264 | BA06G5 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9265 | BA06G6 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9266 | BA06G7 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9267 | BA06G8 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9268 | BA06G9 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9269 | BA06GA | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9270 | BA06GD | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9271 | BA06GE | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9272 | BA06GF | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9273 | BA06GG | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9274 | BA06GH | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9275 | BA06GI | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9276 | BA06GJ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9277 | BA06GK | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9278 | BA06GL | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9279 | BA06GM | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9280 | BA06GN | 40 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9281 | BA06GO | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9282 | BA06GP | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9283 | BA06GQ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9284 | BA06GS | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9285 | BA06GT | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9286 | BA06GU | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9287 | BA06GV | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9288 | BA06GW | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9289 | BA06GX | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9290 | BA06GY | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9291 | BA06GZ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9292 | BA06H0 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9293 | BA06H1 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9294 | BA06H2 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9295 | BA06H3 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9296 | BA06H4 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9297 | BA06H5 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9298 | BA06H6 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9299 | BA06H7 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9300 | BA06H8 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9301 | BA06H9 | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9302 | BA06HA | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9303 | BA06HB | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9304 | BA06HC | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9305 | BA06HD | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9306 | BA06HE | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9307 | BA06HF | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9308 | BA06HG | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9309 | BA06HL | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9310 | BA06IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9311 | BA06J1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9312 | BA06J2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9313 | BA06J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9314 | BA06J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9315 | BA06J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9316 | BA06J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9317 | BA06J7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9318 | BA06J8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9319 | BA06J9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9320 | BA06JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9321 | BA06JB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9322 | BA06JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9323 | BA06JD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9324 | BA06JE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9325 | BA06JF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9326 | BA06JG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9327 | BA06JH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9328 | BA06JI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9329 | BA06JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9330 | BA06JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9331 | BA06JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9332 | BA06JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9333 | BA06JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9334 | BA06JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9335 | BA06JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9336 | BA06JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9337 | BA06JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9338 | BA06JV | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 9339 | BA06JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9340 | BA06JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9341 | BA06JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9342 | BA06JZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9343 | BA06K0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9344 | BA06K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9345 | BA06K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9346 | BA06K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9347 | BA06K4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9348 | BA06K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9349 | BA06K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9350 | BA06K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9351 | BA06KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9352 | BA06KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9353 | BA06KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9354 | BA06KD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9355 | BA06KE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9356 | BA06KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9357 | BA06KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9358 | BA06KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9359 | BA06KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9360 | BA06KK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9361 | BA06KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9362 | BA06KM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9363 | BA06KN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9364 | BA06KO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9365 | BA06KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9366 | BA06KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9367 | BA06KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9368 | BA06KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9369 | BA06KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9370 | BA06KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9371 | BA06KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9372 | BA06KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9373 | BA06KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9374 | BA06KZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9375 | BA06L0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9376 | BA06L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9377 | BA06L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9378 | BA06L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9379 | BA06L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9380 | BA06L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9381 | BA06L6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9382 | BA06L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9383 | BA06L8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9384 | BA06L9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9385 | BA06LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9386 | BA06LB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9387 | BA06LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9388 | BA06LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9389 | BA06LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9390 | BA06LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9391 | BA06LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9392 | BA06LH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9393 | BA06LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9394 | BA06LJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9395 | BA06LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9396 | BA06LL | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9397 | BA06LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9398 | BA06LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9399 | BA06MW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9400 | BA06MX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9401 | BA06MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9402 | BA06MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9403 | BA06N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9404 | BA06N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9405 | BA06N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9406 | BA06N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9407 | BA06N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9408 | BA06N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9409 | BA06N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9410 | BA06N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9411 | BA06N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9412 | BA06N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9413 | BA06NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9414 | BA06NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9415 | BA06NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9416 | BA06ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9417 | BA06NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9418 | BA06NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9419 | BA06NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9420 | BA06NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9421 | BA06NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9422 | BA06NJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9423 | BA06NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9424 | BA06NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9425 | BA06NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9426 | BA06NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9427 | BA06NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9428 | BA06NP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9429 | BA06NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9430 | BA06NR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9431 | BA06NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9432 | BA06NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9433 | BA06NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9434 | BA06NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9435 | BA06NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9436 | BA06NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9437 | BA06NY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9438 | BA06NZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9439 | BA06O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9440 | BA06O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9441 | BA06O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9442 | BA06O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9443 | BA06O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9444 | BA06O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9445 | BA06O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9446 | BA06O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9447 | BA06O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9448 | BA06O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9449 | BA06OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9450 | BA06OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9451 | BA06OC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9452 | BA06OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9453 | BA06OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9454 | BA06OF | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 9455 | BA06OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9456 | BA06OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9457 | BA06OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9458 | BA06OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9459 | BA06OK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9460 | BA06OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9461 | BA06OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9462 | BA06ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9463 | BA06OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9464 | BA06OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9465 | BA06OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9466 | BA06OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9467 | BA06OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9468 | BA06OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9469 | BA06OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9470 | BA06OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9471 | BA06OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9472 | BA06OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9473 | BA06OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9474 | BA06OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9475 | BA06P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9476 | BA06P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9477 | BA06P2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9478 | BA06P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9479 | BA06P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9480 | BA06P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9481 | BA06P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9482 | BA06P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9483 | BA06P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9484 | BA06P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9485 | BA06PA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9486 | BA06PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9487 | BA06PC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9488 | BA06PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9489 | BA06PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9490 | BA06PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9491 | BA06PG | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9492 | BA06PH | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9493 | BA06PI | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9494 | BA06PJ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9495 | BA06PL | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9496 | BA06PM | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9497 | BA06PN | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9498 | BA06PO | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9499 | BA06PP | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9500 | BA06PQ | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9501 | BA06PR | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9502 | BA06PS | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9503 | BA06PU | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9504 | BA06PV | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9505 | BA06PW | 40 Milliliter Glass | OTL - Other Liquid Sample |
| 9506 | BA06PY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9507 | BA06PZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9508 | BA06Q0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9509 | BA06Q1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9510 | BA06Q2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9511 | BA06Q3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9512 | BA06Q4 | 25 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9513 | BA06Q5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9514 | BA06Q6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 9515 | BA06QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9516 | BA06QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9517 | BA06QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9518 | BA06QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9519 | BA06R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9520 | BA06R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9521 | BA06R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9522 | BA06R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9523 | BA06R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9524 | BA06R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9525 | BA06R7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9526 | BA06R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9527 | BA06RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9528 | BA06RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9529 | BA06RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9530 | BA06RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9531 | BA06RF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9532 | BA06RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9533 | BA06RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9534 | BA06RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9535 | BA06RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9536 | BA06RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9537 | BA06RN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9538 | BA06RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9539 | BA06RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9540 | BA06RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9541 | BA06RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9542 | BA06RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9543 | BA06RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9544 | BA06RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9545 | BA06RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9546 | BA06RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9547 | BA06RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9548 | BA06S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9549 | BA06S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9550 | BA06S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9551 | BA06S3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9552 | BA06S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9553 | BA06S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9554 | BA06S6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9555 | BA06S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9556 | BA06S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9557 | BA06S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9558 | BA06SA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9559 | BA06SB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9560 | BA06SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9561 | BA06SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9562 | BA06SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9563 | BA06SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9564 | BA06SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9565 | BA06SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9566 | BA06SI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9567 | BA06SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9568 | BA06SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9569 | BA06SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9570 | BA06SM | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 9571 | BA06SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9572 | BA06SO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9573 | BA06SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9574 | BA06SQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9575 | BA06SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9576 | BA06SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9577 | BA06ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9578 | BA06T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9579 | BA06T4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9580 | BA06T6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9581 | BA06T7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9582 | BA06T8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9583 | BA06TB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9584 | BA06TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9585 | BA06TD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9586 | BA06TE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9587 | BA06TF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9588 | BA06TG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9589 | BA06TH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9590 | BA06TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9591 | BA06TJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9592 | BA06TK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9593 | BA06TL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9594 | BA06TM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9595 | BA06TN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9596 | BA06TO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9597 | BA06TP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9598 | BA06TQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9599 | BA06TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9600 | BA06TS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9601 | BA06TT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9602 | BA06TU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9603 | BA06TV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9604 | BA06TW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9605 | BA06TX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9606 | BA06TY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9607 | BA06TZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9608 | BA06U0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9609 | BA06U1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9610 | BA06U2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9611 | BA06U3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9612 | BA06U4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9613 | BA06U5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9614 | BA06U6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9615 | BA06U7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9616 | BA06UB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9617 | BA06UC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9618 | BA06UD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9619 | BA06UE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9620 | BA06UG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9621 | BA06UH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9622 | BA06UI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9623 | BA06UJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9624 | BA06UK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9625 | BA06UL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9626 | BA06UM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9627 | BA06UN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9628 | BA06UO | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9629 | BA06UP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9630 | BA06UQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9631 | BA06UR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9632 | BA06UU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9633 | BA06UV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9634 | BA06UW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9635 | BA06UX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9636 | BA06V1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9637 | BA06V2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9638 | BA06V5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9639 | BA06V6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9640 | BA06V7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9641 | BA06V8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9642 | BA06V9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9643 | BA06VA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9644 | BA06VB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9645 | BA06VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9646 | BA06VD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9647 | BA06VE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9648 | BA06VF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9649 | BA06VG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9650 | BA06VT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9651 | BA06VU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9652 | BA06W2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9653 | BA06W3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9654 | BA06W4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9655 | BA06W5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9656 | BA06W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9657 | BA06W8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9658 | BA06W9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9659 | BA06WA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9660 | BA06WB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9661 | BA06WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9662 | BA06WD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9663 | BA06WE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9664 | BA06WF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9665 | BA06WG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9666 | BA06WH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9667 | BA06WI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9668 | BA06WJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9669 | BA06WK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9670 | BA06WL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9671 | BA06WM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9672 | BA06WN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9673 | BA06WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9674 | BA06WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9675 | BA06WQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9676 | BA06WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9677 | BA06WS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9678 | BA06WT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9679 | BA06WU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9680 | BA06WV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9681 | BA06WW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9682 | BA06WX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9683 | BA06WY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9684 | BA06WZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9685 | BA06X0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9686 | BA06X1 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9687 | BA06X2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9688 | BA06X3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9689 | BA06X5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9690 | BA06X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9691 | BA06X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9692 | BA06X8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9693 | BA06X9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9694 | BA06XA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9695 | BA06XB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9696 | BA06XC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9697 | BA06XD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9698 | BA06XE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9699 | BA06XF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9700 | BA06XG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9701 | BA06XH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9702 | BA06XI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9703 | BA06XJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9704 | BA06XK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9705 | BA06XL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9706 | BA06XM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9707 | BA06XN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9708 | BA06XO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9709 | BA06XP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9710 | BA06XQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9711 | BA06XR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9712 | BA06XS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9713 | BA06XT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9714 | BA06XU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9715 | BA06XV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9716 | BA06XW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9717 | BA06XX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9718 | BA06XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9719 | BA06XZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9720 | BA06Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9721 | BA06Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9722 | BA06Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9723 | BA06Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9724 | BA06Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9725 | BA06Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9726 | BA06Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9727 | BA06Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9728 | BA06Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9729 | BA06Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9730 | BA06YA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9731 | BA06YB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9732 | BA06YC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9733 | BA06YD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9734 | BA06YE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9735 | BA06YF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9736 | BA06YG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9737 | BA06YH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9738 | BA06YI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9739 | BA06YJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9740 | BA06YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9741 | BA06YL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9742 | BA06YM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9743 | BA06YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9744 | BA06YO | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9745 | BA06YP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9746 | BA06YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9747 | BA06YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9748 | BA06YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9749 | BA06YT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9750 | BA06YU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9751 | BA06YV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9752 | BA06YW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9753 | BA06YX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9754 | BA06YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9755 | BA06YZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9756 | BA06Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9757 | BA06Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9758 | BA06Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9759 | BA06Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9760 | BA06Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9761 | BA06Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9762 | BA06Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9763 | BA06Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9764 | BA06Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9765 | BA06ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9766 | BA06ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9767 | BA06ZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9768 | BA06ZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9769 | BA06ZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9770 | BA06ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9771 | BA06ZG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9772 | BA06ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9773 | BA06ZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9774 | BA06ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9775 | BA06ZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9776 | BA06ZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9777 | BA06ZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9778 | BA06ZO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9779 | BA06ZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9780 | BA06ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9781 | BA06ZR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9782 | BA06ZS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9783 | BA06ZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9784 | BA06ZU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9785 | BA06ZV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9786 | BA06ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9787 | BA06ZX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9788 | BA06ZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9789 | BA06ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9790 | BA07A0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9791 | BA07A1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9792 | BA07A2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9793 | BA07A3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9794 | BA07A4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9795 | BA07A5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9796 | BA07A6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9797 | BA07A7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9798 | BA07A8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9799 | BA07A9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9800 | BA07AA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9801 | BA07AB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9802 | BA07AD | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9803 | BA07AE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9804 | BA07AF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9805 | BA07AG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9806 | BA07AH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9807 | BA07AI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9808 | BA07AJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9809 | BA07AK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9810 | BA07AL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9811 | BA07AM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9812 | BA07AN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9813 | BA07AO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9814 | BA07AP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9815 | BA07AQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9816 | BA07AR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9817 | BA07AS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9818 | BA07AT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9819 | BA07AU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9820 | BA07AV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9821 | BA07AW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9822 | BA07AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9823 | BA07AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9824 | BA07AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9825 | BA07B0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9826 | BA07B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9827 | BA07B4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9828 | BA07B5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9829 | BA07B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9830 | BA07B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9831 | BA07B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9832 | BA07BB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9833 | BA07BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9834 | BA07BD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9835 | BA07BE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9836 | BA07BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9837 | BA07BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9838 | BA07BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9839 | BA07BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9840 | BA07BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9841 | BA07BN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9842 | BA07BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9843 | BA07BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9844 | BA07BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9845 | BA07BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9846 | BA07BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9847 | BA07C0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9848 | BA07C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9849 | BA07C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9850 | BA07C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9851 | BA07C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9852 | BA07C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9853 | BA07C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9854 | BA07C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9855 | BA07CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9856 | BA07CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9857 | BA07CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9858 | BA07CE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9859 | BA07CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9860 | BA07CH | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9861 | BA07CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9862 | BA07CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9863 | BA07CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9864 | BA07CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9865 | BA07CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9866 | BA07CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9867 | BA07CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9868 | BA07CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9869 | BA07CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9870 | BA07CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9871 | BA07CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9872 | BA07CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9873 | BA07CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9874 | BA07CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9875 | BA07CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9876 | BA07CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9877 | BA07D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9878 | BA07D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9879 | BA07D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9880 | BA07D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9881 | BA07D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9882 | BA07D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9883 | BA07D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9884 | BA07DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9885 | BA07DB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9886 | BA07DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9887 | BA07DD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9888 | BA07DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9889 | BA07DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9890 | BA07DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9891 | BA07DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9892 | BA07DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9893 | BA07DM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9894 | BA07DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9895 | BA07DQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9896 | BA07DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9897 | BA07DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9898 | BA07DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9899 | BA07DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9900 | BA07DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9901 | BA07DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9902 | BA07DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9903 | BA07DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9904 | BA07DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9905 | BA07E0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9906 | BA07E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9907 | BA07E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9908 | BA07E3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9909 | BA07E4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9910 | BA07E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9911 | BA07E6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9912 | BA07E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9913 | BA07E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9914 | BA07E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9915 | BA07EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9916 | BA07EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9917 | BA07EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9918 | BA07ED | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9919 | BA07EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9920 | BA07EF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9921 | BA07EG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9922 | BA07EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9923 | BA07EI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9924 | BA07EJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9925 | BA07EK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9926 | BA07EL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9927 | BA07EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9928 | BA07EN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9929 | BA07EO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9930 | BA07EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9931 | BA07EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9932 | BA07ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9933 | BA07ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9934 | BA07ET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9935 | BA07EU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9936 | BA07EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9937 | BA07EW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9938 | BA07EX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9939 | BA07EY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9940 | BA07EZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9941 | BA07F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9942 | BA07F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9943 | BA07F2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9944 | BA07F3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9945 | BA07F4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9946 | BA07F5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9947 | BA07F6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9948 | BA07F7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9949 | BA07F8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9950 | BA07F9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9951 | BA07FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9952 | BA07FB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9953 | BA07FC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9954 | BA07FD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9955 | BA07FE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9956 | BA07FF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9957 | BA07FH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9958 | BA07FI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9959 | BA07FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9960 | BA07FK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9961 | BA07FL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9962 | BA07FM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9963 | BA07FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9964 | BA07FO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9965 | BA07FP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9966 | BA07FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9967 | BA07FS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9968 | BA07FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9969 | BA07FU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9970 | BA07FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9971 | BA07FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9972 | BA07FX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9973 | BA07FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9974 | BA07FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9975 | BA07G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9976 | BA07G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 9977 | BA07G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9978 | BA07G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9979 | BA07G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9980 | BA07G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9981 | BA07G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9982 | BA07G8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9983 | BA07GA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9984 | BA07GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9985 | BA07GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9986 | BA07GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9987 | BA07GH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9988 | BA07GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9989 | BA07GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9990 | BA07GN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9991 | BA07GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9992 | BA07GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9993 | BA07GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9994 | BA07GR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9995 | BA07GS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9996 | BA07GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9997 | BA07GU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9998 | BA07GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 9999 | BA07GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10000 | BA07GX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10001 | BA07GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10002 | BA07GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10003 | BA07H0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10004 | BA07H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10005 | BA07H2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10006 | BA07H3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10007 | BA07H4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10008 | BA07H5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10009 | BA07H6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10010 | BA07H7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10011 | BA07H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10012 | BA07H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10013 | BA07HA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10014 | BA07HB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10015 | BA07HC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10016 | BA07HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10017 | BA07HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10018 | BA07HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10019 | BA07HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10020 | BA07HH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10021 | BA07HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10022 | BA07HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10023 | BA07HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10024 | BA07HP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10025 | BA07HQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10026 | BA07HR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10027 | BA07HS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10028 | BA07HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10029 | BA07HU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10030 | BA07HV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10031 | BA07HW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10032 | BA07HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10033 | BA07HY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10034 | BA07HZ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 10035 | BA07I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10036 | BA07I5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10037 | BA07I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10038 | BA07I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10039 | BA07I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10040 | BA07I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10041 | BA07IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10042 | BA07IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10043 | BA07IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10044 | BA07ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10045 | BA07IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10046 | BA07IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10047 | BA07IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10048 | BA07IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10049 | BA07II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10050 | BA07IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10051 | BA07IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10052 | BA07IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10053 | BA07IM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10054 | BA07IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10055 | BA07IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10056 | BA07IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10057 | BA07IQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10058 | BA07IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10059 | BA07IS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10060 | BA07IT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10061 | BA07IU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10062 | BA07IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10063 | BA07IW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10064 | BA07IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10065 | BA07IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10066 | BA07IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10067 | BA07J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10068 | BA07J1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10069 | BA07J2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10070 | BA07J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10071 | BA07L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10072 | BA07L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10073 | BA07L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10074 | BA07L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10075 | BA07L6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10076 | BA07L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10077 | BA07L8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10078 | BA07L9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10079 | BA07LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10080 | BA07LB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10081 | BA07LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10082 | BA07LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10083 | BA07LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10084 | BA07LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10085 | BA07LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10086 | BA07LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10087 | BA07LJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10088 | BA07LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10089 | BA07LL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10090 | BA07LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10091 | BA07LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10092 | BA07LO | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10093 | BA07LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10094 | BA07LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10095 | BA07LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10096 | BA07LS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10097 | BA07LT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10098 | BA07LU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10099 | BA07LV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10100 | BA07LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10101 | BA07LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10102 | BA07LY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10103 | BA07LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10104 | BA07M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10105 | BA07M1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10106 | BA07M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10107 | BA07M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10108 | BA07M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10109 | BA07M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10110 | BA07M6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10111 | BA07M7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10112 | BA07M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10113 | BA07M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10114 | BA07MA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10115 | BA07MB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10116 | BA07MC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10117 | BA07MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10118 | BA07MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10119 | BA07MG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10120 | BA07MH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10121 | BA07MI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10122 | BA07MJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10123 | BA07MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10124 | BA07ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10125 | BA07MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10126 | BA07MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10127 | BA07MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10128 | BA07MP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10129 | BA07MQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10130 | BA07MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10131 | BA07MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10132 | BA07MT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10133 | BA07MU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10134 | BA07MW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10135 | BA07MX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10136 | BA07MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10137 | BA07MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10138 | BA07N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10139 | BA07N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10140 | BA07N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10141 | BA07N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10142 | BA07N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10143 | BA07N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10144 | BA07N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10145 | BA07N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10146 | BA07N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10147 | BA07N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10148 | BA07NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10149 | BA07NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10150 | BA07NC | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10151 | BA07ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10152 | BA07NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10153 | BA07NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10154 | BA07NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10155 | BA07NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10156 | BA07NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10157 | BA07NJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10158 | BA07NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10159 | BA07NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10160 | BA07NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10161 | BA07NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10162 | BA07NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10163 | BA07NP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10164 | BA07NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10165 | BA07NR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10166 | BA07NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10167 | BA07NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10168 | BA07NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10169 | BA07NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10170 | BA07NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10171 | BA07NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10172 | BA07NY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10173 | BA07NZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10174 | BA07O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10175 | BA07O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10176 | BA07O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10177 | BA07O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10178 | BA07O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10179 | BA07O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10180 | BA07O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10181 | BA07O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10182 | BA07O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10183 | BA07O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10184 | BA07OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10185 | BA07OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10186 | BA07OC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10187 | BA07OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10188 | BA07OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10189 | BA07OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10190 | BA07OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10191 | BA07OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10192 | BA07OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10193 | BA07OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10194 | BA07OK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10195 | BA07OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10196 | BA07OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10197 | BA07ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10198 | BA07OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10199 | BA07OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10200 | BA07OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10201 | BA07OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10202 | BA07OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10203 | BA07OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10204 | BA07OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10205 | BA07OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10206 | BA07OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10207 | BA07OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10208 | BA07OY | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 10209 | BA07OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10210 | BA07P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10211 | BA07P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10212 | BA07P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10213 | BA07P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10214 | BA07P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10215 | BA07P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10216 | BA07P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10217 | BA07P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10218 | BA07P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10219 | BA07PA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10220 | BA07PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10221 | BA07PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10222 | BA07PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10223 | BA07PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10224 | BA07PG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10225 | BA07PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10226 | BA07PI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10227 | BA07PJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10228 | BA07PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10229 | BA07PM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10230 | BA07PN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10231 | BA07PO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10232 | BA07PP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10233 | BA07PQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10234 | BA07PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10235 | BA07PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10236 | BA07PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10237 | BA07PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10238 | BA07PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10239 | BA07PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10240 | BA07PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10241 | BA07PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10242 | BA07PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10243 | BA07Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10244 | BA07Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10245 | BA07Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10246 | BA07Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10247 | BA07Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10248 | BA07Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10249 | BA07Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10250 | BA07Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10251 | BA07Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10252 | BA07Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10253 | BA07QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10254 | BA07QE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10255 | BA07QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10256 | BA07QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10257 | BA07QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10258 | BA07QJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10259 | BA07QK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10260 | BA07QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10261 | BA07QM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10262 | BA07QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10263 | BA07QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10264 | BA07QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10265 | BA07QS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10266 | BA07QT | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10267 | BA07QU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10268 | BA07QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10269 | BA07QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10270 | BA07QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10271 | BA07QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10272 | BA07R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10273 | BA07R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10274 | BA07R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10275 | BA07R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10276 | BA07R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10277 | BA07R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10278 | BA07R7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10279 | BA07R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10280 | BA07R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10281 | BA07RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10282 | BA07RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10283 | BA07RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10284 | BA07RF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10285 | BA07RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10286 | BA07RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10287 | BA07RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10288 | BA07RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10289 | BA07RK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10290 | BA07RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10291 | BA07RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10292 | BA07RN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10293 | BA07RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10294 | BA07RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10295 | BA07RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10296 | BA07RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10297 | BA07RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10298 | BA07RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10299 | BA07RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10300 | BA07RW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10301 | BA07RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10302 | BA07RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10303 | BA07RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10304 | BA07S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10305 | BA07S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10306 | BA07S3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10307 | BA07S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10308 | BA07S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10309 | BA07S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10310 | BA07S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10311 | BA07SB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10312 | BA07SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10313 | BA07SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10314 | BA07SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10315 | BA07SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10316 | BA07SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10317 | BA07SI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10318 | BA07SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10319 | BA07SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10320 | BA07SO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10321 | BA07SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10322 | BA07SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10323 | BA07SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10324 | BA07ST | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10325 | BA07SU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10326 | BA07SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10327 | BA07SW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10328 | BA07SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10329 | BA07SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10330 | BA07SZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10331 | BA07T0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10332 | BA07T1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10333 | BA07T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10334 | BA07TB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10335 | BA07TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10336 | BA07TD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10337 | BA07TE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10338 | BA07TF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10339 | BA07TG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10340 | BA07TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10341 | BA07TL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10342 | BA07TM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10343 | BA07TO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10344 | BA07TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10345 | BA07U1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10346 | BA07U7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10347 | BA07UK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10348 | BA07UP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10349 | BA07UR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10350 | BA07US | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10351 | BA07UT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10352 | BA07UU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10353 | BA07UV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10354 | BA07UW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10355 | BA07UX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10356 | BA07UY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10357 | BA07V0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10358 | BA07V1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10359 | BA07V2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10360 | BA07V4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10361 | BA07V5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10362 | BA07V6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10363 | BA07V7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10364 | BA07V8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10365 | BA07V9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10366 | BA07VA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10367 | BA07VB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10368 | BA07VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10369 | BA07VD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10370 | BA07VE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10371 | BA07VF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10372 | BA07VG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10373 | BA07VH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10374 | BA07VI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10375 | BA07VJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10376 | BA07VK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10377 | BA07VL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10378 | BA07VM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10379 | BA07VN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10380 | BA07VO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10381 | BA07VP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10382 | BA07VQ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 10383 | BA07VR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10384 | BA07VS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10385 | BA07VT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10386 | BA07VU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10387 | BA07VV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10388 | BA07VX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10389 | BA07VY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10390 | BA07VZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10391 | BA07W0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10392 | BA07W1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10393 | BA07W2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10394 | BA07W3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10395 | BA07W4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10396 | BA07W5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10397 | BA07W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10398 | BA07W7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10399 | BA07W8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10400 | BA07W9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10401 | BA07WB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10402 | BA07WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10403 | BA07WD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10404 | BA07WE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10405 | BA07WF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10406 | BA07WG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10407 | BA07WK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10408 | BA07WL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10409 | BA07WM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10410 | BA07WN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10411 | BA07WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10412 | BA07WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10413 | BA07WQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10414 | BA07WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10415 | BA07WS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10416 | BA07WT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10417 | BA07WU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10418 | BA07WV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10419 | BA07WW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10420 | BA07WX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10421 | BA07WY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10422 | BA07WZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10423 | BA07X0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10424 | BA07X1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10425 | BA07X2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10426 | BA07X3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10427 | BA07X4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10428 | BA07X5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10429 | BA07X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10430 | BA07X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10431 | BA07X8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10432 | BA07X9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10433 | BA07XA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10434 | BA07XB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10435 | BA07XC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10436 | BA07XD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10437 | BA07XE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10438 | BA07XF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10439 | BA07XG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10440 | BA07XH | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10441 | BA07XI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10442 | BA07XJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10443 | BA07XK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10444 | BA07XL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10445 | BA07XM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10446 | BA07XN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10447 | BA07XO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10448 | BA07XP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10449 | BA07XQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10450 | BA07XR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10451 | BA07XS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10452 | BA07XT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10453 | BA07XU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10454 | BA07XV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10455 | BA07XW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10456 | BA07XX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10457 | BA07XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10458 | BA07XZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10459 | BA07Y0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10460 | BA07Y2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10461 | BA07Y3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10462 | BA07Y4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10463 | BA07Y5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10464 | BA07Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10465 | BA07Y7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10466 | BA07Y8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10467 | BA07Y9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10468 | BA07YA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10469 | BA07YC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10470 | BA07YD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10471 | BA07YE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10472 | BA07YF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10473 | BA07YG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10474 | BA07YH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10475 | BA07YI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10476 | BA07YJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 10477 | BA07YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10478 | BA07YL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10479 | BA07YM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10480 | BA07YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10481 | BA07YO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10482 | BA07YP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10483 | BA07YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10484 | BA07YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10485 | BA07YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10486 | BA07YT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10487 | BA07YU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10488 | BA07YV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10489 | BA07YW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10490 | BA07YX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10491 | BA07YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10492 | BA07YZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10493 | BA07Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10494 | BA07Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10495 | BA07Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10496 | BA07Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10497 | BA07Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10498 | BA07Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10499 | BA07Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10500 | BA07Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10501 | BA07Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10502 | BA07Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10503 | BA07ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10504 | BA07ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10505 | BA07ZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10506 | BA07ZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10507 | BA07ZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10508 | BA07ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10509 | BA07ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10510 | BA07ZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10511 | BA07ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10512 | BA07ZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10513 | BA07ZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10514 | BA07ZM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10515 | BA07ZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10516 | BA07ZO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10517 | BA07ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10518 | BA07ZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10519 | BA07ZU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10520 | BA07ZV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10521 | BA07ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10522 | BA07ZX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10523 | BA07ZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10524 | BA07ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10525 | BA08A0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10526 | BA08A1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10527 | BA08A2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10528 | BA08A3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10529 | BA08A4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10530 | BA08A5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10531 | BA08A6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10532 | BA08A7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10533 | BA08A8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10534 | BA08A9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10535 | BA08AA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10536 | BA08AB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10537 | BA08AC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10538 | BA08AD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10539 | BA08AF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10540 | BA08AH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10541 | BA08AI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10542 | BA08AJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10543 | BA08AK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10544 | BA08AL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10545 | BA08AM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10546 | BA08AN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10547 | BA08AO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10548 | BA08AP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10549 | BA08AQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10550 | BA08AR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10551 | BA08AS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10552 | BA08AT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10553 | BA08AU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10554 | BA08AV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10555 | BA08AW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10556 | BA08AX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 10557 | BA08AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10558 | BA08AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10559 | BA08B0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10560 | BA08B1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10561 | BA08B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10562 | BA08B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10563 | BA08B4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10564 | BA08B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10565 | BA08B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10566 | BA08B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10567 | BA08BB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10568 | BA08BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10569 | BA08BD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10570 | BA08BE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10571 | BA08BF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10572 | BA08BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10573 | BA08BH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10574 | BA08BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10575 | BA08BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10576 | BA08BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10577 | BA08BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10578 | BA08BN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10579 | BA08BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10580 | BA08BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10581 | BA08BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10582 | BA08BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10583 | BA08BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10584 | BA08BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10585 | BA08BW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10586 | BA08BX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10587 | BA08BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10588 | BA08BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10589 | BA08C0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10590 | BA08C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10591 | BA08C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10592 | BA08C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10593 | BA08C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10594 | BA08C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10595 | BA08C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10596 | BA08C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10597 | BA08C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10598 | BA08C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10599 | BA08CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10600 | BA08CB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10601 | BA08CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10602 | BA08CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10603 | BA08CE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10604 | BA08CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10605 | BA08CG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10606 | BA08CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10607 | BA08CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10608 | BA08CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10609 | BA08CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10610 | BA08CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10611 | BA08CO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10612 | BA08CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10613 | BA08CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10614 | BA08CR | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10615 | BA08CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10616 | BA08CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10617 | BA08CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10618 | BA08CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10619 | BA08CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10620 | BA08CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10621 | BA08CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10622 | BA08D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10623 | BA08D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10624 | BA08D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10625 | BA08D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10626 | BA08D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10627 | BA08D5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10628 | BA08D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10629 | BA08D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10630 | BA08D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10631 | BA08D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10632 | BA08DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10633 | BA08DB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10634 | BA08DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10635 | BA08DD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10636 | BA08DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10637 | BA08DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10638 | BA08DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10639 | BA08DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10640 | BA08DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10641 | BA08DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10642 | BA08DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10643 | BA08DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10644 | BA08DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10645 | BA08DO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10646 | BA08DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10647 | BA08DQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10648 | BA08DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10649 | BA08DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10650 | BA08DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10651 | BA08DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10652 | BA08DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10653 | BA08DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10654 | BA08DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10655 | BA08DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10656 | BA08DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10657 | BA08E0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10658 | BA08E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10659 | BA08E3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10660 | BA08E4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10661 | BA08E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10662 | BA08E6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10663 | BA08E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10664 | BA08E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10665 | BA08E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10666 | BA08EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10667 | BA08EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10668 | BA08EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10669 | BA08ED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10670 | BA08EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10671 | BA08EF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10672 | BA08EG | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10673 | BA08EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10674 | BA08EI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10675 | BA08EJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10676 | BA08EK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10677 | BA08EL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10678 | BA08EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10679 | BA08EO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10680 | BA08EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10681 | BA08EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10682 | BA08ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10683 | BA08ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10684 | BA08ET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10685 | BA08EU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10686 | BA08EW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10687 | BA08EY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10688 | BA08F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10689 | BA08F8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10690 | BA08FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10691 | BA08FD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10692 | BA08FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10693 | BA08FK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10694 | BA08FL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10695 | BA08FM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10696 | BA08FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10697 | BA08FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10698 | BA08FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10699 | BA08G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10700 | BA08G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10701 | BA08G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10702 | BA08G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10703 | BA08G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10704 | BA08G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10705 | BA08G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10706 | BA08G8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10707 | BA08G9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10708 | BA08GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10709 | BA08GC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10710 | BA08GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10711 | BA08GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10712 | BA08GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10713 | BA08GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10714 | BA08GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10715 | BA08GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10716 | BA08GK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10717 | BA08GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10718 | BA08GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10719 | BA08GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10720 | BA08GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10721 | BA08GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10722 | BA08GR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10723 | BA08GS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10724 | BA08GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10725 | BA08GU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10726 | BA08GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10727 | BA08GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10728 | BA08GX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10729 | BA08GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10730 | BA08GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 10731 | BA08H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10732 | BA08H7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10733 | BA08H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10734 | BA08H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10735 | BA08HA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10736 | BA08HC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10737 | BA08HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10738 | BA08HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10739 | BA08HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10740 | BA08HH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10741 | BA08HI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10742 | BA08HJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10743 | BA08HK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10744 | BA08HL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10745 | BA08HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10746 | BA08HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10747 | BA08HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10748 | BA08HR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10749 | BA08HS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10750 | BA08HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10751 | BA08HW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10752 | BA08HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10753 | BA08HY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10754 | BA08HZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10755 | BA08I0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10756 | BA08I1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10757 | BA08I2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10758 | BA08I3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10759 | BA08I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10760 | BA08I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10761 | BA08I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10762 | BA08IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10763 | BA08IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10764 | BA08IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10765 | BA08ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10766 | BA08IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10767 | BA08IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10768 | BA08II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10769 | BA08IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10770 | BA08IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10771 | BA08IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10772 | BA08IM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10773 | BA08IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10774 | BA08IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10775 | BA08IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10776 | BA08IQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10777 | BA08IS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10778 | BA08IT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10779 | BA08IU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10780 | BA08IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10781 | BA08IW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10782 | BA08IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10783 | BA08IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10784 | BA08IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10785 | BA08J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10786 | BA08J1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10787 | BA08J2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10788 | BA08J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10789 | BA08J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10790 | BA08J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10791 | BA08J8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10792 | BA08J9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10793 | BA08JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10794 | BA08JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10795 | BA08JD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10796 | BA08JE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10797 | BA08JF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10798 | BA08JG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10799 | BA08JH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10800 | BA08JI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10801 | BA08JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10802 | BA08JK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10803 | BA08JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10804 | BA08JM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10805 | BA08JN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10806 | BA08JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10807 | BA08JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10808 | BA08JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10809 | BA08JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10810 | BA08JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10811 | BA08JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10812 | BA08JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10813 | BA08JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10814 | BA08JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10815 | BA08JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10816 | BA08JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10817 | BA08JZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10818 | BA08K0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10819 | BA08K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10820 | BA08K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10821 | BA08K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10822 | BA08K4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10823 | BA08K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10824 | BA08K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10825 | BA08K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10826 | BA08K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10827 | BA08KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10828 | BA08KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10829 | BA08KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10830 | BA08KD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10831 | BA08KE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10832 | BA08KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10833 | BA08KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10834 | BA08KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10835 | BA08KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10836 | BA08KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10837 | BA08KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10838 | BA08KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10839 | BA08KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10840 | BA08KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10841 | BA08KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10842 | BA08KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10843 | BA08KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10844 | BA08KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10845 | BA08KZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10846 | BA08L0 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10847 | BA08L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10848 | BA08L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10849 | BA08L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10850 | BA08L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10851 | BA08L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10852 | BA08L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10853 | BA08L8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10854 | BA08L9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10855 | BA08LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10856 | BA08LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10857 | BA08LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10858 | BA08LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10859 | BA08LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10860 | BA08LH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10861 | BA08LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10862 | BA08LJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10863 | BA08LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10864 | BA08LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10865 | BA08LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10866 | BA08LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10867 | BA08LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10868 | BA08LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10869 | BA08LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10870 | BA08LS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10871 | BA08LT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10872 | BA08LU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10873 | BA08LV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10874 | BA08LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10875 | BA08LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10876 | BA08LY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10877 | BA08LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10878 | BA08M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10879 | BA08M1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10880 | BA08M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10881 | BA08M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10882 | BA08M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10883 | BA08M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10884 | BA08M6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10885 | BA08M7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10886 | BA08M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10887 | BA08M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10888 | BA08MA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10889 | BA08MB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10890 | BA08MC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10891 | BA08MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10892 | BA08ME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10893 | BA08MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10894 | BA08MG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10895 | BA08MI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10896 | BA08MJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10897 | BA08MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10898 | BA08ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10899 | BA08MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10900 | BA08MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10901 | BA08MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10902 | BA08MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10903 | BA08MT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10904 | BA08MU | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 10905 | BA08MV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10906 | BA08MW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10907 | BA08MX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10908 | BA08MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10909 | BA08MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10910 | BA08N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10911 | BA08N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10912 | BA08N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10913 | BA08N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10914 | BA08N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10915 | BA08N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10916 | BA08N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10917 | BA08N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10918 | BA08N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10919 | BA08NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10920 | BA08NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10921 | BA08NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10922 | BA08ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10923 | BA08NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10924 | BA08NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10925 | BA08NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10926 | BA08NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10927 | BA08NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10928 | BA08NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10929 | BA08NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10930 | BA08NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10931 | BA08NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10932 | BA08NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10933 | BA08NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10934 | BA08NR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10935 | BA08NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10936 | BA08NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10937 | BA08NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10938 | BA08NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10939 | BA08NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10940 | BA08NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10941 | BA08NY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10942 | BA08NZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10943 | BA08O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10944 | BA08O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10945 | BA08O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10946 | BA08O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10947 | BA08O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10948 | BA08O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10949 | BA08O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10950 | BA08O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10951 | BA08O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10952 | BA08O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10953 | BA08OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10954 | BA08OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10955 | BA08OC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10956 | BA08OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10957 | BA08OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10958 | BA08OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10959 | BA08OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10960 | BA08OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10961 | BA08OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10962 | BA08OK | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 10963 | BA08OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10964 | BA08OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10965 | BA08ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10966 | BA08OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10967 | BA08OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10968 | BA08OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10969 | BA08OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10970 | BA08OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10971 | BA08OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10972 | BA08OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10973 | BA08OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10974 | BA08OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10975 | BA08OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10976 | BA08OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10977 | BA08P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10978 | BA08P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10979 | BA08P2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10980 | BA08P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10981 | BA08P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10982 | BA08P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10983 | BA08P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10984 | BA08P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10985 | BA08P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10986 | BA08PA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10987 | BA08PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10988 | BA08PC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10989 | BA08PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10990 | BA08PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10991 | BA08PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10992 | BA08PG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10993 | BA08PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10994 | BA08PI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10995 | BA08PJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10996 | BA08PL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10997 | BA08PM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10998 | BA08PN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 10999 | BA08PO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11000 | BA08PP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11001 | BA08PQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11002 | BA08PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11003 | BA08PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11004 | BA08PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11005 | BA08PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11006 | BA08PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11007 | BA08PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11008 | BA08PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11009 | BA08PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11010 | BA08Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11011 | BA08Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11012 | BA08Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11013 | BA08Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11014 | BA08Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11015 | BA08Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11016 | BA08Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11017 | BA08Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11018 | BA08Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11019 | BA08QA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11020 | BA08QB | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 11021 | BA08QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11022 | BA08QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11023 | BA08QE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11024 | BA08QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11025 | BA08QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11026 | BA08QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11027 | BA08QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11028 | BA08QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11029 | BA08QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11030 | BA08QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11031 | BA08QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11032 | BA08QS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11033 | BA08QT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11034 | BA08QU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11035 | BA08QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11036 | BA08QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11037 | BA08QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11038 | BA08QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11039 | BA08QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11040 | BA08R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11041 | BA08R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11042 | BA08R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11043 | BA08R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11044 | BA08R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11045 | BA08R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11046 | BA08R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11047 | BA08R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11048 | BA08R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11049 | BA08RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11050 | BA08RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11051 | BA08RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11052 | BA08RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11053 | BA08RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11054 | BA08RF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11055 | BA08RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11056 | BA08RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11057 | BA08RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11058 | BA08RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11059 | BA08RK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11060 | BA08RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11061 | BA08RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11062 | BA08RN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11063 | BA08RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11064 | BA08RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11065 | BA08RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11066 | BA08RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11067 | BA08RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11068 | BA08RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11069 | BA08RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11070 | BA08RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11071 | BA08RW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11072 | BA08RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11073 | BA08RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11074 | BA08RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11075 | BA08S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11076 | BA08S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11077 | BA08S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11078 | BA08S3 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11079 | BA08S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11080 | BA08S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11081 | BA08S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11082 | BA08S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11083 | BA08S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11084 | BA08SA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11085 | BA08SB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11086 | BA08SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11087 | BA08SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11088 | BA08SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11089 | BA08SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11090 | BA08SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11091 | BA08SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11092 | BA08SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11093 | BA08SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11094 | BA08SM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11095 | BA08SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11096 | BA08SO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11097 | BA08SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11098 | BA08SQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11099 | BA08SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11100 | BA08ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11101 | BA08SU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11102 | BA08SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11103 | BA08SW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11104 | BA08SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11105 | BA08SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11106 | BA08SZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11107 | BA08T1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11108 | BA08T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11109 | BA08T3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11110 | BA08T4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11111 | BA08T5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11112 | BA08T6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11113 | BA08T8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11114 | BA08TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11115 | BA08TD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11116 | BA08TE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11117 | BA08TF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11118 | BA08TG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11119 | BA08TH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11120 | BA08TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11121 | BA08TJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11122 | BA08TK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11123 | BA08TL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11124 | BA08TN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11125 | BA08TO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11126 | BA08TP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11127 | BA08TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11128 | BA08TS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11129 | BA08TT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11130 | BA08TU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11131 | BA08TV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11132 | BA08TW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11133 | BA08TX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11134 | BA08TY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11135 | BA08TZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11136 | BA08U0 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11137 | BA08U1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11138 | BA08U2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11139 | BA08U3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11140 | BA08U4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11141 | BA08U5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11142 | BA08U6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11143 | BA08U7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11144 | BA08U8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11145 | BA08U9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11146 | BA08UA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11147 | BA08UB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11148 | BA08UC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11149 | BA08UD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11150 | BA08UE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11151 | BA08UF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11152 | BA08UG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11153 | BA08UH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11154 | BA08UI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11155 | BA08UJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11156 | BA08UK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11157 | BA08UL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11158 | BA08UM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11159 | BA08UN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11160 | BA08UO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11161 | BA08UP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11162 | BA08UQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11163 | BA08UR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11164 | BA08US | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11165 | BA08UT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11166 | BA08UU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11167 | BA08UV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11168 | BA08UW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11169 | BA08UY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11170 | BA08UZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11171 | BA09V0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11172 | BA09V1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11173 | BA09V2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11174 | BA09V3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11175 | BA09V5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11176 | BA09V6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11177 | BA09V7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11178 | BA09V8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11179 | BA08VA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11180 | BA08VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11181 | BA08VD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11182 | BA08VE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11183 | BA08VF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11184 | BA08VG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11185 | BA08VH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11186 | BA08VI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11187 | BA08VJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11188 | BA08VK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11189 | BA08VL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11190 | BA08VM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11191 | BA08VN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11192 | BA08VO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11193 | BA08VP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11194 | BA08VR | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11195 | BA08VS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11196 | BA08VT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11197 | BA08VU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11198 | BA08VV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11199 | BA08VW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11200 | BA08VX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11201 | BA08VY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11202 | BA08VZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11203 | BA08W0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11204 | BA08W1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11205 | BA08W2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11206 | BA08W3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11207 | BA08W4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11208 | BA08W5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11209 | BA08W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11210 | BA08W7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11211 | BA08W8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11212 | BA08W9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11213 | BA08WB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11214 | BA08WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11215 | BA08WD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11216 | BA08WE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11217 | BA08WF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11218 | BA08WG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11219 | BA08WH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11220 | BA08WI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11221 | BA08WJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11222 | BA08WK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11223 | BA08WL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11224 | BA08WM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11225 | BA08WN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11226 | BA08WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11227 | BA08WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11228 | BA08WQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11229 | BA08WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11230 | BA08WS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11231 | BA08WU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11232 | BA08WV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11233 | BA08WW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11234 | BA08WX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11235 | BA08WY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11236 | BA08WZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11237 | BA08X0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11238 | BA08X1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11239 | BA08X2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11240 | BA08X3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11241 | BA08X4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11242 | BA08X5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11243 | BA08X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11244 | BA08X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11245 | BA08X8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11246 | BA08X9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11247 | BA08XA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11248 | BA08XB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11249 | BA08XC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11250 | BA08XD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11251 | BA08XE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11252 | BA08XF | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11253 | BA08XG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11254 | BA08XH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11255 | BA08XI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11256 | BA08XJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11257 | BA08XK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11258 | BA08XL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11259 | BA08XM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11260 | BA08XN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11261 | BA08XO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11262 | BA08XP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11263 | BA08XQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11264 | BA08XR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11265 | BA08XS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11266 | BA08XT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11267 | BA08XU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11268 | BA08XV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11269 | BA08XW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11270 | BA08XX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11271 | BA08XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11272 | BA08XZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11273 | BA08Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11274 | BA08Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11275 | BA08Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11276 | BA08Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11277 | BA08Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11278 | BA08Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11279 | BA08Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11280 | BA08Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11281 | BA08Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11282 | BA08YA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11283 | BA08YC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11284 | BA08YD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11285 | BA08YE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11286 | BA08YF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11287 | BA08YG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11288 | BA08YH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11289 | BA08YI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11290 | BA08YJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11291 | BA08YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11292 | BA08YL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11293 | BA08YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11294 | BA08YO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11295 | BA08YP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11296 | BA08YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11297 | BA08YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11298 | BA08YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11299 | BA08YT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11300 | BA08YU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11301 | BA08YV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11302 | BA08YW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11303 | BA08YX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11304 | BA08YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11305 | BA08YZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11306 | BA08Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11307 | BA08Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11308 | BA08Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11309 | BA08Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11310 | BA08Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 11311 | BA08Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11312 | BA08Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11313 | BA08Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11314 | BA08Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11315 | BA08ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11316 | BA08ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11317 | BA08ZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11318 | BA08ZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11319 | BA08ZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11320 | BA08ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11321 | BA08ZG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11322 | BA08ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11323 | BA08ZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11324 | BA08ZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11325 | BA08ZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11326 | BA08ZM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11327 | BA08ZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11328 | BA08ZO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11329 | BA08ZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11330 | BA08ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11331 | BA08ZR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11332 | BA08ZS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11333 | BA08ZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11334 | BA08ZU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11335 | BA08ZV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11336 | BA08ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11337 | BA08ZX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11338 | BA08ZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11339 | BA08ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11340 | BA09A0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11341 | BA09A1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11342 | BA09A2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11343 | BA09A3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11344 | BA09A4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11345 | BA09A5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11346 | BA09A6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11347 | BA09A7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11348 | BA09A8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11349 | BA09A9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11350 | BA09AA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11351 | BA09AB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11352 | BA09AC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11353 | BA09AD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11354 | BA09AE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11355 | BA09AF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11356 | BA09AG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11357 | BA09AH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11358 | BA09AI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11359 | BA09AJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11360 | BA09AK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11361 | BA09AL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11362 | BA09AM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11363 | BA09AN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11364 | BA09AO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11365 | BA09AP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11366 | BA09AQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11367 | BA09AR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11368 | BA09AS | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 11369 | BA09AT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11370 | BA09AU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11371 | BA09AV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11372 | BA09AW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11373 | BA09AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11374 | BA09AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11375 | BA09AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11376 | BA09B0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11377 | BA09B1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11378 | BA09B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11379 | BA09B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11380 | BA09B4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11381 | BA09B5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11382 | BA09B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11383 | BA09B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11384 | BA09B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11385 | BA09B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11386 | BA09BA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11387 | BA09BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11388 | BA09BD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11389 | BA09BF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11390 | BA09BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11391 | BA09BH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11392 | BA09BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11393 | BA09BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11394 | BA09BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11395 | BA09BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11396 | BA09BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11397 | BA09BN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11398 | BA09BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11399 | BA09BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11400 | BA09BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11401 | BA09BR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11402 | BA09BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11403 | BA09BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11404 | BA09BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11405 | BA09BV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11406 | BA09BW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11407 | BA09BX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11408 | BA09BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11409 | BA09BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11410 | BA09C0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11411 | BA09C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11412 | BA09C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11413 | BA09C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11414 | BA09C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11415 | BA09C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11416 | BA09C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11417 | BA09C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11418 | BA09C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11419 | BA09C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11420 | BA09CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11421 | BA09CB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11422 | BA09CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11423 | BA09CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11424 | BA09CE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11425 | BA09CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11426 | BA09CK | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11427 | BA09CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11428 | BA09CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11429 | BA09CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11430 | BA09CO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11431 | BA09CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11432 | BA09CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11433 | BA09CR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11434 | BA09CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11435 | BA09CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11436 | BA09CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11437 | BA09CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11438 | BA09CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11439 | BA09CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11440 | BA09CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11441 | BA09D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11442 | BA09D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11443 | BA09D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11444 | BA09D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11445 | BA09D5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11446 | BA09D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11447 | BA09D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11448 | BA09DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11449 | BA09DB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11450 | BA09DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11451 | BA09DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11452 | BA09DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11453 | BA09DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11454 | BA09DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11455 | BA09DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11456 | BA09DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11457 | BA09DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11458 | BA09DM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11459 | BA09DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11460 | BA09DO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11461 | BA09DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11462 | BA09DQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11463 | BA09DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11464 | BA09DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11465 | BA09DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11466 | BA09DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11467 | BA09DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11468 | BA09DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11469 | BA09DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11470 | BA09DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11471 | BA09DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11472 | BA09E0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11473 | BA09E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11474 | BA09E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11475 | BA09E6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11476 | BA09E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11477 | BA09E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11478 | BA09E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11479 | BA09EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11480 | BA09EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11481 | BA09EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11482 | BA09EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11483 | BA09EF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11484 | BA09EG | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11485 | BA09EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11486 | BA09EK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11487 | BA09EL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11488 | BA09EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11489 | BA09EO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11490 | BA09EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11491 | BA09ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11492 | BA09EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11493 | BA09EY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11494 | BA09F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11495 | BA09F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11496 | BA09F3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11497 | BA09F5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11498 | BA09F6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11499 | BA09F7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11500 | BA09F8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11501 | BA09FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11502 | BA09FB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11503 | BA09FE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11504 | BA09FF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11505 | BA09FG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11506 | BA09FI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11507 | BA09FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11508 | BA09FL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11509 | BA09FM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11510 | BA09FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11511 | BA09FO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11512 | BA09FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11513 | BA09FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11514 | BA09FU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11515 | BA09FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11516 | BA09FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11517 | BA09FX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11518 | BA09FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11519 | BA09FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11520 | BA09G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11521 | BA09G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11522 | BA09G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11523 | BA09G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11524 | BA09G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11525 | BA09G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11526 | BA09G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11527 | BA09G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11528 | BA09G8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11529 | BA09G9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11530 | BA09GA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11531 | BA09GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11532 | BA09GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11533 | BA09GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11534 | BA09GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11535 | BA09GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11536 | BA09GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11537 | BA09GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11538 | BA09GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11539 | BA09GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11540 | BA09GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11541 | BA09GR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11542 | BA09GS | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11543 | BA09GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11544 | BA09GU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11545 | BA09GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11546 | BA09GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11547 | BA09GX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11548 | BA09GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11549 | BA09GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11550 | BA09H0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11551 | BA09H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11552 | BA09H2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11553 | BA09H3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11554 | BA09H4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11555 | BA09H5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11556 | BA09H6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11557 | BA09H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11558 | BA09H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11559 | BA09HA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11560 | BA09HB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11561 | BA09HC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11562 | BA09HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11563 | BA09HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11564 | BA09HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11565 | BA09HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11566 | BA09HH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11567 | BA09HI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11568 | BA09HJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11569 | BA09HK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11570 | BA09HL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11571 | BA09HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11572 | BA09HP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11573 | BA09HQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11574 | BA09HR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11575 | BA09HS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11576 | BA09HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11577 | BA09HV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11578 | BA09HW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11579 | BA09HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11580 | BA09HY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11581 | BA09I1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11582 | BA09I2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11583 | BA09I3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11584 | BA09I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11585 | BA09I5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11586 | BA09I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11587 | BA09I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11588 | BA09I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11589 | BA09I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11590 | BA09IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11591 | BA09IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11592 | BA09IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11593 | BA09ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11594 | BA09IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11595 | BA09IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11596 | BA09IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11597 | BA09IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11598 | BA09II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11599 | BA09IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11600 | BA09IK | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11601 | BA09IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11602 | BA09IM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11603 | BA09IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11604 | BA09IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11605 | BA09IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11606 | BA09IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11607 | BA09IS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11608 | BA09IT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11609 | BA09IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11610 | BA09IW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11611 | BA09IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11612 | BA09IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11613 | BA09IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11614 | BA09J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11615 | BA09J1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11616 | BA09J2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11617 | BA09J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11618 | BA09J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11619 | BA09J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11620 | BA09J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11621 | BA09J7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11622 | BA09J8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11623 | BA09J9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11624 | BA09JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11625 | BA09JB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11626 | BA09JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11627 | BA09JD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11628 | BA09JF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11629 | BA09JG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11630 | BA09JH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11631 | BA09JI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11632 | BA09JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11633 | BA09JK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11634 | BA09JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11635 | BA09JN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11636 | BA09JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11637 | BA09JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11638 | BA09JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11639 | BA09JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11640 | BA09JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11641 | BA09JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11642 | BA09JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11643 | BA09JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11644 | BA09JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11645 | BA09JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11646 | BA09JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11647 | BA09JZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11648 | BA09K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11649 | BA09K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11650 | BA09K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11651 | BA09K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11652 | BA09K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11653 | BA09K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11654 | BA09K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11655 | BA09K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11656 | BA09KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11657 | BA09KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11658 | BA09KC | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11659 | BA09KD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11660 | BA09KE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11661 | BA09KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11662 | BA09KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11663 | BA09KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11664 | BA09KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11665 | BA09KJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11666 | BA09KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11667 | BA09KN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11668 | BA09KO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11669 | BA09KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11670 | BA09KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11671 | BA09KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11672 | BA09KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11673 | BA09KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11674 | BA09KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11675 | BA09KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11676 | BA09L0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11677 | BA09L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11678 | BA09L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11679 | BA09L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11680 | BA09L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11681 | BA09L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11682 | BA09L8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11683 | BA09L9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11684 | BA09LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11685 | BA09LB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11686 | BA09LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11687 | BA09LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11688 | BA09LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11689 | BA09LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11690 | BA09LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11691 | BA09LH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11692 | BA09LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11693 | BA09LL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11694 | BA09LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11695 | BA09LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11696 | BA09LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11697 | BA09LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11698 | BA09LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11699 | BA09LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11700 | BA09LT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11701 | BA09LU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11702 | BA09LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11703 | BA09LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11704 | BA09LY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11705 | BA09LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11706 | BA09M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11707 | BA09M1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11708 | BA09M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11709 | BA09M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11710 | BA09M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11711 | BA09M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11712 | BA09M7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11713 | BA09M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11714 | BA09M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11715 | BA09MA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11716 | BA09MC | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 11717 | BA09MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11718 | BA09ME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11719 | BA09MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11720 | BA09MG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11721 | BA09MJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11722 | BA09MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11723 | BA09MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11724 | BA09MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11725 | BA09MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11726 | BA09MP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11727 | BA09MQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11728 | BA09MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11729 | BA09MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11730 | BA09MT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11731 | BA09MU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11732 | BA09MV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11733 | BA09MW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11734 | BA09MY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11735 | BA09MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11736 | BA09N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11737 | BA09N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11738 | BA09N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11739 | BA09N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11740 | BA09N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11741 | BA09N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11742 | BA09N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11743 | BA09N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11744 | BA09NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11745 | BA09NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11746 | BA09ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11747 | BA09NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11748 | BA09NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11749 | BA09NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11750 | BA09NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11751 | BA09NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11752 | BA09NJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11753 | BA09NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11754 | BA09NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11755 | BA09NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11756 | BA09NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11757 | BA09NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11758 | BA09NP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11759 | BA09NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11760 | BA09NR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11761 | BA09NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11762 | BA09NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11763 | BA09NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11764 | BA09NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11765 | BA09NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11766 | BA09NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11767 | BA09O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11768 | BA09O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11769 | BA09O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11770 | BA09O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11771 | BA09O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11772 | BA09O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11773 | BA09O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11774 | BA09O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 11775 | BA09O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11776 | BA09O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11777 | BA09OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11778 | BA09OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11779 | BA09OC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11780 | BA09OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11781 | BA09OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11782 | BA09OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11783 | BA09OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11784 | BA09OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11785 | BA09OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11786 | BA09OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11787 | BA09OK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11788 | BA09OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11789 | BA09OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11790 | BA09ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11791 | BA09OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11792 | BA09OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11793 | BA09OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11794 | BA09OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11795 | BA09OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11796 | BA09OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11797 | BA09OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11798 | BA09OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11799 | BA09OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11800 | BA09OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11801 | BA09OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11802 | BA09OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11803 | BA09P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11804 | BA09P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11805 | BA09P2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11806 | BA09P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11807 | BA09P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11808 | BA09P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11809 | BA09P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11810 | BA09P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11811 | BA09P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11812 | BA09P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11813 | BA09PA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11814 | BA09PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11815 | BA09PC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11816 | BA09PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11817 | BA09PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11818 | BA09PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11819 | BA09PG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11820 | BA09PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11821 | BA09PI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11822 | BA09PJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11823 | BA09PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11824 | BA09PL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11825 | BA09PM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11826 | BA09PN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11827 | BA09PO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11828 | BA09PP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11829 | BA09PQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11830 | BA09PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11831 | BA09PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11832 | BA09PT | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11833 | BA09PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11834 | BA09PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11835 | BA09PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11836 | BA09PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11837 | BA09PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11838 | BA09PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11839 | BA09Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11840 | BA09Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11841 | BA09Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11842 | BA09Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11843 | BA09Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11844 | BA09Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11845 | BA09Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11846 | BA09Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11847 | BA09Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11848 | BA09Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11849 | BA09QA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11850 | BA09QB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11851 | BA09QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11852 | BA09QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11853 | BA09QE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11854 | BA09QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11855 | BA09QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11856 | BA09QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11857 | BA09QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11858 | BA09QJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11859 | BA09QK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11860 | BA09QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11861 | BA09QM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11862 | BA09QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11863 | BA09QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11864 | BA09QP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11865 | BA09QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11866 | BA09QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11867 | BA09QS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11868 | BA09QT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11869 | BA09QU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11870 | BA09QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11871 | BA09QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11872 | BA09QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11873 | BA09QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11874 | BA09QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11875 | BA09R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11876 | BA09R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11877 | BA09R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11878 | BA09R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11879 | BA09R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11880 | BA09R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11881 | BA09R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11882 | BA09R7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11883 | BA09R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11884 | BA09R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11885 | BA09RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11886 | BA09RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11887 | BA09RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11888 | BA09RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11889 | BA09RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11890 | BA09RF | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 11891 | BA09RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11892 | BA09RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11893 | BA09RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11894 | BA09RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11895 | BA09RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11896 | BA09RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11897 | BA09RN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11898 | BA09RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11899 | BA09RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11900 | BA09RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11901 | BA09RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11902 | BA09RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11903 | BA09RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11904 | BA09RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11905 | BA09RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11906 | BA09RW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11907 | BA09RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11908 | BA09RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11909 | BA09RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11910 | BA09S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11911 | BA09S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11912 | BA09S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11913 | BA09S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11914 | BA09S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11915 | BA09S6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11916 | BA09S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11917 | BA09S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11918 | BA09S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11919 | BA09SA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11920 | BA09SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11921 | BA09SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11922 | BA09SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11923 | BA09SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11924 | BA09SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11925 | BA09SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11926 | BA09SI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11927 | BA09SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11928 | BA09SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11929 | BA09SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11930 | BA09SM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11931 | BA09SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11932 | BA09SO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11933 | BA09SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11934 | BA09SQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11935 | BA09SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11936 | BA09SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11937 | BA09ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11938 | BA09SU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11939 | BA09SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11940 | BA09SW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11941 | BA09SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11942 | BA09SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11943 | BA09SZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11944 | BA09T0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11945 | BA09T1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11946 | BA09T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11947 | BA09T3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11948 | BA09T4 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 11949 | BA09T5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11950 | BA09T6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11951 | BA09T7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11952 | BA09T8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11953 | BA09T9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11954 | BA09TA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11955 | BA09TB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11956 | BA09TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11957 | BA09TF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11958 | BA09TG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11959 | BA09TH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11960 | BA09TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11961 | BA09TJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11962 | BA09TK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11963 | BA09TL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11964 | BA09TM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11965 | BA09TN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11966 | BA09TO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11967 | BA09TP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11968 | BA09TQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11969 | BA09TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11970 | BA09TS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11971 | BA09TT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11972 | BA09TU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11973 | BA09TV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11974 | BA09TW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11975 | BA09TX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11976 | BA09TY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11977 | BA09TZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11978 | BA09U0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11979 | BA09U1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11980 | BA09U2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11981 | BA09U3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11982 | BA09U4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11983 | BA09U5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11984 | BA09U6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11985 | BA09U7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11986 | BA09U8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11987 | BA09U9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11988 | BA09UA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11989 | BA09UB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11990 | BA09UC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11991 | BA09UD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11992 | BA09UE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11993 | BA09UF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11994 | BA09UG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11995 | BA09UH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11996 | BA09UI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11997 | BA09UJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11998 | BA09UK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 11999 | BA09UL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12000 | BA09UM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12001 | BA09UN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12002 | BA09UO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12003 | BA09UP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12004 | BA09UR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12005 | BA09UT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12006 | BA09UU | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12007 | BA09UV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12008 | BA09UX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12009 | BA09UY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12010 | BA09UZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12011 | BA09V0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12012 | BA09V7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12013 | BA09V8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12014 | BA09V9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12015 | BA09VA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12016 | BA09VB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12017 | BA09VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12018 | BA09VD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12019 | BA09VE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12020 | BA09VF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12021 | BA09VG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12022 | BA09VI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12023 | BA09VJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12024 | BA09VK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12025 | BA09VL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12026 | BA09VM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12027 | BA09VO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12028 | BA09VP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12029 | BA09VQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12030 | BA09VR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12031 | BA09VS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12032 | BA09VT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12033 | BA09VU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12034 | BA09VV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12035 | BA09VW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12036 | BA09VX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12037 | BA09VY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12038 | BA09W0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12039 | BA09W1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12040 | BA09W2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12041 | BA09W3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12042 | BA09W4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12043 | BA09W5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12044 | BA09W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12045 | BA09W7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12046 | BA09W8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12047 | BA09W9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12048 | BA09WA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12049 | BA09WB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12050 | BA09WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12051 | BA09WD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12052 | BA09WE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12053 | BA09WF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12054 | BA09WG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12055 | BA09WH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12056 | BA09WI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12057 | BA09WJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12058 | BA09WK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12059 | BA09WL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12060 | BA09WM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12061 | BA09WN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12062 | BA09WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12063 | BA09WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12064 | BA09WQ | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12065 | BA09WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12066 | BA09WS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12067 | BA09WT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12068 | BA09WV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12069 | BA09WW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12070 | BA09WX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12071 | BA09WZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12072 | BA09X0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12073 | BA09X1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12074 | BA09X2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12075 | BA09X3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12076 | BA09X4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12077 | BA09X5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12078 | BA09X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12079 | BA09X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12080 | BA09X8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12081 | BA09X9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12082 | BA09XA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12083 | BA09XD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12084 | BA09XE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12085 | BA09XF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12086 | BA09XH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12087 | BA09XI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12088 | BA09XJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12089 | BA09XK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12090 | BA09XM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12091 | BA09XN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12092 | BA09XO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12093 | BA09XQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12094 | BA09XR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12095 | BA09XS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12096 | BA09XT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12097 | BA09XU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12098 | BA09XV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12099 | BA09XX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12100 | BA09XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12101 | BA09XZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12102 | BA09Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12103 | BA09Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12104 | BA09Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12105 | BA09Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12106 | BA09Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12107 | BA09Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12108 | BA09Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12109 | BA09Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12110 | BA09Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12111 | BA09YA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12112 | BA09YB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12113 | BA09YC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12114 | BA09YD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12115 | BA09YE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12116 | BA09YF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12117 | BA09YG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12118 | BA09YH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12119 | BA09YI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12120 | BA09YJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12121 | BA09YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12122 | BA09YL | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12123 | BA09YM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12124 | BA09YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12125 | BA09YO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12126 | BA09YP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12127 | BA09YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12128 | BA09YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12129 | BA09YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12130 | BA09YT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12131 | BA09YV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12132 | BA09YW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12133 | BA09YX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12134 | BA09YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12135 | BA09YZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12136 | BA09Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12137 | BA09Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12138 | BA09Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12139 | BA09Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12140 | BA09Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12141 | BA09Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12142 | BA09Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12143 | BA09Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12144 | BA09Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12145 | BA09ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12146 | BA09ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12147 | BA09ZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12148 | BA09ZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12149 | BA09ZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12150 | BA09ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12151 | BA09ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12152 | BA09ZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12153 | BA09ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12154 | BA09ZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12155 | BA09ZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12156 | BA09ZM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12157 | BA09ZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12158 | BA09ZO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12159 | BA09ZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12160 | BA09ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12161 | BA09ZR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12162 | BA09ZS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12163 | BA09ZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12164 | BA09ZU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12165 | BA09ZV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12166 | BA09ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12167 | BA09ZX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12168 | BA09ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12169 | BA0AA0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12170 | BA0AA1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12171 | BA0AA3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12172 | BA0AA4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12173 | BA0AA7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12174 | BA0AA8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12175 | BA0AAA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12176 | BA0AAB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12177 | BA0AAD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12178 | BA0AAE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12179 | BA0AAF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12180 | BA0AAH | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12181 | BA0AAJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12182 | BA0AAK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12183 | BA0AAL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12184 | BA0AAN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12185 | BA0AAP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12186 | BA0AAQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12187 | BA0AAR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12188 | BA0AAS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12189 | BA0AAT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12190 | BA0AAU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12191 | BA0AAV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12192 | BA0AAW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12193 | BA0AAX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12194 | BA0AAY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12195 | BA0AAZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12196 | BA0AB0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12197 | BA0AB1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12198 | BA0AB2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12199 | BA0AB4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12200 | BA0AB5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12201 | BA0AB6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12202 | BA0AB7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12203 | BA0AB8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12204 | BA0AB9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12205 | BA0ABA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12206 | BA0ABB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12207 | BA0ABC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12208 | BA0ABE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12209 | BA0ABF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12210 | BA0ABG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12211 | BA0ABH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12212 | BA0ABI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12213 | BA0ABJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12214 | BA0ABK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12215 | BA0ABL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12216 | BA0ABM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12217 | BA0ABN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12218 | BA0ABO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12219 | BA0ABP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12220 | BA0ABQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12221 | BA0ABR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12222 | BA0ABS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12223 | BA0ABT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12224 | BA0ABU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12225 | BA0ABV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12226 | BA0ABW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12227 | BA0ABX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12228 | BA0ABY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12229 | BA0ABZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12230 | BA0AC0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12231 | BA0AC1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12232 | BA0AC2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12233 | BA0AC3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12234 | BA0AC4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12235 | BA0AC6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12236 | BA0AC7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12237 | BA0AC8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12238 | BA0AC9 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12239 | BA0ACA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12240 | BA0ACB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12241 | BA0ACC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12242 | BA0ACD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12243 | BA0ACE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12244 | BA0ACG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12245 | BA0ACH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12246 | BA0ACI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12247 | BA0ACJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12248 | BA0ACK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12249 | BA0ACL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12250 | BA0ACM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12251 | BA0ACN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12252 | BA0ACO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12253 | BA0ACP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12254 | BA0ACQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12255 | BA0ACR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12256 | BA0ACT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12257 | BA0ACU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12258 | BA0ACV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12259 | BA0ACW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12260 | BA0ACX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12261 | BA0ACY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12262 | BA0ACZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12263 | BA0AD0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12264 | BA0AD2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12265 | BA0AD3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12266 | BA0AD4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12267 | BA0AD5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12268 | BA0AD6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12269 | BA0AD8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12270 | BA0AD9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12271 | BA0ADA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12272 | BA0ADB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12273 | BA0ADC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12274 | BA0ADD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12275 | BA0ADE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12276 | BA0ADF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12277 | BA0ADG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12278 | BA0ADH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12279 | BA0ADI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12280 | BA0ADJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12281 | BA0ADK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12282 | BA0ADL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12283 | BA0ADN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12284 | BA0ADP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12285 | BA0ADQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12286 | BA0ADR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12287 | BA0ADS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12288 | BA0ADT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12289 | BA0ADU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12290 | BA0ADW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12291 | BA0ADX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12292 | BA0ADY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12293 | BA0AE0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12294 | BA0AE1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12295 | BA0AE2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12296 | BA0AE3 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12297 | BA0AE4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12298 | BA0AE5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12299 | BA0AE6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12300 | BA0AE7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12301 | BA0AE8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12302 | BA0AE9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12303 | BA0AEA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12304 | BA0AEB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12305 | BA0AEC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12306 | BA0AED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12307 | BA0AEF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12308 | BA0AEH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12309 | BA0AEI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12310 | BA0AEJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12311 | BA0AEL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12312 | BA0AEM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12313 | BA0AEO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12314 | BA0AEP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12315 | BA0AEQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12316 | BA0AER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12317 | BA0AES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12318 | BA0AET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12319 | BA0AEU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12320 | BA0AEV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12321 | BA0AEW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12322 | BA0AEX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12323 | BA0AEY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12324 | BA0AEZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12325 | BA0AF0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12326 | BA0AF1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12327 | BA0AF2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12328 | BA0AF3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12329 | BA0AF4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12330 | BA0AF5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12331 | BA0AF6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12332 | BA0AF7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12333 | BA0AF8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12334 | BA0AF9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12335 | BA0AFA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12336 | BA0AFB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12337 | BA0AFC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12338 | BA0AFD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12339 | BA0AFE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12340 | BA0AFF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12341 | BA0AFG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12342 | BA0AFH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12343 | BA0AFI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12344 | BA0AFJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12345 | BA0AFK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12346 | BA0AFL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12347 | BA0AFM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12348 | BA0AFN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12349 | BA0AFP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12350 | BA0AFQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12351 | BA0AFR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12352 | BA0AFS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12353 | BA0AFT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12354 | BA0AFX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12355 | BA0AFY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12356 | BA0AFZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12357 | BA0AG0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12358 | BA0AG1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12359 | BA0AG2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12360 | BA0AG6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12361 | BA0AG7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12362 | BA0AG8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12363 | BA0AG9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12364 | BA0AGC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12365 | BA0AGD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12366 | BA0AGE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12367 | BA0AGF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12368 | BA0AGM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12369 | BA0AGN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12370 | BA0AGO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12371 | BA0AGP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12372 | BA0AGQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12373 | BA0AGR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12374 | BA0AGS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12375 | BA0AGU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12376 | BA0AGV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12377 | BA0AGX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12378 | BA0AGY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12379 | BA0AGZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12380 | BA0AH0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12381 | BA0AH1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12382 | BA0AH4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12383 | BA0AH5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12384 | BA0AH6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12385 | BA0AH9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12386 | BA0AHE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12387 | BA0AHG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12388 | BA0AHH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12389 | BA0AHI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12390 | BA0AHM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12391 | BA0AHN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12392 | BA0AHP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12393 | BA0AHS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12394 | BA0AHW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12395 | BA0AI0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12396 | BA0AI8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12397 | BA0AIA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12398 | BA0AIF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12399 | BA0AIG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12400 | BA0AIH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12401 | BA0AII | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12402 | BA0AIJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12403 | BA0AIK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12404 | BA0AIL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12405 | BA0AIM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12406 | BA0AIN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12407 | BA0AIO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12408 | BA0AIP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12409 | BA0AIQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12410 | BA0AIR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12411 | BA0AIS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12412 | BA0AIT | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12413 | BA0AIU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12414 | BA0AIV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12415 | BA0AIW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12416 | BA0AIX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12417 | BA0AIY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12418 | BA0AIZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12419 | BA0AJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12420 | BA0AJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12421 | BA0AJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12422 | BA0AJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12423 | BA0AJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12424 | BA0AJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12425 | BA0AJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12426 | BA0AJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12427 | BA0AJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12428 | BA0AJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12429 | BA0AJA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12430 | BA0AJB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12431 | BA0AJC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12432 | BA0AJD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12433 | BA0AJE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12434 | BA0AJF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12435 | BA0AJG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12436 | BA0AJH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12437 | BA0AJI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12438 | BA0AJJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12439 | BA0AJK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12440 | BA0AJL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12441 | BA0AJM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12442 | BA0AJN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12443 | BA0AJO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12444 | BA0AJP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12445 | BA0AJQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12446 | BA0AJR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12447 | BA0AJS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12448 | BA0AJT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12449 | BA0AJU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12450 | BA0AJV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12451 | BA0AJW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12452 | BA0AJX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12453 | BA0AJY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12454 | BA0AJZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12455 | BA0AK0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12456 | BA0AK1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12457 | BA0AK2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12458 | BA0AK3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12459 | BA0AK4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12460 | BA0AK5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12461 | BA0AK6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12462 | BA0AK7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12463 | BA0AK8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12464 | BA0AK9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12465 | BA0AKA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12466 | BA0AKB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12467 | BA0AKC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12468 | BA0AKD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12469 | BA0AKE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12470 | BA0AKF | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12471 | BA0AKG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12472 | BA0AKH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12473 | BA0AKI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12474 | BA0AKJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12475 | BA0AKK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12476 | BA0AKL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12477 | BA0AKN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12478 | BA0AKO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12479 | BA0AKQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12480 | BA0AKR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12481 | BA0AKS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12482 | BA0AKT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12483 | BA0AKU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12484 | BA0AKY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12485 | BA0AKZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12486 | BA0AL0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12487 | BA0AL1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12488 | BA0AL2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12489 | BA0AL4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12490 | BA0AL5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12491 | BA0AL6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12492 | BA0AL7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12493 | BA0AL8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12494 | BA0AL9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12495 | BA0ALA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12496 | BA0ALB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12497 | BA0ALC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12498 | BA0ALD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12499 | BA0ALE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12500 | BA0ALF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12501 | BA0ALG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12502 | BA0ALH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12503 | BA0ALI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12504 | BA0ALJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12505 | BA0ALK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12506 | BA0ALL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12507 | BA0ALM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12508 | BA0ALN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12509 | BA0ALO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12510 | BA0ALP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12511 | BA0ALQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12512 | BA0ALR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12513 | BA0ALS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12514 | BA0ALT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12515 | BA0ALU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12516 | BA0ALV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12517 | BA0ALW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12518 | BA0ALX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12519 | BA0ALY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12520 | BA0ALZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12521 | BA0AM0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12522 | BA0AM1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12523 | BA0AM2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12524 | BA0AM3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12525 | BA0AM4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12526 | BA0AM5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12527 | BA0AM6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12528 | BA0AM7 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12529 | BA0AM8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12530 | BA0AM9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12531 | BA0AMA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12532 | BA0AMB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12533 | BA0AMC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12534 | BA0AMD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12535 | BA0AME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12536 | BA0AMF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12537 | BA0AMG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12538 | BA0AMH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12539 | BA0AMI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12540 | BA0AMJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12541 | BA0AMK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12542 | BA0AML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12543 | BA0AMM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12544 | BA0AMN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12545 | BA0AMO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12546 | BA0AMP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12547 | BA0AMQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12548 | BA0AMR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12549 | BA0AMS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12550 | BA0AMT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12551 | BA0AMU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12552 | BA0AMV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12553 | BA0AMW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12554 | BA0AMX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12555 | BA0AMY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12556 | BA0AN0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12557 | BA0AN1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12558 | BA0AN2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12559 | BA0AN3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12560 | BA0AN4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12561 | BA0AN5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12562 | BA0AN6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12563 | BA0AN7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12564 | BA0AN8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12565 | BA0AN9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12566 | BA0ANA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12567 | BA0ANB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12568 | BA0ANC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12569 | BA0AND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12570 | BA0ANE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12571 | BA0ANF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12572 | BA0ANG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12573 | BA0ANJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12574 | BA0ANK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12575 | BA0ANL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12576 | BA0ANM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12577 | BA0ANN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12578 | BA0ANP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12579 | BA0ANQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12580 | BA0ANR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12581 | BA0ANS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12582 | BA0ANT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12583 | BA0ANU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12584 | BA0ANV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12585 | BA0ANW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12586 | BA0ANX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12587 | BA0ANY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12588 | BA0ANZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12589 | BA0AO3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12590 | BA0AO4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12591 | BA0AO5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12592 | BA0AO6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12593 | BA0AO8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12594 | BA0AOA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12595 | BA0AOB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12596 | BA0AOD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12597 | BA0AOE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12598 | BA0AOF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12599 | BA0AOI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12600 | BA0AOJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12601 | BA0AOK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12602 | BA0AOL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12603 | BA0AOM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12604 | BA0AON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12605 | BA0AOQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12606 | BA0AOR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12607 | BA0AOV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12608 | BA0AOW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12609 | BA0AOX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12610 | BA0AOY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12611 | BA0AOZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12612 | BA0AP0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12613 | BA0AP1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12614 | BA0AP2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12615 | BA0AP3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12616 | BA0AP4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12617 | BA0AP5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12618 | BA0AP7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12619 | BA0AP8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12620 | BA0AP9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12621 | BA0APA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12622 | BA0APB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12623 | BA0APC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12624 | BA0APD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12625 | BA0APE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12626 | BA0APF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12627 | BA0APG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12628 | BA0APH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12629 | BA0API | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12630 | BA0APJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12631 | BA0APK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12632 | BA0APL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12633 | BA0APM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12634 | BA0APN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12635 | BA0APO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12636 | BA0APP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12637 | BA0APQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12638 | BA0APR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12639 | BA0APS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12640 | BA0APT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12641 | BA0APU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12642 | BA0APV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12643 | BA0APW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12644 | BA0APX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12645 | BA0APY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12646 | BA0APZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12647 | BA0AQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12648 | BA0AQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12649 | BA0AQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12650 | BA0AQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12651 | BA0AQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12652 | BA0AQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12653 | BA0AQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12654 | BA0AQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12655 | BA0AQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12656 | BA0AQA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12657 | BA0AQB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12658 | BA0AQD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12659 | BA0AQF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12660 | BA0AQG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12661 | BA0AQJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12662 | BA0AQK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12663 | BA0AQL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12664 | BA0AQM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12665 | BA0AQN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12666 | BA0AQO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12667 | BA0AQQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12668 | BA0AQU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12669 | BA0AQV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12670 | BA0AQW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12671 | BA0AQX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12672 | BA0AQY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12673 | BA0AQZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12674 | BA0AR0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12675 | BA0AR1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12676 | BA0AR2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12677 | BA0AR3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12678 | BA0AR4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12679 | BA0AR5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12680 | BA0AR6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12681 | BA0AR7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12682 | BA0AR8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12683 | BA0AR9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12684 | BA0ARA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12685 | BA0ARB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12686 | BA0ARC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12687 | BA0ARD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12688 | BA0ARE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12689 | BA0ARF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12690 | BA0ARG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12691 | BA0ARH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12692 | BA0ARI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12693 | BA0ARJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12694 | BA0ARK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12695 | BA0ARL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12696 | BA0ARM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12697 | BA0ARN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12698 | BA0ARO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12699 | BA0ARP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12700 | BA0ARQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12701 | BA0ARR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12702 | BA0ARS | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12703 | BA0ART | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12704 | BA0ARV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12705 | BA0ARX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12706 | BA0ARY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12707 | BA0ARZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12708 | BA0AS0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12709 | BA0AS1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12710 | BA0AS2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12711 | BA0AS3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12712 | BA0AS4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12713 | BA0AS5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12714 | BA0AS6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12715 | BA0AS7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12716 | BA0AS8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12717 | BA0ASH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12718 | BA0ASI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12719 | BA0ASJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12720 | BA0ASK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12721 | BA0ASL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12722 | BA0ASX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12723 | BA0ASY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12724 | BA0ASZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12725 | BA0AT0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12726 | BA0AT1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12727 | BA0AT2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12728 | BA0AT3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12729 | BA0AT4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12730 | BA0AT5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12731 | BA0AT6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12732 | BA0AT7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12733 | BA0AT8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12734 | BA0AT9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12735 | BA0ATA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12736 | BA0ATB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12737 | BA0ATC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12738 | BA0ATD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12739 | BA0ATE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12740 | BA0ATF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12741 | BA0ATG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12742 | BA0ATH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12743 | BA0ATI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12744 | BA0ATJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12745 | BA0ATK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12746 | BA0ATL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12747 | BA0ATM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12748 | BA0ATO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12749 | BA0ATQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12750 | BA0ATR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12751 | BA0ATS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12752 | BA0ATT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12753 | BA0ATU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12754 | BA0ATV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12755 | BA0ATW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12756 | BA0ATX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12757 | BA0ATY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12758 | BA0ATZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12759 | BA0AU0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12760 | BA0AU1 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12761 | BA0AU2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12762 | BA0AU3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12763 | BA0AU4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12764 | BA0AU5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12765 | BA0AU6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12766 | BA0AU7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12767 | BA0AU8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12768 | BA0AU9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12769 | BA0AUA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12770 | BA0AUB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12771 | BA0AUC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12772 | BA0AUD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12773 | BA0AUE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12774 | BA0AUG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12775 | BA0AUH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12776 | BA0AUI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12777 | BA0AUJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12778 | BA0AUK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12779 | BA0AUL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12780 | BA0AUM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12781 | BA0AUN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12782 | BA0AUO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12783 | BA0AUP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12784 | BA0AUQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12785 | BA0AUR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12786 | BA0AUT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12787 | BA0AUU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12788 | BA0AUV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12789 | BA0AUW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12790 | BA0AUX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12791 | BA0AUY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12792 | BA0AUZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12793 | BA0AV0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12794 | BA0AV1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12795 | BA0AV2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12796 | BA0AV3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12797 | BA0AV5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12798 | BA0AV6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12799 | BA0AV8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12800 | BA0AV9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12801 | BA0AVA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12802 | BA0AVC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12803 | BA0AVD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12804 | BA0AVE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12805 | BA0AVF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12806 | BA0AVH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12807 | BA0AVJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12808 | BA0AVK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12809 | BA0AVM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12810 | BA0AVN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12811 | BA0AVO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12812 | BA0AVQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12813 | BA0AVR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12814 | BA0AVS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12815 | BA0AVT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12816 | BA0AVU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12817 | BA0AVV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12818 | BA0AVW | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12819 | BA0AVX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12820 | BA0AVY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12821 | BA0AVZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12822 | BA0AW0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12823 | BA0AW1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12824 | BA0AW2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12825 | BA0AW4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12826 | BA0AWD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12827 | BA0AWF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12828 | BA0AWG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12829 | BA0AWH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12830 | BA0AWI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12831 | BA0AWJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12832 | BA0AWK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12833 | BA0AWL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12834 | BA0AWQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12835 | BA0AWR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12836 | BA0AWS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12837 | BA0AWT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12838 | BA0AWU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12839 | BA0AWV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12840 | BA0AWW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12841 | BA0AWX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12842 | BA0AWY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12843 | BA0AWZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12844 | BA0AX1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12845 | BA0AX2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12846 | BA0AX4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12847 | BA0AX5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12848 | BA0AX6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12849 | BA0AX7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12850 | BA0AX8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12851 | BA0AX9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12852 | BA0AXB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12853 | BA0AXC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12854 | BA0AXD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12855 | BA0AXE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12856 | BA0AXF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12857 | BA0AXG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12858 | BA0AXH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12859 | BA0AXI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12860 | BA0AXJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12861 | BA0AXK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12862 | BA0AXL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12863 | BA0AXM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12864 | BA0AXN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12865 | BA0AXO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12866 | BA0AXP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12867 | BA0AXQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12868 | BA0AXR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12869 | BA0AXS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12870 | BA0AXT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12871 | BA0AXU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12872 | BA0AXV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12873 | BA0AXW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12874 | BA0AXX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12875 | BA0AXY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12876 | BA0AXZ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12877 | BA0AY0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12878 | BA0AY1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12879 | BA0AY2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12880 | BA0AY3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12881 | BA0AY4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12882 | BA0AY5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12883 | BA0AY6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12884 | BA0AY7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12885 | BA0AY8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12886 | BA0AY9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12887 | BA0AYA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12888 | BA0AYB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12889 | BA0AYC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12890 | BA0AYD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12891 | BA0AYE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12892 | BA0AYF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12893 | BA0AYG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12894 | BA0AYH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12895 | BA0AYI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12896 | BA0AYJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12897 | BA0AYK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12898 | BA0AYL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12899 | BA0AYM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12900 | BA0AYN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12901 | BA0AYO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12902 | BA0AYP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12903 | BA0AYQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12904 | BA0AYR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12905 | BA0AYS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12906 | BA0AYT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12907 | BA0AYU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12908 | BA0AYV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12909 | BA0AYW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12910 | BA0AYX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12911 | BA0AYY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12912 | BA0AYZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12913 | BA0AZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12914 | BA0AZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12915 | BA0AZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12916 | BA0AZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12917 | BA0AZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12918 | BA0AZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12919 | BA0AZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12920 | BA0AZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12921 | BA0AZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12922 | BA0AZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12923 | BA0AZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12924 | BA0AZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12925 | BA0AZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12926 | BA0AZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12927 | BA0AZG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12928 | BA0AZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12929 | BA0AZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12930 | BA0AZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12931 | BA0AZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12932 | BA0AZM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12933 | BA0AZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12934 | BA0AZO | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12935 | BA0AZQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12936 | BA0AZR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12937 | BA0AZS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12938 | BA0AZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12939 | BA0AZU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12940 | BA0AZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12941 | BA0AZX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12942 | BA0AZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12943 | BA0AZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12944 | BA0BA0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12945 | BA0BA3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12946 | BA0BA4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12947 | BA0BA5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12948 | BA0BA6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12949 | BA0BA7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12950 | BA0BA8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12951 | BA0BA9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12952 | BA0BAA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12953 | BA0BAB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12954 | BA0BAD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12955 | BA0BAE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12956 | BA0BAF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12957 | BA0BAG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12958 | BA0BAH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12959 | BA0BAI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12960 | BA0BAJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12961 | BA0BAK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12962 | BA0BAL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12963 | BA0BAO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12964 | BA0BAP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12965 | BA0BAQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12966 | BA0BAR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12967 | BA0BAS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12968 | BA0BAT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12969 | BA0BAU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12970 | BA0BAV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12971 | BA0BAW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12972 | BA0BAX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12973 | BA0BAY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12974 | BA0BAZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12975 | BA0BB0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12976 | BA0BB1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12977 | BA0BB2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12978 | BA0BB3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12979 | BA0BB5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12980 | BA0BB7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12981 | BA0BB8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12982 | BA0BB9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12983 | BA0BBA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12984 | BA0BBB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12985 | BA0BBC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12986 | BA0BBE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12987 | BA0BBF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12988 | BA0BBG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12989 | BA0BBH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12990 | BA0BBI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12991 | BA0BBJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12992 | BA0BBK | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 12993 | BA0BBL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12994 | BA0BBM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12995 | BA0BBN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12996 | BA0BBO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12997 | BA0BBP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12998 | BA0BBQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 12999 | BA0BBS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13000 | BA0BBT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13001 | BA0BBU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13002 | BA0BBV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13003 | BA0BBW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13004 | BA0BBX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13005 | BA0BBY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13006 | BA0BBZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13007 | BA0BC0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13008 | BA0BC1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13009 | BA0BC2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13010 | BA0BC3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13011 | BA0BC4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13012 | BA0BC5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13013 | BA0BC7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13014 | BA0BC8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13015 | BA0BC9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13016 | BA0BCA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13017 | BA0BCB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13018 | BA0BCC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13019 | BA0BCD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13020 | BA0BCE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13021 | BA0BCF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13022 | BA0BCG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13023 | BA0BCH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13024 | BA0BCI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13025 | BA0BCJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13026 | BA0BCK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13027 | BA0BCL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13028 | BA0BCM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13029 | BA0BCN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13030 | BA0BCR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13031 | BA0BCS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13032 | BA0BCT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13033 | BA0BCU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13034 | BA0BCV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13035 | BA0BCW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13036 | BA0BCX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13037 | BA0BCY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13038 | BA0BCZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13039 | BA0BD1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13040 | BA0BD2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13041 | BA0BD4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13042 | BA0BD5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13043 | BA0BD6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13044 | BA0BD7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13045 | BA0BD8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13046 | BA0BD9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13047 | BA0BDA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13048 | BA0BDC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13049 | BA0BDD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13050 | BA0BDE | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13051 | BA0BDF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13052 | BA0BDG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13053 | BA0BDH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13054 | BA0BDI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13055 | BA0BDJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13056 | BA0BDK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13057 | BA0BDL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13058 | BA0BDM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13059 | BA0BDN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13060 | BA0BDO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13061 | BA0BDP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13062 | BA0BDQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13063 | BA0BDR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13064 | BA0BDS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13065 | BA0BDT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13066 | BA0BDU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13067 | BA0BDV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13068 | BA0BDW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13069 | BA0BDX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13070 | BA0BDY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13071 | BA0BDZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13072 | BA0BE0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13073 | BA0BE1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13074 | BA0BE2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13075 | BA0BE3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13076 | BA0BE4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13077 | BA0BE5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13078 | BA0BE6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13079 | BA0BE7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13080 | BA0BE8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13081 | BA0BE9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13082 | BA0BEA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13083 | BA0BED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13084 | BA0BEE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13085 | BA0BEF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13086 | BA0BEG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13087 | BA0BEI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13088 | BA0BEJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13089 | BA0BEK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13090 | BA0BEL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13091 | BA0BEM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13092 | BA0BEN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13093 | BA0BEO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13094 | BA0BEQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13095 | BA0BER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13096 | BA0BEU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13097 | BA0BEV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13098 | BA0BEW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13099 | BA0BEX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13100 | BA0BEY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13101 | BA0BEZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13102 | BA0BF0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13103 | BA0BF1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13104 | BA0BF2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13105 | BA0BF3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13106 | BA0BF4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13107 | BA0BF9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13108 | BA0BFC | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13109 | BA0BFD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13110 | BA0BFE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13111 | BA0BFF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13112 | BA0BFH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13113 | BA0BFI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13114 | BA0BFJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13115 | BA0BFK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13116 | BA0BFL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13117 | BA0BFM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13118 | BA0BFN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13119 | BA0BFO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13120 | BA0BFP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13121 | BA0BFQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13122 | BA0BFR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13123 | BA0BFS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13124 | BA0BFT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13125 | BA0BFU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13126 | BA0BFV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13127 | BA0BFW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13128 | BA0BFX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13129 | BA0BFY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13130 | BA0BFZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13131 | BA0BG0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13132 | BA0BG3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13133 | BA0BG5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13134 | BA0BG7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13135 | BA0BG8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13136 | BA0BG9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13137 | BA0BGA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13138 | BA0BGH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13139 | BA0BGI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13140 | BA0BGJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13141 | BA0BGK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13142 | BA0BGL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13143 | BA0BGM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13144 | BA0BGN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13145 | BA0BGO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13146 | BA0BGP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13147 | BA0BGQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13148 | BA0BGR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13149 | BA0BGS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13150 | BA0BGT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13151 | BA0BGU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13152 | BA0BGV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13153 | BA0BGX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13154 | BA0BH0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13155 | BA0BH2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13156 | BA0BH3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13157 | BA0BH4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13158 | BA0BH5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13159 | BA0BH6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13160 | BA0BH7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13161 | BA0BH9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13162 | BA0BHA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13163 | BA0BHB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13164 | BA0BHC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13165 | BA0BHD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13166 | BA0BHE | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13167 | BA0BHF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13168 | BA0BHH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13169 | BA0BHJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13170 | BA0BHM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13171 | BA0BHO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13172 | BA0BHS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13173 | BA0BHT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13174 | BA0BHU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13175 | BA0BHV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13176 | BA0BHW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13177 | BA0BHX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13178 | BA0BHY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13179 | BA0BHZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13180 | BA0BI1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13181 | BA0BI2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13182 | BA0BI3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13183 | BA0BI4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13184 | BA0BI5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13185 | BA0BI6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13186 | BA0BI7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13187 | BA0BI8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13188 | BA0BI9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13189 | BA0BIA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13190 | BA0BIB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13191 | BA0BIC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13192 | BA0BID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13193 | BA0BIE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13194 | BA0BIF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13195 | BA0BIG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13196 | BA0BIH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13197 | BA0BII | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13198 | BA0BIJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13199 | BA0BIK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13200 | BA0BIL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13201 | BA0BIM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13202 | BA0BIN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13203 | BA0BIO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13204 | BA0BIP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13205 | BA0BIQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13206 | BA0BIR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13207 | BA0BIS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13208 | BA0BIT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13209 | BA0BIU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13210 | BA0BIV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13211 | BA0BIW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13212 | BA0BIX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13213 | BA0BIY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13214 | BA0BIZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13215 | BA0BJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13216 | BA0BJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13217 | BA0BJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13218 | BA0BJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13219 | BA0BJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13220 | BA0BJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13221 | BA0BJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13222 | BA0BJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13223 | BA0BJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13224 | BA0BJA | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13225 | BA0BJB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13226 | BA0BJC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13227 | BA0BJD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13228 | BA0BJE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13229 | BA0BJF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13230 | BA0BJG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13231 | BA0BJH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13232 | BA0BJI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13233 | BA0BJJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13234 | BA0BJK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13235 | BA0BJL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13236 | BA0BJM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13237 | BA0BJN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13238 | BA0BJO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13239 | BA0BJP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13240 | BA0BJQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13241 | BA0BJR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13242 | BA0BJS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13243 | BA0BJT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13244 | BA0BJU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13245 | BA0BJV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13246 | BA0BJW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13247 | BA0BJX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13248 | BA0BJY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13249 | BA0BJZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13250 | BA0BK0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13251 | BA0BK1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13252 | BA0BK2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13253 | BA0BK3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13254 | BA0BK4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13255 | BA0BK5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13256 | BA0BK6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13257 | BA0BK7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13258 | BA0BK8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13259 | BA0BK9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13260 | BA0BKC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13261 | BA0BKD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13262 | BA0BKE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13263 | BA0BKG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13264 | BA0BKH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13265 | BA0BKI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13266 | BA0BKJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13267 | BA0BKN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13268 | BA0BKO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13269 | BA0BKQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13270 | BA0BKV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13271 | BA0BKW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13272 | BA0BKX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13273 | BA0BKZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13274 | BA0BL0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13275 | BA0BL1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13276 | BA0BL4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13277 | BA0BL5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13278 | BA0BL6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13279 | BA0BL7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13280 | BA0BL8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13281 | BA0BL9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13282 | BA0BLA | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 13283 | BA0BLB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13284 | BA0BLD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13285 | BA0BLE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13286 | BA0BLF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13287 | BA0BLG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13288 | BA0BLH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13289 | BA0BLI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13290 | BA0BLJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13291 | BA0BLK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13292 | BA0BLL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13293 | BA0BLM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13294 | BA0BLN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13295 | BA0BLO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13296 | BA0BLP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13297 | BA0BLQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13298 | BA0BLR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13299 | BA0BLS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13300 | BA0BLT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13301 | BA0BLU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13302 | BA0BLV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13303 | BA0BLW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13304 | BA0BLX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13305 | BA0BLY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13306 | BA0BLZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13307 | BA0BM0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13308 | BA0BM1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13309 | BA0BM2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13310 | BA0BM3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13311 | BA0BM4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13312 | BA0BM5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13313 | BA0BM6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13314 | BA0BM7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13315 | BA0BM8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13316 | BA0BM9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13317 | BA0BMA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13318 | BA0BMB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13319 | BA0BMC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13320 | BA0BMD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13321 | BA0BME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13322 | BA0BMG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13323 | BA0BMI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13324 | BA0BMJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13325 | BA0BMK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13326 | BA0BMM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13327 | BA0BMN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13328 | BA0BMO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13329 | BA0BMP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13330 | BA0BMQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13331 | BA0BMR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13332 | BA0BMS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13333 | BA0BMT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13334 | BA0BMU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13335 | BA0BMV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13336 | BA0BMW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13337 | BA0BMX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13338 | BA0BMY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13339 | BA0BMZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13340 | BA0BN0 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13341 | BA0BN1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13342 | BA0BN2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13343 | BA0BN3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13344 | BA0BN4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13345 | BA0BN5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13346 | BA0BN6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13347 | BA0BN7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13348 | BA0BN8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13349 | BA0BN9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13350 | BA0BNA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13351 | BA0BNB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13352 | BA0BNC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13353 | BA0BND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13354 | BA0BNE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13355 | BA0BNF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13356 | BA0BNG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13357 | BA0BNH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13358 | BA0BNI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13359 | BA0BNJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13360 | BA0BNN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13361 | BA0BNO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13362 | BA0BNP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13363 | BA0BNQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13364 | BA0BNR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13365 | BA0BNS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13366 | BA0BNT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13367 | BA0BNU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13368 | BA0BNV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13369 | BA0BNW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13370 | BA0BO0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13371 | BA0BO1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13372 | BA0BO2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13373 | BA0BO3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13374 | BA0BO4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13375 | BA0BO5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13376 | BA0BO6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13377 | BA0BO7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13378 | BA0BO8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13379 | BA0BO9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13380 | BA0BOA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13381 | BA0BOB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13382 | BA0BOC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13383 | BA0BOD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13384 | BA0BOE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13385 | BA0BOF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13386 | BA0BOG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13387 | BA0BOH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13388 | BA0BOI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13389 | BA0BOJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13390 | BA0BOK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13391 | BA0BOL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13392 | BA0BOM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13393 | BA0BON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13394 | BA0BOO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13395 | BA0BOP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13396 | BA0BOQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13397 | BA0BOR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13398 | BA0BOS | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 13399 | BA0BOT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13400 | BA0BOU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13401 | BA0BOV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13402 | BA0BOW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13403 | BA0BOX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13404 | BA0BOY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13405 | BA0BOZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13406 | BA0BP0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13407 | BA0BP1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13408 | BA0BP2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13409 | BA0BP3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13410 | BA0BP4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13411 | BA0BP5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13412 | BA0BP6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13413 | BA0BP8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13414 | BA0BPA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13415 | BA0BPB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13416 | BA0BPC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13417 | BA0BPD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13418 | BA0BPE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13419 | BA0BPF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13420 | BA0BPG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13421 | BA0BPH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13422 | BA0BPI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13423 | BA0BPJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13424 | BA0BPK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13425 | BA0BPL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13426 | BA0BPM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13427 | BA0BPN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13428 | BA0BPO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13429 | BA0BPP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13430 | BA0BPQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13431 | BA0BPR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13432 | BA0BPS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13433 | BA0BPT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13434 | BA0BPU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13435 | BA0BPV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13436 | BA0BPW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13437 | BA0BPX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13438 | BA0BPY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13439 | BA0BPZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13440 | BA0BQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13441 | BA0BQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13442 | BA0BQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13443 | BA0BQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13444 | BA0BQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13445 | BA0BQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13446 | BA0BQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13447 | BA0BQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13448 | BA0BQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13449 | BA0BQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13450 | BA0BQA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13451 | BA0BQD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13452 | BA0BQE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13453 | BA0BQF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13454 | BA0BQG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13455 | BA0BQH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13456 | BA0BQI | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13457 | BA0BQJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13458 | BA0BQK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13459 | BA0BQL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13460 | BA0BQM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13461 | BA0BQO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13462 | BA0BQP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13463 | BA0BQQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13464 | BA0BQR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13465 | BA0BQS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13466 | BA0BQT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13467 | BA0BQU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13468 | BA0BQV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13469 | BA0BQW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13470 | BA0BQX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13471 | BA0BQY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13472 | BA0BQZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13473 | BA0BR0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13474 | BA0BR1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13475 | BA0BR2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13476 | BA0BR3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13477 | BA0BR4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13478 | BA0BR5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13479 | BA0BR6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13480 | BA0BR7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13481 | BA0BR8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13482 | BA0BR9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13483 | BA0BRA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13484 | BA0BRB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13485 | BA0BRC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13486 | BA0BRD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13487 | BA0BRE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13488 | BA0BRF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13489 | BA0BRG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13490 | BA0BRI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13491 | BA0BRJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13492 | BA0BRK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13493 | BA0BRL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13494 | BA0BRM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13495 | BA0BRN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13496 | BA0BRO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13497 | BA0BRP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13498 | BA0BRQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13499 | BA0BRR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13500 | BA0BRS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13501 | BA0BRT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13502 | BA0BRU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13503 | BA0BRV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13504 | BA0BRW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13505 | BA0BRX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13506 | BA0BRY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13507 | BA0BRZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13508 | BA0BS0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13509 | BA0BS1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13510 | BA0BS2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13511 | BA0BS3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13512 | BA0BS4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13513 | BA0BS5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13514 | BA0BS6 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13515 | BA0BS7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13516 | BA0BS8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13517 | BA0BS9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13518 | BA0BSA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13519 | BA0BSB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13520 | BA0BSC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13521 | BA0BSD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13522 | BA0BSE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13523 | BA0BSF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13524 | BA0BSG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13525 | BA0BSH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13526 | BA0BSI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13527 | BA0BSK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13528 | BA0BSL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13529 | BA0BSM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13530 | BA0BSN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13531 | BA0BSQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13532 | BA0BSR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13533 | BA0BSS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13534 | BA0BST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13535 | BA0BSU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13536 | BA0BSV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13537 | BA0BSW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13538 | BA0BSX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13539 | BA0BSY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13540 | BA0BSZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13541 | BA0BT0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13542 | BA0BT1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13543 | BA0BT2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13544 | BA0BT3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13545 | BA0BT4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13546 | BA0BT5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13547 | BA0BT6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13548 | BA0BT8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13549 | BA0BT9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13550 | BA0BTA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13551 | BA0BTB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13552 | BA0BTC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13553 | BA0BTD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13554 | BA0BTE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13555 | BA0BTF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13556 | BA0BTH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13557 | BA0BTJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13558 | BA0BTL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13559 | BA0BTM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13560 | BA0BTN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13561 | BA0BTO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13562 | BA0BTP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13563 | BA0BTQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13564 | BA0BTR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13565 | BA0BTS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13566 | BA0BTT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13567 | BA0BTU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13568 | BA0BTV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13569 | BA0BTW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13570 | BA0BTX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13571 | BA0BTY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13572 | BA0BTZ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13573 | BA0BU0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13574 | BA0BU1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13575 | BA0BU2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13576 | BA0BU3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13577 | BA0BU7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13578 | BA0BUE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13579 | BA0BUF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13580 | BA0BUI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13581 | BA0BUJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13582 | BA0BUK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13583 | BA0BUL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13584 | BA0BUM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13585 | BA0BUN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13586 | BA0BUP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13587 | BA0BUQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13588 | BA0BUR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13589 | BA0BUS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13590 | BA0BV1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13591 | BA0BV2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13592 | BA0BV3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13593 | BA0BV4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13594 | BA0BV7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13595 | BA0BV9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13596 | BA0BVA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13597 | BA0BVC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13598 | BA0BVD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13599 | BA0BVE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13600 | BA0BVF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13601 | BA0BVH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13602 | BA0BVI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13603 | BA0BVK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13604 | BA0BVL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13605 | BA0BVM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13606 | BA0BVN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13607 | BA0BVO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13608 | BA0BVP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13609 | BA0BVQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13610 | BA0BVR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13611 | BA0BVS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13612 | BA0BVT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13613 | BA0BVV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13614 | BA0BVW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13615 | BA0BVX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13616 | BA0BVY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13617 | BA0BVZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13618 | BA0BW0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13619 | BA0BW1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13620 | BA0BW2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13621 | BA0BW4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13622 | BA0BW5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13623 | BA0BW6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13624 | BA0BW7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13625 | BA0BW8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13626 | BA0BW9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13627 | BA0BWA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13628 | BA0BWB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13629 | BA0BWC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13630 | BA0BWD | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13631 | BA0BWE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13632 | BA0BWF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13633 | BA0BWG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13634 | BA0BWH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13635 | BA0BWI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13636 | BA0BWN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13637 | BA0BWO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13638 | BA0BWP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13639 | BA0BWQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13640 | BA0BWS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13641 | BA0BWT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13642 | BA0BWU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13643 | BA0BWV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13644 | BA0BWW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13645 | BA0BWX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13646 | BA0BWY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13647 | BA0BWZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13648 | BA0BX0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13649 | BA0BX1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13650 | BA0BX2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13651 | BA0BX3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13652 | BA0BX4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13653 | BA0BX5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13654 | BA0BX6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13655 | BA0BX7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13656 | BA0BX8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13657 | BA0BX9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13658 | BA0BXA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13659 | BA0BXB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13660 | BA0BXC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13661 | BA0BXD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13662 | BA0BXE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13663 | BA0BXF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13664 | BA0BXG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13665 | BA0BXH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13666 | BA0BXI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13667 | BA0BXJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13668 | BA0BXK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13669 | BA0BXL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13670 | BA0BXM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13671 | BA0BXN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13672 | BA0BXO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13673 | BA0BXP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13674 | BA0BXQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13675 | BA0BXR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13676 | BA0BXS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13677 | BA0BXT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13678 | BA0BXU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13679 | BA0BXV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13680 | BA0BXW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13681 | BA0BXX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13682 | BA0BXY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13683 | BA0BXZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13684 | BA0BY0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13685 | BA0BY1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13686 | BA0BY3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13687 | BA0BY4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13688 | BA0BY5 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13689 | BA0BY6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13690 | BA0BY7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13691 | BA0BY8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13692 | BA0BY9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13693 | BA0BYA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13694 | BA0BYB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13695 | BA0BYC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13696 | BA0BYD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13697 | BA0BYG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13698 | BA0BYH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13699 | BA0BYI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13700 | BA0BYJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13701 | BA0BYK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13702 | BA0BYL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13703 | BA0BYM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13704 | BA0BYN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13705 | BA0BYO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13706 | BA0BYP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13707 | BA0BYQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13708 | BA0BYR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13709 | BA0BYS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13710 | BA0BYT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13711 | BA0BYU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13712 | BA0BYV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13713 | BA0BYW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13714 | BA0BYX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13715 | BA0BYY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13716 | BA0BYZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13717 | BA0BZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13718 | BA0BZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13719 | BA0BZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13720 | BA0BZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13721 | BA0BZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13722 | BA0BZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13723 | BA0BZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13724 | BA0BZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13725 | BA0BZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13726 | BA0BZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13727 | BA0BZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13728 | BA0BZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13729 | BA0BZM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13730 | BA0BZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13731 | BA0BZO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13732 | BA0BZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13733 | BA0CAL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13734 | BA0CAN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13735 | BA0CAP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13736 | BA0CBD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13737 | BA0CBE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13738 | BA0CBG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13739 | BA0CBH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13740 | BA0CBI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13741 | BA0CBJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13742 | BA0CBK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13743 | BA0CBL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13744 | BA0CBM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13745 | BA0CBN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13746 | BA0CBO | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13747 | BA0CBP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13748 | BA0CBQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13749 | BA0CBR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13750 | BA0CBS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13751 | BA0CBT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13752 | BA0CBU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13753 | BA0CBV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13754 | BA0CBW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13755 | BA0CBX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13756 | BA0CBY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13757 | BA0CBZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13758 | BA0CC0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13759 | BA0CC2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13760 | BA0CC3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13761 | BA0CC4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13762 | BA0CC5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13763 | BA0CC6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13764 | BA0CC8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13765 | BA0CC9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13766 | BA0CCA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13767 | BA0CCB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13768 | BA0CCC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13769 | BA0CCD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13770 | BA0CCE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13771 | BA0CCF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13772 | BA0CCG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13773 | BA0CCH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13774 | BA0CCI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13775 | BA0CCJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13776 | BA0CCK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13777 | BA0CCL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13778 | BA0CCM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13779 | BA0CCN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13780 | BA0CCO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13781 | BA0CCP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13782 | BA0CCQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13783 | BA0CCR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13784 | BA0CCS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13785 | BA0CCT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13786 | BA0CCU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13787 | BA0CCV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13788 | BA0CCW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13789 | BA0CCX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13790 | BA0CCY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13791 | BA0CCZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13792 | BA0CD0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13793 | BA0CD1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13794 | BA0CD2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13795 | BA0CD3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13796 | BA0CD4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13797 | BA0CD5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13798 | BA0CD6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13799 | BA0CD7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13800 | BA0CD8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13801 | BA0CD9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13802 | BA0CDA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13803 | BA0CDB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13804 | BA0CDC | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13805 | BA0CDD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13806 | BA0CDG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13807 | BA0CDH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13808 | BA0CDI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13809 | BA0CDJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13810 | BA0CDK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13811 | BA0CDL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13812 | BA0CDM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13813 | BA0CDN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13814 | BA0CDQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13815 | BA0CDR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13816 | BA0CDS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13817 | BA0CDT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13818 | BA0CDU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13819 | BA0CDV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13820 | BA0CDW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13821 | BA0CDX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13822 | BA0CDY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13823 | BA0CDZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13824 | BA0CE0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13825 | BA0CE1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13826 | BA0CE2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13827 | BA0CE3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13828 | BA0CE4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13829 | BA0CE5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13830 | BA0CE6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13831 | BA0CE7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13832 | BA0CE8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13833 | BA0CE9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13834 | BA0CEA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13835 | BA0CEB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13836 | BA0CEC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13837 | BA0CEE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13838 | BA0CEF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13839 | BA0CEG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13840 | BA0CEH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13841 | BA0CEI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13842 | BA0CEK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13843 | BA0CEM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13844 | BA0CEN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13845 | BA0CEO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13846 | BA0CEP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13847 | BA0CEQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13848 | BA0CET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13849 | BA0CEU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13850 | BA0CEV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13851 | BA0CEW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13852 | BA0CEX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13853 | BA0CEZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13854 | BA0CF0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13855 | BA0CF1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13856 | BA0CF2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13857 | BA0CF3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13858 | BA0CF4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13859 | BA0CF5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13860 | BA0CF6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13861 | BA0CF7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13862 | BA0CF8 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 13863 | BA0CF9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13864 | BA0CFB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13865 | BA0CFC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13866 | BA0CFF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13867 | BA0CFG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13868 | BA0CFH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13869 | BA0CFI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13870 | BA0CFJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13871 | BA0CFK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13872 | BA0CFL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13873 | BA0CFM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13874 | BA0CFN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13875 | BA0CFO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13876 | BA0CFP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13877 | BA0CFQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13878 | BA0CFS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13879 | BA0CFT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13880 | BA0CFU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13881 | BA0CFV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13882 | BA0CFX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13883 | BA0CFY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13884 | BA0CFZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13885 | BA0CG0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13886 | BA0CG1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13887 | BA0CG2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13888 | BA0CG3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13889 | BA0CG4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13890 | BA0CG5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13891 | BA0CG7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13892 | BA0CG8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13893 | BA0CG9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13894 | BA0CGA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13895 | BA0CGB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13896 | BA0CGC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13897 | BA0CGD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13898 | BA0CGE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13899 | BA0CGG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13900 | BA0CGH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13901 | BA0CGI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13902 | BA0CGJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13903 | BA0CGK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13904 | BA0CGL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13905 | BA0CGM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13906 | BA0CGN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13907 | BA0CGO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13908 | BA0CGP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13909 | BA0CGQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13910 | BA0CGR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13911 | BA0CGS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13912 | BA0CGV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13913 | BA0CGW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13914 | BA0CGX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13915 | BA0CGY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13916 | BA0CGZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13917 | BA0CH0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13918 | BA0CH1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13919 | BA0CH2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13920 | BA0CH3 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13921 | BA0CH4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13922 | BA0CH5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13923 | BA0CH6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13924 | BA0CH7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13925 | BA0CH8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13926 | BA0CH9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13927 | BA0CHA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13928 | BA0CHB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13929 | BA0CHC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13930 | BA0CHD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13931 | BA0CHE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13932 | BA0CHF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13933 | BA0CHG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13934 | BA0CHH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13935 | BA0CHI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13936 | BA0CHJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13937 | BA0CHK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13938 | BA0CHL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13939 | BA0CHN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13940 | BA0CHO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13941 | BA0CHP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13942 | BA0CHQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13943 | BA0CHR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13944 | BA0CHS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13945 | BA0CHU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13946 | BA0CHV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13947 | BA0CHW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13948 | BA0CHX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13949 | BA0CHY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13950 | BA0CHZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13951 | BA0CI0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13952 | BA0CI1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13953 | BA0CI2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13954 | BA0CI3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13955 | BA0CI6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13956 | BA0CI7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13957 | BA0CI8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13958 | BA0CIA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13959 | BA0CIB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13960 | BA0CIC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13961 | BA0CID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13962 | BA0CIE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13963 | BA0CIF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13964 | BA0CIG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13965 | BA0CIH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13966 | BA0CII | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13967 | BA0CIJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13968 | BA0CIK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13969 | BA0CIM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13970 | BA0CIN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13971 | BA0CIP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13972 | BA0CIQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13973 | BA0CIR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13974 | BA0CIS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13975 | BA0CIU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13976 | BA0CIV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13977 | BA0CIW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13978 | BA0CIX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 13979 | BA0CIY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13980 | BA0CIZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13981 | BA0CJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13982 | BA0CJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13983 | BA0CJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13984 | BA0CJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13985 | BA0CJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13986 | BA0CJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13987 | BA0CJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13988 | BA0CJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13989 | BA0CJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13990 | BA0CJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13991 | BA0CJA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13992 | BA0CJB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13993 | BA0CJC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13994 | BA0CJE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13995 | BA0CJG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13996 | BA0CJH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13997 | BA0CJI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13998 | BA0CJJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 13999 | BA0CJK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14000 | BA0CJL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14001 | BA0CJM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14002 | BA0CJN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14003 | BA0CJO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14004 | BA0CJP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14005 | BA0CJQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14006 | BA0CJR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14007 | BA0CJS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14008 | BA0CJT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14009 | BA0CJU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14010 | BA0CJV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14011 | BA0CJW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14012 | BA0CJX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14013 | BA0CJY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14014 | BA0CJZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14015 | BA0CK0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14016 | BA0CK1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14017 | BA0CK2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14018 | BA0CK3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14019 | BA0CK4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14020 | BA0CK5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14021 | BA0CK6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14022 | BA0CK7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14023 | BA0CK8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14024 | BA0CK9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14025 | BA0CKA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14026 | BA0CKB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14027 | BA0CKC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14028 | BA0CKD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14029 | BA0CKE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14030 | BA0CKF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14031 | BA0CKG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14032 | BA0CKH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14033 | BA0CKI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14034 | BA0CKJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14035 | BA0CKM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14036 | BA0CKN | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14037 | BA0CKO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14038 | BA0CKP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14039 | BA0CKQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14040 | BA0CKR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14041 | BA0CKT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14042 | BA0CKU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14043 | BA0CKV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14044 | BA0CKW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14045 | BA0CKX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14046 | BA0CKY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14047 | BA0CL0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14048 | BA0CL1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14049 | BA0CL2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14050 | BA0CL4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14051 | BA0CL5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14052 | BA0CL6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14053 | BA0CL7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14054 | BA0CL9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14055 | BA0CLA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14056 | BA0CLB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14057 | BA0CLL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14058 | BA0CLN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14059 | BA0CLO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14060 | BA0CLP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14061 | BA0CLQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14062 | BA0CLR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14063 | BA0CLS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14064 | BA0CLT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14065 | BA0CLV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14066 | BA0CLW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14067 | BA0CLX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14068 | BA0CLY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14069 | BA0CLZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14070 | BA0CM1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14071 | BA0CM3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14072 | BA0CM4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14073 | BA0CM5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14074 | BA0CM6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14075 | BA0CM8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14076 | BA0CM9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14077 | BA0CMA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14078 | BA0CMB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14079 | BA0CMD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14080 | BA0CME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14081 | BA0CMG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14082 | BA0CMH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14083 | BA0CMI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14084 | BA0CMJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14085 | BA0CMK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14086 | BA0CML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14087 | BA0CMM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14088 | BA0CMN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14089 | BA0CMP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14090 | BA0CMQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14091 | BA0CMR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14092 | BA0CMS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14093 | BA0CMU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14094 | BA0CMX | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14095 | BA0CMY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14096 | BA0CN1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14097 | BA0CN3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14098 | BA0CN4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14099 | BA0CN5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14100 | BA0CN6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14101 | BA0CN7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14102 | BA0CN9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14103 | BA0CNA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14104 | BA0CNB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14105 | BA0CNC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14106 | BA0CNE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14107 | BA0CNF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14108 | BA0CNG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14109 | BA0CNI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14110 | BA0CNJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14111 | BA0CNK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14112 | BA0CNL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14113 | BA0CNM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14114 | BA0CNO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14115 | BA0CNP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14116 | BA0CNR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14117 | BA0CNS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14118 | BA0CNU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14119 | BA0CNV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14120 | BA0CNW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14121 | BA0CNX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14122 | BA0CNY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14123 | BA0CNZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14124 | BA0CO0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14125 | BA0CO1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14126 | BA0CO2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14127 | BA0CO3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14128 | BA0CO4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14129 | BA0CO5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14130 | BA0CO6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14131 | BA0CO7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14132 | BA0CO8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14133 | BA0COA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14134 | BA0COC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14135 | BA0COD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14136 | BA0COF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14137 | BA0COG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14138 | BA0COH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14139 | BA0COI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14140 | BA0COJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14141 | BA0COK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14142 | BA0COL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14143 | BA0COM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14144 | BA0CON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14145 | BA0COO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14146 | BA0COQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14147 | BA0COR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14148 | BA0COT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14149 | BA0COV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14150 | BA0COW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14151 | BA0COX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14152 | BA0COZ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14153 | BA0CP1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14154 | BA0CP2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14155 | BA0CP3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14156 | BA0CP4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14157 | BA0CP5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14158 | BA0CP6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14159 | BA0CP9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14160 | BA0CPA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14161 | BA0CPB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14162 | BA0CPC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14163 | BA0CPD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14164 | BA0CPE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14165 | BA0CPF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14166 | BA0CPG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14167 | BA0CPH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14168 | BA0CPJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14169 | BA0CPK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14170 | BA0CPL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14171 | BA0CPM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14172 | BA0CPN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14173 | BA0CPO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14174 | BA0CPP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14175 | BA0CPQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14176 | BA0CPR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14177 | BA0CPS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14178 | BA0CPV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14179 | BA0CPW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14180 | BA0CPX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14181 | BA0CPY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14182 | BA0CPZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14183 | BA0CQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14184 | BA0CQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14185 | BA0CQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14186 | BA0CQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14187 | BA0CQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14188 | BA0CQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14189 | BA0CQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14190 | BA0CQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14191 | BA0CQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14192 | BA0CQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14193 | BA0CQA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14194 | BA0CQB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14195 | BA0CQC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14196 | BA0CQD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14197 | BA0CQF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14198 | BA0CQG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14199 | BA0CQH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14200 | BA0CQI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14201 | BA0CQJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14202 | BA0CQK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14203 | BA0CQL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14204 | BA0CQM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14205 | BA0CQN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14206 | BA0CQO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14207 | BA0CQP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14208 | BA0CQQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14209 | BA0CQR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14210 | BA0CQT | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14211 | BA0CQU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14212 | BA0CQV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14213 | BA0CQX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14214 | BA0CQY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14215 | BA0CQZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14216 | BA0CR0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14217 | BA0CR1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14218 | BA0CR3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14219 | BA0CR4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14220 | BA0CR5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14221 | BA0CR6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14222 | BA0CR7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14223 | BA0CR8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14224 | BA0CR9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14225 | BA0CRA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14226 | BA0CRB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14227 | BA0CRC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14228 | BA0CRD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14229 | BA0CRE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14230 | BA0CRF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14231 | BA0CRG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14232 | BA0CRH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14233 | BA0CRI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14234 | BA0CRJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14235 | BA0CRK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14236 | BA0CRL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14237 | BA0CRM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14238 | BA0CRS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14239 | BA0CRT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14240 | BA0CRU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14241 | BA0CRV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14242 | BA0CTS | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14243 | BA0CTT | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14244 | BA0CTY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14245 | BA0CU2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14246 | BA0CU3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14247 | BA0CU4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14248 | BA0CU5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14249 | BA0CU8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14250 | BA0CU9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14251 | BA0CUA | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14252 | BA0CUB | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14253 | BA0CUK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14254 | BA0CUL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14255 | BA0CUO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14256 | BA0CUP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14257 | BA0CUQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14258 | BA0CUR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14259 | BA0CUU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14260 | BA0CUX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14261 | BA0CUY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14262 | BA0CUZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14263 | BA0CV3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14264 | BA0CV4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14265 | BA0CV5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14266 | BA0CV6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14267 | BA0CV7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14268 | BA0CV9 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 14269 | BA0CVA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14270 | BA0CVC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14271 | BA0CVD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14272 | BA0CVE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14273 | BA0CVF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14274 | BA0CVG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14275 | BA0CVH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14276 | BA0CVI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14277 | BA0CVJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14278 | BA0CVK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14279 | BA0CVL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14280 | BA0CVM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14281 | BA0CVN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14282 | BA0CVO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14283 | BA0CVP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14284 | BA0CVQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14285 | BA0CVS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14286 | BA0CVT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14287 | BA0CVU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14288 | BA0CVV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14289 | BA0CVW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14290 | BA0CVX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14291 | BA0CVY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14292 | BA0CVZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14293 | BA0CW0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14294 | BA0CW1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14295 | BA0CW2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14296 | BA0CW3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14297 | BA0CW4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14298 | BA0CW5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14299 | BA0CWC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14300 | BA0CWD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14301 | BA0CWI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14302 | BA0CWJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14303 | BA0CWK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14304 | BA0CWL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14305 | BA0CWM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14306 | BA0CWN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14307 | BA0CWO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14308 | BA0CWP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14309 | BA0CWQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14310 | BA0CWR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14311 | BA0CWS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14312 | BA0CWT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14313 | BA0CWU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14314 | BA0CWV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14315 | BA0CWW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14316 | BA0CWX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14317 | BA0CWZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14318 | BA0CX0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14319 | BA0CX1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14320 | BA0CX2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14321 | BA0CX3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14322 | BA0CX4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14323 | BA0CX5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14324 | BA0CX6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14325 | BA0CX7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14326 | BA0CX9 | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 14327 | BA0CXB | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14328 | BA0CXC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14329 | BA0CXD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14330 | BA0CXE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14331 | BA0CXF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14332 | BA0CXG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14333 | BA0CXI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14334 | BA0CXJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14335 | BA0CXK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14336 | BA0CXL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14337 | BA0CXM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14338 | BA0CXN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14339 | BA0CXO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14340 | BA0CXP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14341 | BA0CXQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14342 | BA0CXR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14343 | BA0CXS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14344 | BA0CXU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14345 | BA0CXV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14346 | BA0CXW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14347 | BA0CXY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14348 | BA0CXZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14349 | BA0CY0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14350 | BA0CY1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14351 | BA0CY2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14352 | BA0CY4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14353 | BA0CY5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14354 | BA0CY6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14355 | BA0CY7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14356 | BA0CY8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14357 | BA0CY9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14358 | BA0CYA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14359 | BA0CYB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14360 | BA0CYC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14361 | BA0CYD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14362 | BA0CYF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14363 | BA0CYG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14364 | BA0CYH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14365 | BA0CYJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14366 | BA0CYM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14367 | BA0CYN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14368 | BA0CYO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14369 | BA0CYP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14370 | BA0CYQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14371 | BA0CYR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14372 | BA0CYS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14373 | BA0CYT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14374 | BA0CYU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14375 | BA0CYV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14376 | BA0CYW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14377 | BA0CYX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14378 | BA0CYY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14379 | BA0CYZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14380 | BA0CZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14381 | BA0CZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14382 | BA0CZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14383 | BA0CZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14384 | BA0CZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 14385 | BA0CZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14386 | BA0CZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14387 | BA0CZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14388 | BA0CZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14389 | BA0CZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14390 | BA0CZC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14391 | BA0CZD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14392 | BA0CZE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14393 | BA0CZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14394 | BA0CZG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14395 | BA0CZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14396 | BA0CZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14397 | BA0CZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14398 | BA0CZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14399 | BA0CZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14400 | BA0CZM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14401 | BA0CZO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14402 | BA0CZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14403 | BA0CZQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14404 | BA0DG1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14405 | BA0DG2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14406 | BA0DG3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14407 | BA0DG4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14408 | BA0DG5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14409 | BA0DG9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14410 | BA0DGB | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14411 | BA0DGC | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14412 | BA0DGD | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14413 | BA0DGE | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14414 | BA0DGG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14415 | BA0DGH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14416 | BA0DGJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14417 | BA0DGK | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14418 | BA0DGL | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14419 | BA0DGO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14420 | BA0DGT | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14421 | BA0DGU | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14422 | BA0DGV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14423 | BA0DIZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 14424 | BA0DL0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14425 | BA0DL6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14426 | BA0DL7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14427 | BA0DL8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14428 | BA0DL9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14429 | BA0DLA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14430 | BA0DLB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14431 | BA0DLC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14432 | BA0DLD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14433 | BA0DLE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14434 | BA0DLF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14435 | BA0DLK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14436 | BA0DLL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14437 | BA0DLM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14438 | BA0DLN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14439 | BA0DLO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14440 | BA0DLP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14441 | BA0DLQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14442 | BA0DLR | 25 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14443 | BA0DLS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14444 | BA0DLT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14445 | BA0DLV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14446 | BA0DLW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14447 | BA0DLX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14448 | BA0DLY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14449 | BA0DLZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14450 | BA0DM0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14451 | BA0DM1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14452 | BA0DM2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14453 | BA0DM3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14454 | BA0DM4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14455 | BA0DM5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14456 | BA0DM6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14457 | BA0DM7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14458 | BA0DM8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14459 | BA0DM9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14460 | BA0DMA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14461 | BA0DMB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14462 | BA0DMC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14463 | BA0DMD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14464 | BA0DME | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14465 | BA0DMF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14466 | BA0DMG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14467 | BA0DMH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14468 | BA0DMI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14469 | BA0DMJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14470 | BA0DMK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14471 | BA0DML | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14472 | BA0DMM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14473 | BA0DMN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14474 | BA0DMO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14475 | BA0DMP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14476 | BA0DMQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14477 | BA0DMR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14478 | BA0DMS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14479 | BA0DMT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14480 | BA0DMV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14481 | BA0DMW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14482 | BA0DMX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14483 | BA0DMY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14484 | BA0DMZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14485 | BA0DN0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14486 | BA0DN1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14487 | BA0DN3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14488 | BA0DN4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14489 | BA0DN5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14490 | BA0DN6 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14491 | BA0DN7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14492 | BA0DN8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14493 | BA0DN9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14494 | BA0DNA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14495 | BA0DNB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14496 | BA0DNC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14497 | BA0DNG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14498 | BA0DNH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14499 | BA0DNI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14500 | BA0DNJ | 25 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 14501 | BA0DNK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14502 | BA0DNL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14503 | BA0DNM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14504 | BA0DNN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14505 | BA0DNO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14506 | BA0DNP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14507 | BA0DNQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14508 | BA0DNR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14509 | BA0DNS | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14510 | BA0DNT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14511 | BA0DNU | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14512 | BA0DNV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14513 | BA0DNW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14514 | BA0DNX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14515 | BA0DNY | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14516 | BA0DNZ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14517 | BA0DO0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14518 | BA0DO1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14519 | BA0DO2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14520 | BA0DO3 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14521 | BA0DO4 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14522 | BA0DO5 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14523 | BA0DO7 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14524 | BA0DO8 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14525 | BA0DO9 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14526 | BA0DOA | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14527 | BA0DOB | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14528 | BA0DOC | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14529 | BA0DOD | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14530 | BA0DOE | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14531 | BA0DOF | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14532 | BA0DOG | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14533 | BA0DOH | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14534 | BA0DOI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14535 | BA0DOJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14536 | BA0DOK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14537 | BA0DOL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14538 | BA0DOM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14539 | BA0DON | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14540 | BA0DOO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14541 | BA0DOP | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14542 | BA0DOQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14543 | BA0DOR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14544 | BA0DOT | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14545 | BA0DOV | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14546 | BA0DOW | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14547 | BA0DOX | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14548 | BA0DP0 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14549 | BA0DP1 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14550 | BA0DP2 | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14551 | BA0DSI | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14552 | BA0DSJ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14553 | BA0DSK | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14554 | BA0DSL | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14555 | BA0DSM | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14556 | BA0DSN | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14557 | BA0DSO | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14558 | BA0DSP | 25 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 14559 | BA0DSQ | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14560 | BA0DSR | 25 Milliliter Glass | OTL - Other Liquid Sample |
| 14561 | BA0DVW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14562 | BA0DVX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14563 | BA0DVY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14564 | BA0DVZ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14565 | BA0EFU | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14566 | BA0EFV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14567 | BA0EFW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14568 | BA0EFX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14569 | BA0EFY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14570 | BA0EFZ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14571 | BA0EG0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14572 | BA0EG1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14573 | BA0EG2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14574 | BA0EG3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14575 | BA0EG4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14576 | BA0EG5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14577 | BA0EG6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14578 | BA0EG7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14579 | BA0EG8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14580 | BA0EG9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14581 | BA0EGA | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14582 | BA0EGB | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14583 | BA0EGD | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14584 | BA0EGE | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14585 | BA0EGF | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14586 | BA0EGG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14587 | BA0EGH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14588 | BA0EGI | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14589 | BA0EGJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14590 | BA0EGM | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14591 | BA0EGN | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14592 | BA0EGO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14593 | BA0EGP | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14594 | BA0EGQ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14595 | BA0EGR | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14596 | BA0EGS | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14597 | BA0EGT | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14598 | BA0EOM | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14599 | BA0EOP | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14600 | BA0EOQ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14601 | BA0EOT | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14602 | BA0EP0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14603 | BA0EP2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14604 | BA0EP6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14605 | BA0EP7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14606 | BA0EP8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 14607 | BA0GX2 | 8 Ounce Glass Clear | OTL - Other Liquid Sample |
| 14608 | BA0HGJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14609 | BA0HTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14610 | BA0HTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14611 | BA0HTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14612 | BA0HTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14613 | BA0HTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14614 | BA0HTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14615 | BA0HTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14616 | BA0HU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 14617 | BA0HUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14618 | BA0HUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14619 | BA0HUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14620 | BA0HXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14621 | BA0HXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14622 | BA0HXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14623 | BA0HXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14624 | BA0HY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14625 | BA0HY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14626 | BA0HY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14627 | BA0HYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14628 | BA0HYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14629 | BA0HYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14630 | BA0HYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14631 | BA0HYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14632 | BA0HYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14633 | BA0HYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14634 | BA0HYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14635 | BA0HYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14636 | BA0HYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14637 | BA0HYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14638 | BA0IAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14639 | BA0IAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14640 | BA0IAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14641 | BA0IB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14642 | BA0IB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14643 | BA0IB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14644 | BA0IB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14645 | BA0IB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14646 | BA0IB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14647 | BA0IBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14648 | BA0IBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14649 | BA0IBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14650 | BA0IBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14651 | BA0IBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14652 | BA0IBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14653 | BA0IBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14654 | BA0IDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14655 | BA0IDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14656 | BA0IE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14657 | BA0IE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14658 | BA0IE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14659 | BA0IE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14660 | BA0IE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14661 | BA0IE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14662 | BA0IE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14663 | BA0IEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14664 | BA0IEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14665 | BA0IEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14666 | BA0IEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14667 | BA0IEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14668 | BA0IEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14669 | BA0IEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14670 | BA0IEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14671 | BA0IEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14672 | BA0IEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14673 | BA0IEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14674 | BA0IEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14675 | BA0IJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14676 | BA0IJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14677 | BA0IJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14678 | BA0IKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14679 | BA0IKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14680 | BA0IKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14681 | BA0IKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14682 | BA0IKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14683 | BA0IKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14684 | BA0IKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14685 | BA0IKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14686 | BA0IKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14687 | BA0IKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14688 | BA0IKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14689 | BA0IKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14690 | BA0IKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14691 | BA0IKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14692 | BA0IKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14693 | BA0IKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14694 | BA0IKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14695 | BA0IL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14696 | BA0IL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14697 | BA0IL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14698 | BA0IL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14699 | BA0IL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14700 | BA0IL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14701 | BA0IL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14702 | BA0IL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14703 | BA0ILA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14704 | BA0ILB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14705 | BA0ILC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14706 | BA0ILD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14707 | BA0ILF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14708 | BA0ILG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14709 | BA0ILH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14710 | BA0ILJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14711 | BA0ILK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14712 | BA0ILL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14713 | BA0ILM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14714 | BA0ILN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14715 | BA0ILO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14716 | BA0ILP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14717 | BA0ILQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14718 | BA0ILR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14719 | BA0ILS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14720 | BA0IMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14721 | BA0IMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14722 | BA0IMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14723 | BA0IMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14724 | BA0IME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14725 | BA0IMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14726 | BA0IMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14727 | BA0IMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14728 | BA0IMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14729 | BA0IMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14730 | BA0IML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14731 | BA0IMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14732 | BA0IMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 14733 | BA0IMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14734 | BA0IMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14735 | BA0IMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14736 | BA0IMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14737 | BA0IMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14738 | BA0IMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14739 | BA0IMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14740 | BA0IMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14741 | BA0IN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14742 | BA0IN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14743 | BA0IN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14744 | BA0IN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14745 | BA0INA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14746 | BA0INC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14747 | BA0IND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14748 | BA0INE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14749 | BA0INF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14750 | BA0ING | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14751 | BA0INH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14752 | BA0INJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14753 | BA0INK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14754 | BA0INM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14755 | BA0INO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14756 | BA0INP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14757 | BA0INQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14758 | BA0INU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14759 | BA0INV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14760 | BA0INW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14761 | BA0INX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14762 | BA0INY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14763 | BA0INZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14764 | BA0IO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14765 | BA0IO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14766 | BA0IO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14767 | BA0IO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14768 | BA0IO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14769 | BA0IO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14770 | BA0IO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14771 | BA0IOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14772 | BA0IOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14773 | BA0IOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14774 | BA0IOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14775 | BA0IOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14776 | BA0IOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14777 | BA0IOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14778 | BA0ION | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 14779 | BA0IOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14780 | BA0IOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14781 | BA0IOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14782 | BA0IOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14783 | BA0IOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14784 | BA0IOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14785 | BA0IOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14786 | BA0IP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14787 | BA0IP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14788 | BA0IP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14789 | BA0IP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14790 | BA0IP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14791 | BA0IP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14792 | BA0IP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14793 | BA0IP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14794 | BA0IPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14795 | BA0IPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14796 | BA0IPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14797 | BA0IPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14798 | BA0IPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14799 | BA0IPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14800 | BA0IPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14801 | BA0IPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14802 | BA0IPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14803 | BA0IPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14804 | BA0IPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14805 | BA0IPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14806 | BA0IPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14807 | BA0IPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14808 | BA0IPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14809 | BA0IPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14810 | BA0IPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14811 | BA0IPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14812 | BA0IPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14813 | BA0IPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14814 | BA0IPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14815 | BA0IPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14816 | BA0IQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14817 | BA0IQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14818 | BA0IQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14819 | BA0IQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14820 | BA0IQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14821 | BA0IQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14822 | BA0IQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14823 | BA0IQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14824 | BA0IQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14825 | BA0IQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14826 | BA0IQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14827 | BA0IQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14828 | BA0IQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14829 | BA0IQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14830 | BA0IQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14831 | BA0IQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14832 | BA0IQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14833 | BA0IQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14834 | BA0IQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14835 | BA0IQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14836 | BA0IQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14837 | BA0IQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14838 | BA0IQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14839 | BA0IQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14840 | BA0IQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14841 | BA0IQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14842 | BA0IQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14843 | BA0IQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14844 | BA0IR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14845 | BA0IR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14846 | BA0IR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14847 | BA0IR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14848 | BA0IR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 14849 | BA0IR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14850 | BA0IR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14851 | BA0IR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14852 | BA0IR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14853 | BA0IRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14854 | BA0IRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14855 | BA0IRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14856 | BA0IRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14857 | BA0IRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14858 | BA0IS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14859 | BA0IS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14860 | BA0IW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14861 | BA0IW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14862 | BA0IW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14863 | BA0IWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14864 | BA0IWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14865 | BA0IWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14866 | BA0IWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14867 | BA0IWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14868 | BA0IWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14869 | BA0IWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14870 | BA0IWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14871 | BA0IWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14872 | BA0IWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14873 | BA0IWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14874 | BA0IWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14875 | BA0IWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14876 | BA0IWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14877 | BA0IWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14878 | BA0IWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14879 | BA0IWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14880 | BA0IWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14881 | BA0JE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14882 | BA0JE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14883 | BA0JE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14884 | BA0JE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14885 | BA0JE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14886 | BA0JE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14887 | BA0JE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14888 | BA0JEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14889 | BA0JEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14890 | BA0JEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14891 | BA0JED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14892 | BA0JEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14893 | BA0JEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14894 | BA0JEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14895 | BA0JEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14896 | BA0JEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14897 | BA0JEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14898 | BA0JER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14899 | BA0JES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14900 | BA0JET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14901 | BA0JEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14902 | BA0JEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14903 | BA0JF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14904 | BA0JF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14905 | BA0JF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14906 | BA0JF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14907 | BA0JF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14908 | BA0JFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14909 | BA0JFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14910 | BA0JFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14911 | BA0JFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14912 | BA0JFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14913 | BA0JFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14914 | BA0JFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14915 | BA0JFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14916 | BA0JFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14917 | BA0JFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14918 | BA0JFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14919 | BA0JFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14920 | BA0JIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14921 | BA0JJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14922 | BA0JJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14923 | BA0JJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14924 | BA0JJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14925 | BA0JJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14926 | BA0JJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14927 | BA0JJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14928 | BA0JJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14929 | BA0JJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14930 | BA0JJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14931 | BA0JJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14932 | BA0JJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14933 | BA0JJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14934 | BA0JJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14935 | BA0JK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14936 | BA0JK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14937 | BA0JK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14938 | BA0JK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14939 | BA0JK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14940 | BA0JK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14941 | BA0JK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14942 | BA0JK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14943 | BA0JK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14944 | BA0JK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14945 | BA0JKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14946 | BA0JKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14947 | BA0JKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14948 | BA0JKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14949 | BA0JKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14950 | BA0JKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14951 | BA0JKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14952 | BA0JKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14953 | BA0JKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14954 | BA0JKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14955 | BA0JKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14956 | BA0JKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14957 | BA0JKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14958 | BA0JKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14959 | BA0JKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14960 | BA0JKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14961 | BA0JKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14962 | BA0JKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14963 | BA0JKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14964 | BA0JKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 14965 | BA0JKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14966 | BA0JKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14967 | BA0JKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14968 | BA0JL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14969 | BA0JL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14970 | BA0JL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14971 | BA0JL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14972 | BA0JL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14973 | BA0JL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14974 | BA0JL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14975 | BA0JLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14976 | BA0JLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14977 | BA0JLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14978 | BA0JLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14979 | BA0JLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14980 | BA0JQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14981 | BA0JSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14982 | BA0JSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14983 | BA0JSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14984 | BA0JT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14985 | BA0JT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14986 | BA0JWX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14987 | BA0JWY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14988 | BA0JX1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14989 | BA0JX6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14990 | BA0JX7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14991 | BA0JXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14992 | BA0JXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14993 | BA0JXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14994 | BA0JXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14995 | BA0JXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14996 | BA0JXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14997 | BA0JXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14998 | BA0JXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 14999 | BA0JXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15000 | BA0JXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15001 | BA0JXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15002 | BA0JXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15003 | BA0JXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15004 | BA0JXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15005 | BA0JXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15006 | BA0JY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15007 | BA0JY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15008 | BA0JY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15009 | BA0JY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15010 | BA0JY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15011 | BA0JY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15012 | BA0JY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15013 | BA0JY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15014 | BA0JYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15015 | BA0JYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15016 | BA0JYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15017 | BA0JYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15018 | BA0JYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15019 | BA0JYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15020 | BA0JYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15021 | BA0JYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15022 | BA0JYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 15023 | BA0JYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15024 | BA0JYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15025 | BA0JYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15026 | BA0JYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15027 | BA0JYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15028 | BA0JYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15029 | BA0JYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15030 | BA0JYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15031 | BA0JYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15032 | BA0JYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15033 | BA0JYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15034 | BA0JYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15035 | BA0JYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15036 | BA0JZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15037 | BA0JZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15038 | BA0JZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15039 | BA0JZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15040 | BA0JZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15041 | BA0JZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15042 | BA0JZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15043 | BA0JZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15044 | BA0JZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15045 | BA0JZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15046 | BA0JZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15047 | BA0JZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15048 | BA0JZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15049 | BA0JZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15050 | BA0JZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15051 | BA0JZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15052 | BA0JZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15053 | BA0JZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15054 | BA0JZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15055 | BA0JZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15056 | BA0KA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15057 | BA0KA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15058 | BA0KA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15059 | BA0KD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15060 | BA0KD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15061 | BA0KD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15062 | BA0KDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15063 | BA0KDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15064 | BA0KDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15065 | BA0KDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15066 | BA0KDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15067 | BA0KE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15068 | BA0KE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15069 | BA0KE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15070 | BA0KE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15071 | BA0KE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15072 | BA0KEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15073 | BA0KEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15074 | BA0KEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15075 | BA0KED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15076 | BA0KEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15077 | BA0KEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15078 | BA0KEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15079 | BA0KEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15080 | BA0KEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15081 | BA0KEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15082 | BA0KFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15083 | BA0KFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15084 | BA0KFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15085 | BA0KGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15086 | BA0KGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15087 | BA0KGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15088 | BA0KGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15089 | BA0KGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15090 | BA0KH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15091 | BA0KH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15092 | BA0KH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15093 | BA0KH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15094 | BA0KH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15095 | BA0KH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15096 | BA0KH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15097 | BA0KHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15098 | BA0KHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15099 | BA0KHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15100 | BA0KHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15101 | BA0KHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15102 | BA0KHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15103 | BA0KHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15104 | BA0KHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15105 | BA0KHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15106 | BA0KHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15107 | BA0KHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15108 | BA0KHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15109 | BA0KHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15110 | BA0KHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15111 | BA0KHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15112 | BA0KHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15113 | BA0KHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15114 | BA0KHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15115 | BA0KHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15116 | BA0KHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15117 | BA0KHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15118 | BA0KHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15119 | BA0KHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15120 | BA0KI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15121 | BA0KIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15122 | BA0KIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15123 | BA0KIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15124 | BA0KIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15125 | BA0KIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15126 | BA0KIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15127 | BA0KIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15128 | BA0KIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15129 | BA0KIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15130 | BA0KIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15131 | BA0KIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15132 | BA0KIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15133 | BA0KIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15134 | BA0KJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15135 | BA0KJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15136 | BA0KJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15137 | BA0KJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15138 | BA0KJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15139 | BA0KJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15140 | BA0KJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15141 | BA0KJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15142 | BA0KJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15143 | BA0KJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15144 | BA0KJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15145 | BA0KJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15146 | BA0KJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15147 | BA0KJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15148 | BA0KJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15149 | BA0KJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15150 | BA0KJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15151 | BA0KJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15152 | BA0KJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15153 | BA0KJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15154 | BA0KJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15155 | BA0KJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15156 | BA0KJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15157 | BA0KJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15158 | BA0KJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15159 | BA0KJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15160 | BA0KJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15161 | BA0KK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15162 | BA0KK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15163 | BA0KK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15164 | BA0KK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15165 | BA0KK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15166 | BA0KK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15167 | BA0KK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15168 | BA0KKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15169 | BA0KKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15170 | BA0KKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15171 | BA0KKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15172 | BA0KKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15173 | BA0KKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15174 | BA0KKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15175 | BA0KKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15176 | BA0KKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15177 | BA0KKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15178 | BA0KKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15179 | BA0KKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15180 | BA0KKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15181 | BA0KKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15182 | BA0KKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15183 | BA0KKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15184 | BA0KKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15185 | BA0KKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15186 | BA0KKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15187 | BA0KL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15188 | BA0KL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15189 | BA0KL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15190 | BA0KL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15191 | BA0KL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15192 | BA0KL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15193 | BA0KL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15194 | BA0KL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15195 | BA0KL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15196 | BA0KL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15197 | BA0KLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15198 | BA0KLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15199 | BA0KLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15200 | BA0KLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15201 | BA0KLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15202 | BA0KLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15203 | BA0KLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15204 | BA0KLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15205 | BA0KLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15206 | BA0KLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15207 | BA0KLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15208 | BA0KLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15209 | BA0KLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15210 | BA0KLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15211 | BA0KLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15212 | BA0KLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15213 | BA0KLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15214 | BA0KLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15215 | BA0KLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15216 | BA0KLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15217 | BA0KLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15218 | BA0KM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15219 | BA0KM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15220 | BA0KM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15221 | BA0KM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15222 | BA0KM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15223 | BA0KM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15224 | BA0KM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15225 | BA0KM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15226 | BA0KM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15227 | BA0KM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15228 | BA0KMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15229 | BA0KMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15230 | BA0KMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15231 | BA0KMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15232 | BA0KMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15233 | BA0KMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15234 | BA0KMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15235 | BA0KMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15236 | BA0KMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15237 | BA0KML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15238 | BA0KMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15239 | BA0KMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15240 | BA0KMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15241 | BA0KMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15242 | BA0KMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15243 | BA0KMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15244 | BA0KMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15245 | BA0KMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15246 | BA0KN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15247 | BA0KN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15248 | BA0KN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15249 | BA0KN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15250 | BA0KN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15251 | BA0KN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15252 | BA0KN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15253 | BA0KN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15254 | BA0KN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15255 | BA0KNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15256 | BA0KNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15257 | BA0KNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15258 | BA0KND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15259 | BA0KNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15260 | BA0KNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15261 | BA0KNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15262 | BA0KNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15263 | BA0KNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15264 | BA0KNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15265 | BA0KNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15266 | BA0KNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15267 | BA0KNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15268 | BA0KNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15269 | BA0KNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15270 | BA0KNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15271 | BA0KNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15272 | BA0KNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15273 | BA0KNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15274 | BA0KNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15275 | BA0KNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15276 | BA0KNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15277 | BA0KNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15278 | BA0KO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15279 | BA0KO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15280 | BA0KO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15281 | BA0KO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15282 | BA0KO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15283 | BA0KO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15284 | BA0KOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15285 | BA0KOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15286 | BA0KOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15287 | BA0KOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15288 | BA0KOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15289 | BA0KOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15290 | BA0KOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15291 | BA0KOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15292 | BA0KOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15293 | BA0KOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15294 | BA0KOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15295 | BA0KOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15296 | BA0KOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15297 | BA0KP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15298 | BA0KP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15299 | BA0KP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15300 | BA0KP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15301 | BA0KP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15302 | BA0KP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15303 | BA0KPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15304 | BA0KPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15305 | BA0KPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15306 | BA0KPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15307 | BA0KPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15308 | BA0KU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15309 | BA0KU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15310 | BA0KU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15311 | BA0KU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15312 | BA0KU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15313 | BA0KU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15314 | BA0KU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15315 | BA0KUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15316 | BA0KUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15317 | BA0KUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15318 | BA0KUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15319 | BA0KUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15320 | BA0KUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15321 | BA0KUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15322 | BA0KUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15323 | BA0KUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15324 | BA0KUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15325 | BA0KUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15326 | BA0KUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15327 | BA0KUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15328 | BA0KUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15329 | BA0KUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15330 | BA0KUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15331 | BA0KUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15332 | BA0KUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15333 | BA0KUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15334 | BA0KUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15335 | BA0KUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15336 | BA0KV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15337 | BA0KV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15338 | BA0KV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15339 | BA0KV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15340 | BA0KV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15341 | BA0KV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15342 | BA0KV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15343 | BA0KVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15344 | BA0KVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15345 | BA0KVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15346 | BA0KVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15347 | BA0KVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15348 | BA0KVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15349 | BA0KVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15350 | BA0KVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15351 | BA0KVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15352 | BA0KVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15353 | BA0KVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15354 | BA0KVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15355 | BA0KVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15356 | BA0KVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15357 | BA0KVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15358 | BA0KVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15359 | BA0KVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15360 | BA0KVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15361 | BA0KVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15362 | BA0KVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15363 | BA0KVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15364 | BA0KVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15365 | BA0KVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15366 | BA0KVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15367 | BA0KW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15368 | BA0KW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15369 | BA0KW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15370 | BA0KW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 15371 | BA0KW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15372 | BA0KW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15373 | BA0KW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15374 | BA0KWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15375 | BA0KWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15376 | BA0KWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15377 | BA0KWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15378 | BA0KWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15379 | BA0KWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15380 | BA0KWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15381 | BA0KWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15382 | BA0KWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15383 | BA0KWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15384 | BA0KWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15385 | BA0KWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15386 | BA0KWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15387 | BA0KWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15388 | BA0KWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15389 | BA0LCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15390 | BA0LCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15391 | BA0LD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15392 | BA0LD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15393 | BA0LD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15394 | BA0LD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15395 | BA0LD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15396 | BA0LD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15397 | BA0LD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15398 | BA0LDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15399 | BA0LDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15400 | BA0LDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15401 | BA0LDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15402 | BA0LDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15403 | BA0LDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15404 | BA0LDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15405 | BA0LDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15406 | BA0LDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15407 | BA0LDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15408 | BA0LDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15409 | BA0LDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15410 | BA0LDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15411 | BA0LDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15412 | BA0LDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15413 | BA0LE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15414 | BA0LE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15415 | BA0LE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15416 | BA0LE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15417 | BA0LE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15418 | BA0LE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15419 | BA0LEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15420 | BA0LEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15421 | BA0LED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15422 | BA0LEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15423 | BA0LEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15424 | BA0LEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15425 | BA0LEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15426 | BA0LEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15427 | BA0LEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15428 | BA0LEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15429 | BA0LEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15430 | BA0LER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15431 | BA0LET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15432 | BA0LEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15433 | BA0LEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15434 | BA0LFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15435 | BA0LFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15436 | BA0LFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15437 | BA0LFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15438 | BA0LFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15439 | BA0LG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15440 | BA0LG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15441 | BA0LG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15442 | BA0LG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15443 | BA0LG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15444 | BA0LG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15445 | BA0LGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15446 | BA0LGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15447 | BA0LGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15448 | BA0LGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15449 | BA0LGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15450 | BA0LGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15451 | BA0LGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15452 | BA0LGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15453 | BA0LGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15454 | BA0LGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15455 | BA0LGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15456 | BA0LGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15457 | BA0LGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15458 | BA0LGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15459 | BA0LGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15460 | BA0LGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15461 | BA0LGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15462 | BA0LGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15463 | BA0LGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15464 | BA0LH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15465 | BA0LH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15466 | BA0LH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15467 | BA0LH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15468 | BA0LH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15469 | BA0LH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15470 | BA0LH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15471 | BA0LH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15472 | BA0LHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15473 | BA0LHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15474 | BA0LHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15475 | BA0LYQ | 4 Ounce Glass Clear | OTL - Other Liquid Sample |
| 15476 | BA0MMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15477 | BA0MMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15478 | BA0MMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15479 | BA0MME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15480 | BA0MMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15481 | BA0MMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15482 | BA0MMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15483 | BA0MMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15484 | BA0MMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15485 | BA0MMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15486 | BA0MMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15487 | BA0MMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15488 | BA0MN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15489 | BA0MN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15490 | BA0MN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15491 | BA0MN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15492 | BA0MNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15493 | BA0MNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15494 | BA0MNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15495 | BA0MNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15496 | BA0MNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15497 | BA0MNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15498 | BA0MNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15499 | BA0MNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15500 | BA0MNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15501 | BA0MNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15502 | BA0MNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15503 | BA0MNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15504 | BA0MNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15505 | BA0MNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15506 | BA0MNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15507 | BA0MNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15508 | BA0MNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15509 | BA0MO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15510 | BA0MO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15511 | BA0MO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15512 | BA0MO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15513 | BA0MO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15514 | BA0MO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15515 | BA0MO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15516 | BA0MO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15517 | BA0MO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15518 | BA0MOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15519 | BA0MOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15520 | BA0MOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15521 | BA0MOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15522 | BA0MOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15523 | BA0MOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15524 | BA0MOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15525 | BA0MOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15526 | BA0MOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15527 | BA0MOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15528 | BA0MOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15529 | BA0MOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15530 | BA0MOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15531 | BA0MOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15532 | BA0MOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15533 | BA0MOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15534 | BA0MOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15535 | BA0MOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15536 | BA0MOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15537 | BA0MOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15538 | BA0MOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15539 | BA0MOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15540 | BA0MP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15541 | BA0MP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15542 | BA0MR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15543 | BA0MW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15544 | BA0MWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15545 | BA0MWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15546 | BA0MWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15547 | BA0MWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15548 | BA0MWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15549 | BA0MWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15550 | BA0MWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15551 | BA0MWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15552 | BA0MWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15553 | BA0MWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15554 | BA0MWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15555 | BA0MWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15556 | BA0MWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15557 | BA0MWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15558 | BA0MWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15559 | BA0MWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15560 | BA0MWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15561 | BA0MWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15562 | BA0MWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15563 | BA0MWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15564 | BA0MWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15565 | BA0MX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15566 | BA0MX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15567 | BA0MX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15568 | BA0MX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15569 | BA0MX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15570 | BA0MX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15571 | BA0MX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15572 | BA0MX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15573 | BA0MX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15574 | BA0MXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15575 | BA0MXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15576 | BA0MXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15577 | BA0MXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15578 | BA0MXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15579 | BA0MXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15580 | BA0MXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15581 | BA0MZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15582 | BA0MZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15583 | BA0NAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15584 | BA0NAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15585 | BA0NAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15586 | BA0NAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15587 | BA0NCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15588 | BA0NCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15589 | BA0NDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15590 | BA0NDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15591 | BA0NDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15592 | BA0NDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15593 | BA0NDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15594 | BA0NFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15595 | BA0NFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15596 | BA0NGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15597 | BA0NGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15598 | BA0NGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15599 | BA0NGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15600 | BA0NGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15601 | BA0NGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15602 | BA0NGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15603 | BA0NGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15604 | BA0NHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15605 | BA0NHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15606 | BA0NHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15607 | BA0NHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15608 | BA0NHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15609 | BA0NHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15610 | BA0NHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15611 | BA0NI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15612 | BA0NI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15613 | BA0NI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15614 | BA0NI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15615 | BA0NIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15616 | BA0NIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15617 | BA0NIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15618 | BA0NIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15619 | BA0NIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15620 | BA0NIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15621 | BA0NIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15622 | BA0NIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15623 | BA0NIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15624 | BA0NIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15625 | BA0NIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15626 | BA0NIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15627 | BA0NIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15628 | BA0NIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15629 | BA0NIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15630 | BA0NIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15631 | BA0NIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15632 | BA0NJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15633 | BA0NJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15634 | BA0NJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15635 | BA0NJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15636 | BA0NJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15637 | BA0NJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15638 | BA0NJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15639 | BA0NJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15640 | BA0NJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15641 | BA0NJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15642 | BA0NJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15643 | BA0NJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15644 | BA0NJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15645 | BA0NJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15646 | BA0NJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15647 | BA0NJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15648 | BA0NJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15649 | BA0NJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15650 | BA0NJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15651 | BA0NJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15652 | BA0NJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15653 | BA0NJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15654 | BA0NJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15655 | BA0NJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15656 | BA0NJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15657 | BA0NJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15658 | BA0NJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15659 | BA0NJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15660 | BA0NJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15661 | BA0NLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15662 | BA0NLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15663 | BA0NM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15664 | BA0NM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15665 | BA0OH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15666 | BA0P5O | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15667 | BA0P5P | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15668 | BA0P5Q | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15669 | BA0P5R | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15670 | BA0P5U | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15671 | BA0P5X | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15672 | BA0P5Z | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15673 | BA0P62 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15674 | BA0P64 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15675 | BA0P65 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15676 | BA0P68 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15677 | BA0P69 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15678 | BA0P6A | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15679 | BA0P6G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15680 | BA0P6L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15681 | BA0P6M | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15682 | BA0P6N | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15683 | BA0P6O | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15684 | BA0P6P | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15685 | BA0P6Q | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15686 | BA0P6R | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15687 | BA0P6S | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15688 | BA0P6T | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15689 | BA0P6U | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15690 | BA0P6V | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15691 | BA0P70 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15692 | BA0P74 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15693 | BA0P75 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15694 | BA0P76 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15695 | BA0P78 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15696 | BA0P7D | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15697 | BA0P7N | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15698 | BA0P7O | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15699 | BA0P7S | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15700 | BA0P7X | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 15701 | BA0P8J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15702 | BA0P8K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15703 | BA0P8L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15704 | BA0P8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15705 | BA0P8Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 15706 | BA0P90 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15707 | BA0P91 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15708 | BA0P92 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 15709 | BA0P9C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 15710 | BA0P9D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15711 | BA0P9E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 15712 | BA0P9H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 15713 | BA0P9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15714 | BA0PAV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 15715 | BA0PBY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15716 | BA0PGO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15717 | BA0PJ0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15718 | BA0PJ1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15719 | BA0PJ2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15720 | BA0PJ3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15721 | BA0PJ4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15722 | BA0PJ5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15723 | BA0PJ6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15724 | BA0PJ7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15725 | BA0PJ8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15726 | BA0PJ9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15727 | BA0PJA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15728 | BA0PJB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15729 | BA0PJD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15730 | BA0PJE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15731 | BA0PJF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15732 | BA0PJG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15733 | BA0PJH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15734 | BA0PJI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15735 | BA0PJJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15736 | BA0PJK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15737 | BA0PJL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15738 | BA0PJM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15739 | BA0PJN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15740 | BA0PJO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15741 | BA0PJP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15742 | BA0PJQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15743 | BA0PJT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15744 | BA0PJU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15745 | BA0PJV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15746 | BA0PJW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15747 | BA0PJZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15748 | BA0PK3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15749 | BA0PK4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15750 | BA0PK5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15751 | BA0PKO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15752 | BA0PKP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15753 | BA0PKQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15754 | BA0PKR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15755 | BA0PKS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15756 | BA0PKT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15757 | BA0PKU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15758 | BA0PKW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15759 | BA0PKX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15760 | BA0PKY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15761 | BA0PKZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15762 | BA0PL0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15763 | BA0PL1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15764 | BA0PL2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15765 | BA0PL3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15766 | BA0PMU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15767 | BA0PMV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15768 | BA0PMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15769 | BA0PMX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15770 | BA0PMY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15771 | BA0PMZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15772 | BA0PN0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15773 | BA0PN1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15774 | BA0PN2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15775 | BA0PN3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15776 | BA0PN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15777 | BA0PN5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15778 | BA0PN6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15779 | BA0PN7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15780 | BA0PN8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15781 | BA0PN9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15782 | BA0PNA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15783 | BA0PNB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15784 | BA0PNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15785 | BA0PND | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15786 | BA0PNE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15787 | BA0PNF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15788 | BA0PNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15789 | BA0PNH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15790 | BA0PNI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15791 | BA0PNJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15792 | BA0PNK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15793 | BA0PNL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15794 | BA0PNM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15795 | BA0PNN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15796 | BA0PNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15797 | BA0PNP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15798 | BA0PNQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15799 | BA0PNR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15800 | BA0PNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15801 | BA0PNT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15802 | BA0PNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15803 | BA0PNV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15804 | BA0PNW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15805 | BA0PNX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15806 | BA0PNY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15807 | BA0PO0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15808 | BA0PO1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15809 | BA0PO2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15810 | BA0PO3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15811 | BA0PO4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15812 | BA0PO5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15813 | BA0PO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15814 | BA0PO7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15815 | BA0PO8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15816 | BA0PO9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15817 | BA0POA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15818 | BA0POD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15819 | BA0POE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15820 | BA0POF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15821 | BA0POL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15822 | BA0POM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15823 | BA0PQB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15824 | BA0PQF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15825 | BA0PQG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15826 | BA0PQH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15827 | BA0PQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15828 | BA0PQJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15829 | BA0PQK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15830 | BA0PQL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15831 | BA0PQM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15832 | BA0PQN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15833 | BA0PQO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15834 | BA0PQP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15835 | BA0PQQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15836 | BA0PQR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15837 | BA0PQS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15838 | BA0PQT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15839 | BA0PQU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15840 | BA0PQV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15841 | BA0PQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15842 | BA0PQX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15843 | BA0PQY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15844 | BA0PQZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15845 | BA0PR0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15846 | BA0PR1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15847 | BA0PR2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15848 | BA0PR3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15849 | BA0PR4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15850 | BA0PR5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15851 | BA0PR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15852 | BA0PR7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15853 | BA0PR8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15854 | BA0PR9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15855 | BA0PRA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15856 | BA0PRB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15857 | BA0PRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15858 | BA0PRD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15859 | BA0PRE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15860 | BA0PRF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15861 | BA0PRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15862 | BA0PRH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15863 | BA0PRI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15864 | BA0PRJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15865 | BA0PRK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15866 | BA0PRL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15867 | BA0PRM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15868 | BA0PRN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15869 | BA0PRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15870 | BA0PRP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15871 | BA0PRQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15872 | BA0PRR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15873 | BA0PRS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15874 | BA0PRT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15875 | BA0PRU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15876 | BA0PRV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15877 | BA0PRW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15878 | BA0PRX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15879 | BA0PRY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15880 | BA0PRZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15881 | BA0PS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15882 | BA0PS1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15883 | BA0PS2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15884 | BA0PS3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15885 | BA0PS4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15886 | BA0PS5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15887 | BA0PS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15888 | BA0PS7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15889 | BA0PS8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15890 | BA0PS9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15891 | BA0PSA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15892 | BA0PSB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15893 | BA0PSC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15894 | BA0PSD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15895 | BA0PSE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15896 | BA0PSF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15897 | BA0PSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15898 | BA0PSH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15899 | BA0PSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15900 | BA0PSJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15901 | BA0PSK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15902 | BA0PSL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15903 | BA0PSM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15904 | BA0PSN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15905 | BA0PSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15906 | BA0PSP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15907 | BA0PSQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15908 | BA0PSR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15909 | BA0PSS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15910 | BA0PST | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15911 | BA0PSU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15912 | BA0PSV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15913 | BA0PSW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15914 | BA0PSX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15915 | BA0PSY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15916 | BA0PSZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15917 | BA0PT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15918 | BA0PT1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15919 | BA0PT2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15920 | BA0PT3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15921 | BA0PT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15922 | BA0PT5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15923 | BA0PT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15924 | BA0PT7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15925 | BA0PT8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15926 | BA0PT9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15927 | BA0PTA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15928 | BA0PTB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15929 | BA0PTC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15930 | BA0PTD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15931 | BA0PTE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15932 | BA0PTF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15933 | BA0PTG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15934 | BA0PTH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15935 | BA0PTI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15936 | BA0PTJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15937 | BA0PTK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15938 | BA0PTL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15939 | BA0PTM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15940 | BA0PTN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15941 | BA0PTO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15942 | BA0PTP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15943 | BA0PTQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15944 | BA0PTR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15945 | BA0PTS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15946 | BA0PTT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15947 | BA0PTU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15948 | BA0PTV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15949 | BA0PTY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15950 | BA0PTZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 15951 | BA0PU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15952 | BA0PU1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15953 | BA0PU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15954 | BA0PU5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15955 | BA0PU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15956 | BA0PU7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15957 | BA0PUA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15958 | BA0PUB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15959 | BA0PUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15960 | BA0PUD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15961 | BA0PUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15962 | BA0PUH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15963 | BA0PUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15964 | BA0PUJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15965 | BA0PUK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15966 | BA0PUL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15967 | BA0PUM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15968 | BA0PUN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15969 | BA0PUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15970 | BA0PUP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15971 | BA0PUQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15972 | BA0PUR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15973 | BA0PUS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15974 | BA0PUT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15975 | BA0PUU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15976 | BA0PUV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15977 | BA0PUW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15978 | BA0PUX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15979 | BA0PUY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15980 | BA0PUZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15981 | BA0PV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15982 | BA0PV1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15983 | BA0PV2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15984 | BA0PV3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15985 | BA0PV4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15986 | BA0PV5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15987 | BA0PV6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15988 | BA0PV7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15989 | BA0PV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15990 | BA0PV9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15991 | BA0PVA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15992 | BA0PVB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15993 | BA0PVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15994 | BA0PVD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15995 | BA0PVE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15996 | BA0PVF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15997 | BA0PVG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15998 | BA0PVH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 15999 | BA0PVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16000 | BA0PVJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16001 | BA0PVK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16002 | BA0PVL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16003 | BA0PVM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16004 | BA0PVN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16005 | BA0PVO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16006 | BA0PVP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16007 | BA0PVQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16008 | BA0PVR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 16009 | BA0PVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16010 | BA0PVT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16011 | BA0PVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16012 | BA0PVY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16013 | BA0PVZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16014 | BA0PW3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16015 | BA0PW4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16016 | BA0PW5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16017 | BA0PW9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16018 | BA0PWA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16019 | BA0PWB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16020 | BA0PWC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16021 | BA0PWD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16022 | BA0PWE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16023 | BA0PWI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16024 | BA0PWJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16025 | BA0PWK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16026 | BA0PWL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16027 | BA0PWM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16028 | BA0PWP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16029 | BA0PWQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16030 | BA0PWR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16031 | BA0PWS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16032 | BA0PWT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16033 | BA0PWV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16034 | BA0PWW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16035 | BA0PWX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16036 | BA0PWY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16037 | BA0PWZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16038 | BA0PX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16039 | BA0PX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16040 | BA0PX2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16041 | BA0PX3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16042 | BA0PX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16043 | BA0PX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16044 | BA0PX9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16045 | BA0PXA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16046 | BA0PXB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16047 | BA0PXC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16048 | BA0PXD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16049 | BA0PXE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16050 | BA0PXF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16051 | BA0PXK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16052 | BA0PXL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16053 | BA0PXM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16054 | BA0PXN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16055 | BA0PYQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 16056 | BA0PYR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 16057 | BA0PYS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16058 | BA0PYY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16059 | BA0PZH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 16060 | BA0PZK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 16061 | BA0PZX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 16062 | BA0PZY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 16063 | BA0PZZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 16064 | BA0Q1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16065 | BA0Q2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16066 | BA0Q2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16067 | BA0Q2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16068 | BA0Q2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16069 | BA0Q2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16070 | BA0Q2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16071 | BA0Q30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16072 | BA0Q37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16073 | BA0Q3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16074 | BA0Q3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16075 | BA0Q3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16076 | BA0Q3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16077 | BA0Q3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16078 | BA0Q3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16079 | BA0Q3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16080 | BA0Q3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16081 | BA0Q3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16082 | BA0Q3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16083 | BA0Q41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16084 | BA0Q47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16085 | BA0Q5F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16086 | BA0Q72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16087 | BA0Q7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16088 | BA0Q7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16089 | BA0Q7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16090 | BA0Q7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16091 | BA0Q7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16092 | BA0Q7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16093 | BA0Q7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16094 | BA0Q7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16095 | BA0Q7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16096 | BA0Q7X | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16097 | BA0Q7Y | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16098 | BA0Q8O | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16099 | BA0Q8P | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16100 | BA0Q8Q | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16101 | BA0Q8R | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16102 | BA0Q8S | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16103 | BA0Q8T | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16104 | BA0Q8W | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16105 | BA0Q8X | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16106 | BA0Q8Z | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16107 | BA0Q90 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16108 | BA0Q91 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16109 | BA0Q92 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16110 | BA0Q93 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16111 | BA0Q94 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16112 | BA0Q96 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16113 | BA0Q97 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16114 | BA0Q98 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16115 | BA0Q99 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16116 | BA0Q9A | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16117 | BA0Q9B | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16118 | BA0Q9G | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16119 | BA0Q9H | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16120 | BA0Q9I | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16121 | BA0Q9J | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16122 | BA0Q9K | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16123 | BA0Q9L | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16124 | BA0Q9M | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16125 | BA0Q9P | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16126 | BA0Q9Q | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16127 | BA0Q9R | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16128 | BA0Q9S | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16129 | BA0Q9T | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16130 | BA0QBF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16131 | BA0QBG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16132 | BA0QBH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16133 | BA0QBL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16134 | BA0QBM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16135 | BA0QBN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16136 | BA0QBO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16137 | BA0QBP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16138 | BA0QBQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16139 | BA0QBR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16140 | BA0QBW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16141 | BA0QBX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16142 | BA0QBY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16143 | BA0QBZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16144 | BA0QC0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16145 | BA0QC1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16146 | BA0QC2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16147 | BA0QC3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16148 | BA0QC8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16149 | BA0QC9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16150 | BA0QCA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16151 | BA0QCB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16152 | BA0QCC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16153 | BA0QCD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16154 | BA0QCE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16155 | BA0QCL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16156 | BA0QCM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16157 | BA0QCN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16158 | BA0QCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16159 | BA0QCP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16160 | BA0QCQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16161 | BA0QCR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16162 | BA0QCS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16163 | BA0QCT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16164 | BA0QCU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16165 | BA0QCV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16166 | BA0QCW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16167 | BA0QCX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16168 | BA0QCY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16169 | BA0QCZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16170 | BA0QD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16171 | BA0QD1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16172 | BA0QD2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16173 | BA0QD3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16174 | BA0QD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16175 | BA0QD5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16176 | BA0QD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16177 | BA0QD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16178 | BA0QD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16179 | BA0QD9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16180 | BA0QDA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16181 | BA0QDB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16182 | BA0QDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16183 | BA0QDD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16184 | BA0QDE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16185 | BA0QDF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16186 | BA0QDG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16187 | BA0QDH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16188 | BA0QDI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16189 | BA0QDJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16190 | BA0QDK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16191 | BA0QDL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16192 | BA0QDM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16193 | BA0QDN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16194 | BA0QDO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16195 | BA0QDP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16196 | BA0QDQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16197 | BA0QDR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16198 | BA0QDS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16199 | BA0QDT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16200 | BA0QDU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16201 | BA0QDV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16202 | BA0QDW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16203 | BA0QDX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16204 | BA0QDY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16205 | BA0QDZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16206 | BA0QE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16207 | BA0QE1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16208 | BA0QE2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16209 | BA0QE3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16210 | BA0QE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16211 | BA0QE5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16212 | BA0QE6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16213 | BA0QE7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16214 | BA0QE8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16215 | BA0QE9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16216 | BA0QEA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16217 | BA0QEB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16218 | BA0QEC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16219 | BA0QED | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16220 | BA0QEE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16221 | BA0QEF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16222 | BA0QEG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16223 | BA0QEH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16224 | BA0QEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16225 | BA0QEJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16226 | BA0QEK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16227 | BA0QEL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16228 | BA0QEM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16229 | BA0QEN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16230 | BA0QEO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16231 | BA0QEP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16232 | BA0QEQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16233 | BA0QER | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16234 | BA0QES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16235 | BA0QET | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16236 | BA0QEU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16237 | BA0QEV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16238 | BA0QEW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16239 | BA0QEX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16240 | BA0QEY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16241 | BA0QEZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16242 | BA0QF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16243 | BA0QF1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16244 | BA0QF2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16245 | BA0QF3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16246 | BA0QF4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16247 | BA0QF5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16248 | BA0QF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16249 | BA0QF7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16250 | BA0QF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16251 | BA0QF9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16252 | BA0QFA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16253 | BA0QFB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16254 | BA0QFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16255 | BA0QFD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16256 | BA0QFE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16257 | BA0QFF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16258 | BA0QFG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16259 | BA0QFH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16260 | BA0QFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16261 | BA0QFJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16262 | BA0QFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16263 | BA0QFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16264 | BA0QFM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16265 | BA0QFN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16266 | BA0QFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16267 | BA0QFP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16268 | BA0QFQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16269 | BA0QFR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16270 | BA0QFS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16271 | BA0QFT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16272 | BA0QFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16273 | BA0QFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16274 | BA0QFW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16275 | BA0QFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16276 | BA0QFY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16277 | BA0QFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16278 | BA0QG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16279 | BA0QG1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16280 | BA0QG2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16281 | BA0QG3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16282 | BA0QG4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16283 | BA0QG5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16284 | BA0QG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16285 | BA0QG7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16286 | BA0QG8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16287 | BA0QG9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16288 | BA0QGA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16289 | BA0QGB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16290 | BA0QGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16291 | BA0QGD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16292 | BA0QGE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16293 | BA0QGF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16294 | BA0QGG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16295 | BA0QGH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16296 | BA0QGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16297 | BA0QGJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16298 | BA0QGK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16299 | BA0QGL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16300 | BA0QGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16301 | BA0QGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16302 | BA0QGQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16303 | BA0QGR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16304 | BA0QGS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16305 | BA0QH1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16306 | BA0QH2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16307 | BA0QH3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16308 | BA0QH4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16309 | BA0QHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16310 | BA0QHD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16311 | BA0QHE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16312 | BA0QHF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16313 | BA0QHJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16314 | BA0QHK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16315 | BA0QHL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16316 | BA0QHM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16317 | BA0QHN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16318 | BA0QHP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16319 | BA0QHQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16320 | BA0QHR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16321 | BA0QHS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16322 | BA0QHT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16323 | BA0QHV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16324 | BA0QHW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16325 | BA0QHX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16326 | BA0QHY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16327 | BA0QHZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16328 | BA0QI1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16329 | BA0QI2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16330 | BA0QI3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16331 | BA0QI4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16332 | BA0QI5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16333 | BA0QJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16334 | BA0QJD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16335 | BA0QJE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16336 | BA0QJF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16337 | BA0QJG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16338 | BA0QJH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16339 | BA0QJI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16340 | BA0QJJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16341 | BA0QJK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16342 | BA0QJL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16343 | BA0QJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16344 | BA0QJP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16345 | BA0QJQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16346 | BA0QJU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16347 | BA0QJV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16348 | BA0QJW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16349 | BA0QJY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16350 | BA0QKP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16351 | BA0QKQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16352 | BA0QKR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16353 | BA0QKT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16354 | BA0QL0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16355 | BA0QL1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16356 | BA0QL2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16357 | BA0QL3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16358 | BA0QL4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16359 | BA0QL5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16360 | BA0QLD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16361 | BA0QLE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16362 | BA0QMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16363 | BA0QNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16364 | BA0QND | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16365 | BA0QNE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16366 | BA0QNF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16367 | BA0QNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16368 | BA0QNH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16369 | BA0QNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16370 | BA0QNY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16371 | BA0QO0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16372 | BA0QO5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16373 | BA0QO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16374 | BA0QOB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16375 | BA0QOG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16376 | BA0QOH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16377 | BA0QOI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16378 | BA0QOM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16379 | BA0QOS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16380 | BA0QOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16381 | BA0QP4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16382 | BA0QP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16383 | BA0QP7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16384 | BA0QPG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16385 | BA0QPI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16386 | BA0QPJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16387 | BA0QPN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16388 | BA0QPO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16389 | BA0QPP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16390 | BA0QPQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16391 | BA0QPR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16392 | BA0QPS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16393 | BA0QPT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16394 | BA0QPU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16395 | BA0QPV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16396 | BA0QPW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16397 | BA0QPX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16398 | BA0QPY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16399 | BA0QPZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16400 | BA0QQ0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16401 | BA0QQ1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16402 | BA0QQ2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16403 | BA0QQ3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16404 | BA0QQ4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16405 | BA0QQ5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16406 | BA0QR4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16407 | BA0QR5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16408 | BA0QR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16409 | BA0QR7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16410 | BA0QR8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16411 | BA0QR9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16412 | BA0QRA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16413 | BA0QRB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16414 | BA0QSP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 16415 | BA0QSQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16416 | BA0QSR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16417 | BA0QSS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16418 | BA0QST | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16419 | BA0QSU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16420 | BA0QSV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16421 | BA0QSW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16422 | BA0QSX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16423 | BA0QSY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16424 | BA0QSZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16425 | BA0QT0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16426 | BA0QT1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16427 | BA0QT2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16428 | BA0QT3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16429 | BA0QT4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16430 | BA0QT5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16431 | BA0QT6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16432 | BA0QT7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16433 | BA0QT8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16434 | BA0QT9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16435 | BA0QTA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16436 | BA0QTB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16437 | BA0QTC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16438 | BA0QTD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16439 | BA0QTE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16440 | BA0QTF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16441 | BA0QTG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16442 | BA0QTH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16443 | BA0QTY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16444 | BA0QTZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16445 | BA0QU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16446 | BA0QU1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16447 | BA0QU2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16448 | BA0QU3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16449 | BA0QU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16450 | BA0QU5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16451 | BA0QU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16452 | BA0QU7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16453 | BA0QU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16454 | BA0QU9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16455 | BA0QUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16456 | BA0QUF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16457 | BA0QUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16458 | BA0QUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16459 | BA0QUJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16460 | BA0QUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16461 | BA0QUP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16462 | BA0QUS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16463 | BA0QUT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16464 | BA0QUW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16465 | BA0QUX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16466 | BA0QUY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16467 | BA0QUZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16468 | BA0QV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16469 | BA0QV1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16470 | BA0QV4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16471 | BA0QV5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16472 | BA0QV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16473 | BA0QV9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16474 | BA0QVA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16475 | BA0QVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16476 | BA0QVJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16477 | BA0QVK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16478 | BA0QVL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16479 | BA0QVM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16480 | BA0QVN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16481 | BA0QVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16482 | BA0QVT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16483 | BA0QVV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16484 | BA0QVW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16485 | BA0QVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16486 | BA0QW2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16487 | BA0QW3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16488 | BA0QW8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16489 | BA0QW9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16490 | BA0QWE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16491 | BA0QWF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16492 | BA0QWK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16493 | BA0QWL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16494 | BA0QWN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16495 | BA0QWQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16496 | BA0QWR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16497 | BA0QWW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16498 | BA0QWX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16499 | BA0QX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16500 | BA0QX2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16501 | BA0QX3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16502 | BA0QX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16503 | BA0QX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16504 | BA0QX9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16505 | BA0QXC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16506 | BA0QXD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16507 | BA0QXH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16508 | BA0QXI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16509 | BA0QXN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16510 | BA0QXP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16511 | BA0QXQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16512 | BA0QY4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16513 | BA0QY5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16514 | BA0QY6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16515 | BA0QY7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16516 | BA0QY8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16517 | BA0QY9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16518 | BA0QYA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16519 | BA0QYB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16520 | BA0QYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16521 | BA0QYD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16522 | BA0QYE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16523 | BA0QYF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16524 | BA0QYG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16525 | BA0QYH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16526 | BA0QYI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16527 | BA0QYJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16528 | BA0QYK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16529 | BA0QYL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16530 | BA0QYM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16531 | BA0QYN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16532 | BA0QYO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16533 | BA0QYP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16534 | BA0QYQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16535 | BA0QYR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16536 | BA0QYS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16537 | BA0QYT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16538 | BA0QYW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16539 | BA0QYX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16540 | BA0QYY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16541 | BA0QYZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16542 | BA0QZ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16543 | BA0QZ1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16544 | BA0QZ2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16545 | BA0QZ4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16546 | BA0QZ5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16547 | BA0QZ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16548 | BA0QZ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16549 | BA0QZ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16550 | BA0QZ9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16551 | BA0QZA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16552 | BA0QZB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16553 | BA0QZC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16554 | BA0QZE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16555 | BA0QZF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16556 | BA0QZG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16557 | BA0QZH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16558 | BA0QZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16559 | BA0QZK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16560 | BA0QZL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16561 | BA0QZN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16562 | BA0QZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16563 | BA0QZP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16564 | BA0QZQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16565 | BA0QZS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16566 | BA0QZT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16567 | BA0QZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16568 | BA0QZV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16569 | BA0QZW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16570 | BA0QZX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16571 | BA0QZY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16572 | BA0QZZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16573 | BA0R44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16574 | BA0R46 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16575 | BA0R47 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16576 | BA0R48 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16577 | BA0R49 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16578 | BA0R4A | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16579 | BA0R4B | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16580 | BA0R4C | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16581 | BA0R4D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16582 | BA0R4E | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16583 | BA0R4F | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16584 | BA0R4G | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16585 | BA0R4H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16586 | BA0R4I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16587 | BA0R67 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16588 | BA0R68 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 16589 | BA0R69 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16590 | BA0R6K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16591 | BA0R6L | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16592 | BA0R6M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16593 | BA0R6N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16594 | BA0R6O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16595 | BA0R6R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16596 | BA0R6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16597 | BA0R6T | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16598 | BA0R7P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16599 | BA0R7Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16600 | BA0R7R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16601 | BA0R7S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16602 | BA0R7T | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16603 | BA0R7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16604 | BA0R7V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16605 | BA0R7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16606 | BA0R7X | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16607 | BA0R7Z | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16608 | BA0R80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16609 | BA0R81 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16610 | BA0R82 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16611 | BA0R83 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16612 | BA0R85 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16613 | BA0R86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16614 | BA0R88 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16615 | BA0R8B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16616 | BA0R8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16617 | BA0R8E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16618 | BA0R8H | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16619 | BA0R8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16620 | BA0R8K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16621 | BA0R90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16622 | BA0R91 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16623 | BA0R92 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16624 | BA0R93 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16625 | BA0R94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16626 | BA0R95 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16627 | BA0R96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16628 | BA0R97 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16629 | BA0R99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16630 | BA0R9A | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16631 | BA0R9B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16632 | BA0R9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16633 | BA0R9D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16634 | BA0R9E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16635 | BA0R9F | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16636 | BA0R9G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16637 | BA0R9H | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16638 | BA0R9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16639 | BA0R9J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16640 | BA0R9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16641 | BA0R9L | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16642 | BA0R9M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16643 | BA0R9N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16644 | BA0R9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16645 | BA0R9P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16646 | BA0R9Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16647 | BA0R9R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16648 | BA0R9S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16649 | BA0RCW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16650 | BA0RCX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16651 | BA0RCY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16652 | BA0RCZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16653 | BA0RD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16654 | BA0RD1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16655 | BA0RD2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16656 | BA0RD3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16657 | BA0RD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16658 | BA0RD5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16659 | BA0RD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16660 | BA0RD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16661 | BA0RD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16662 | BA0RD9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16663 | BA0RDA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16664 | BA0REZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16665 | BA0RF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16666 | BA0RF1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16667 | BA0RF2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16668 | BA0RF3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16669 | BA0RF4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16670 | BA0RF5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16671 | BA0RF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16672 | BA0RF7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16673 | BA0RF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16674 | BA0RFB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16675 | BA0RFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16676 | BA0RFD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16677 | BA0RFE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16678 | BA0RFH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16679 | BA0RFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16680 | BA0RFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16681 | BA0RFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16682 | BA0RFN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16683 | BA0RFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16684 | BA0RFR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16685 | BA0RFT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16686 | BA0RFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16687 | BA0RFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16688 | BA0RFW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16689 | BA0RFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16690 | BA0RFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16691 | BA0RG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16692 | BA0RG1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16693 | BA0RG2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16694 | BA0RG3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16695 | BA0RG5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16696 | BA0RG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16697 | BA0RG7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16698 | BA0RGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16699 | BA0RGD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16700 | BA0RGH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16701 | BA0RGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16702 | BA0RGP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16703 | BA0RHH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16704 | BA0RHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16705 | BA0RS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16706 | BA0RS1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16707 | BA0RS2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16708 | BA0RS3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16709 | BA0RS4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16710 | BA0RS5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16711 | BA0RS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16712 | BA0RS7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16713 | BA0RS8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16714 | BA0RS9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16715 | BA0RSA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16716 | BA0RSB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16717 | BA0RSC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16718 | BA0RSD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16719 | BA0RSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16720 | BA0RSH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16721 | BA0RSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16722 | BA0RSJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16723 | BA0RSK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16724 | BA0RSL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16725 | BA0RSM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16726 | BA0RSN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16727 | BA0RSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16728 | BA0RSP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16729 | BA0RSQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16730 | BA0RSR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16731 | BA0RST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16732 | BA0RSU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16733 | BA0RSV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16734 | BA0RSW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16735 | BA0RSX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16736 | BA0RT1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16737 | BA0RT2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16738 | BA0RT3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16739 | BA0RT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16740 | BA0RT5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16741 | BA0RT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16742 | BA0RT7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16743 | BA0RT8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16744 | BA0RT9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16745 | BA0RTA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16746 | BA0SC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16747 | BA0SC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16748 | BA0SCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16749 | BA0SCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16750 | BA0SCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16751 | BA0SCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16752 | BA0SCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16753 | BA0SCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16754 | BA0SCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16755 | BA0SCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16756 | BA0SCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16757 | BA0SCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16758 | BA0SCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16759 | BA0SCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16760 | BA0SCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16761 | BA0SCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16762 | BA0SCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16763 | BA0SCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16764 | BA0SCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16765 | BA0SCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16766 | BA0SCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16767 | BA0SCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16768 | BA0SCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16769 | BA0SCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16770 | BA0SD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16771 | BA0SD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16772 | BA0SD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16773 | BA0SD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16774 | BA0SD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16775 | BA0SD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16776 | BA0SD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16777 | BA0SD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16778 | BA0SD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16779 | BA0SDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16780 | BA0SDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16781 | BA0SDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16782 | BA0SDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16783 | BA0SDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16784 | BA0SDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16785 | BA0SDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16786 | BA0SDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16787 | BA0SDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16788 | BA0SDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16789 | BA0SDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16790 | BA0SDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16791 | BA0SDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16792 | BA0SDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16793 | BA0SDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16794 | BA0SDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16795 | BA0SDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16796 | BA0SDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16797 | BA0SDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16798 | BA0SDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16799 | BA0SDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16800 | BA0SDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16801 | BA0SDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16802 | BA0SDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16803 | BA0SE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16804 | BA0SE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16805 | BA0SFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16806 | BA0SFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16807 | BA0SFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16808 | BA0SFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16809 | BA0SFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16810 | BA0SFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16811 | BA0SFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16812 | BA0SFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16813 | BA0SFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16814 | BA0SFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16815 | BA0SG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16816 | BA0SG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16817 | BA0SG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16818 | BA0SG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16819 | BA0SGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16820 | BA0SGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 16821 | BA0SGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16822 | BA0SGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16823 | BA0SGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16824 | BA0SGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16825 | BA0SGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16826 | BA0SGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16827 | BA0SGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16828 | BA0SGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16829 | BA0SGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16830 | BA0SGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16831 | BA0SGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16832 | BA0SGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16833 | BA0SGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16834 | BA0SGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16835 | BA0SGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16836 | BA0SGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16837 | BA0SGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16838 | BA0SGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16839 | BA0SGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16840 | BA0SGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16841 | BA0SH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16842 | BA0SH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16843 | BA0SH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16844 | BA0SH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16845 | BA0SH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16846 | BA0SHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16847 | BA0SHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16848 | BA0SHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16849 | BA0SHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16850 | BA0SHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16851 | BA0SHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16852 | BA0SHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16853 | BA0SHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16854 | BA0SHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16855 | BA0SHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16856 | BA0SHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16857 | BA0SHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16858 | BA0SHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16859 | BA0SHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16860 | BA0SHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16861 | BA0SHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16862 | BA0SHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16863 | BA0SHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16864 | BA0SHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16865 | BA0SHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16866 | BA0SI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16867 | BA0SI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16868 | BA0SI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16869 | BA0SI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16870 | BA0SI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16871 | BA0SI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16872 | BA0SIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16873 | BA0SIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16874 | BA0SIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16875 | BA0SIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16876 | BA0SIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16877 | BA0SIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16878 | BA0SIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 16879 | BA0SIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16880 | BA0SIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16881 | BA0SIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16882 | BA0SIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16883 | BA0SIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16884 | BA0SIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16885 | BA0SJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16886 | BA0SJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16887 | BA0SJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16888 | BA0SJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16889 | BA0SJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16890 | BA0SJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16891 | BA0SJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16892 | BA0SJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16893 | BA0SJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16894 | BA0SJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16895 | BA0SJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16896 | BA0SJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16897 | BA0SJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16898 | BA0SJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16899 | BA0SJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16900 | BA0SJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16901 | BA0SJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16902 | BA0SJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16903 | BA0SJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16904 | BA0SJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16905 | BA0SJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16906 | BA0SJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16907 | BA0SJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16908 | BA0SJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16909 | BA0SJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16910 | BA0SJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16911 | BA0SJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16912 | BA0SJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16913 | BA0SJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16914 | BA0SJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16915 | BA0SJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16916 | BA0SJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16917 | BA0SJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16918 | BA0SK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16919 | BA0SK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16920 | BA0SK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16921 | BA0SK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16922 | BA0SK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16923 | BA0SK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16924 | BA0SK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16925 | BA0SK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16926 | BA0SK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16927 | BA0SK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16928 | BA0SKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16929 | BA0SKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16930 | BA0SKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16931 | BA0SKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16932 | BA0SKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16933 | BA0SKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16934 | BA0SKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16935 | BA0SKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16936 | BA0SKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16937 | BA0SKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16938 | BA0SKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16939 | BA0SKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16940 | BA0SKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16941 | BA0SKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16942 | BA0SND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16943 | BA0STP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16944 | BA0STQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16945 | BA0STR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16946 | BA0STS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16947 | BA0STT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16948 | BA0STU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16949 | BA0STV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16950 | BA0STW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16951 | BA0STX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16952 | BA0SU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16953 | BA0SU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16954 | BA0SU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16955 | BA0SU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16956 | BA0SU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16957 | BA0SU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16958 | BA0SU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16959 | BA0SU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16960 | BA0SUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16961 | BA0SUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16962 | BA0SUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16963 | BA0SUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16964 | BA0SUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16965 | BA0SUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16966 | BA0SUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16967 | BA0SUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16968 | BA0SUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16969 | BA0SUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16970 | BA0SUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16971 | BA0SUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16972 | BA0SUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16973 | BA0SUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16974 | BA0SUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16975 | BA0SUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16976 | BA0SVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16977 | BA0SX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16978 | BA0SX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16979 | BA0SXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16980 | BA0SXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16981 | BA0SXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16982 | BA0SXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16983 | BA0SXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16984 | BA0SXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16985 | BA0SXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16986 | BA0SXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16987 | BA0SXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16988 | BA0SXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16989 | BA0SXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16990 | BA0SXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16991 | BA0SXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16992 | BA0SXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16993 | BA0SXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16994 | BA0SXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 16995 | BA0SXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16996 | BA0SXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16997 | BA0SXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16998 | BA0SXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 16999 | BA0SXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17000 | BA0SXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17001 | BA0SXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17002 | BA0SXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17003 | BA0SXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17004 | BA0SXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17005 | BA0SY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17006 | BA0SY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17007 | BA0SY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17008 | BA0SY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17009 | BA0SY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17010 | BA0SY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17011 | BA0SY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17012 | BA0SY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17013 | BA0SY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17014 | BA0SYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17015 | BA0SYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17016 | BA0SYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17017 | BA0SYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17018 | BA0SYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17019 | BA0SYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17020 | BA0SYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17021 | BA0SYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17022 | BA0SYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17023 | BA0SYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17024 | BA0SYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17025 | BA0SYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17026 | BA0SYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17027 | BA0T70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17028 | BA0T7K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17029 | BA0T7L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17030 | BA0T7M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17031 | BA0T7N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17032 | BA0T7O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17033 | BA0T7P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17034 | BA0T7Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17035 | BA0T7R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17036 | BA0T7S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17037 | BA0T7T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17038 | BA0T7U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17039 | BA0T7V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17040 | BA0T7W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17041 | BA0T7X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17042 | BA0T7Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17043 | BA0T80 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17044 | BA0T81 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17045 | BA0T82 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17046 | BA0T83 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17047 | BA0T84 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17048 | BA0T85 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17049 | BA0T86 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17050 | BA0T87 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17051 | BA0T88 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17052 | BA0T89 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 17053 | BA0T8A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17054 | BA0T8C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17055 | BA0T8D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17056 | BA0T8F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17057 | BA0T8G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17058 | BA0T8H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17059 | BA0T8J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17060 | BA0T8K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17061 | BA0T8L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17062 | BA0T8M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17063 | BA0T8N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17064 | BA0T8O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17065 | BA0T8P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17066 | BA0T8Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17067 | BA0T8R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17068 | BA0T8T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17069 | BA0T8V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17070 | BA0T8X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17071 | BA0T8Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17072 | BA0T8Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17073 | BA0T90 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17074 | BA0T92 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17075 | BA0T93 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17076 | BA0T94 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17077 | BA0T95 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17078 | BA0T96 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17079 | BA0T97 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17080 | BA0T98 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17081 | BA0T99 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17082 | BA0T9A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17083 | BA0T9B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17084 | BA0T9C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17085 | BA0T9D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17086 | BA0T9F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17087 | BA0T9G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17088 | BA0T9H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17089 | BA0T9I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17090 | BA0T9J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17091 | BA0T9K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17092 | BA0T9M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17093 | BA0T9N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17094 | BA0T9O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17095 | BA0T9P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17096 | BA0T9Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17097 | BA0T9R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17098 | BA0T9S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17099 | BA0TCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17100 | BA0TCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17101 | BA0TCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17102 | BA0TCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17103 | BA0TCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17104 | BA0TCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17105 | BA0TCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17106 | BA0TCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17107 | BA0TCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17108 | BA0TCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17109 | BA0TCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17110 | BA0TEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17111 | BA0TEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17112 | BA0THB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17113 | BA0THD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17114 | BA0THE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17115 | BA0THF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17116 | BA0THG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17117 | BA0THH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17118 | BA0THI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17119 | BA0THJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17120 | BA0THN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17121 | BA0THO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17122 | BA0THQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17123 | BA0THW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17124 | BA0THY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17125 | BA0THZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17126 | BA0TJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17127 | BA0TJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17128 | BA0TJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17129 | BA0TJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17130 | BA0TJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17131 | BA0TJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17132 | BA0TJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17133 | BA0TJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17134 | BA0TJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17135 | BA0TK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17136 | BA0TK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17137 | BA0TK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17138 | BA0TK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17139 | BA0TKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17140 | BA0TKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17141 | BA0TKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17142 | BA0TKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17143 | BA0TKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17144 | BA0TKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17145 | BA0TKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17146 | BA0TKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17147 | BA0TKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17148 | BA0TOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17149 | BA0TOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17150 | BA0TOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17151 | BA0TOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17152 | BA0TOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17153 | BA0TOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17154 | BA0TOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17155 | BA0TOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17156 | BA0TOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17157 | BA0TOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17158 | BA0TOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17159 | BA0TP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17160 | BA0TP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17161 | BA0TP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17162 | BA0TP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17163 | BA0TP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17164 | BA0TP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17165 | BA0TP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17166 | BA0TP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17167 | BA0TP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17168 | BA0TPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17169 | BA0TPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17170 | BA0TPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17171 | BA0TPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17172 | BA0TPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17173 | BA0TPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17174 | BA0TPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17175 | BA0TPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17176 | BA0TPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17177 | BA0TPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17178 | BA0TPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17179 | BA0TPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17180 | BA0TPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17181 | BA0TPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17182 | BA0TPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17183 | BA0TPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17184 | BA0TPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17185 | BA0TQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17186 | BA0TQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17187 | BA0TQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17188 | BA0TQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17189 | BA0TQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17190 | BA0TRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17191 | BA0TRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17192 | BA0TS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17193 | BA0TS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17194 | BA0TS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17195 | BA0TS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17196 | BA0TS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17197 | BA0TSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17198 | BA0TSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17199 | BA0TSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17200 | BA0TSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17201 | BA0TSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17202 | BA0TTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17203 | BA0TTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17204 | BA0TTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17205 | BA0TTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17206 | BA0TTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17207 | BA0TTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17208 | BA0TTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17209 | BA0TTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17210 | BA0TUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17211 | BA0TUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17212 | BA0TUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17213 | BA0TUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17214 | BA0TUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17215 | BA0TUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17216 | BA0TUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17217 | BA0TV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17218 | BA0TV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17219 | BA0TV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17220 | BA0TV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17221 | BA0TV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17222 | BA0TV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17223 | BA0TV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17224 | BA0TV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17225 | BA0TV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17226 | BA0TVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17227 | BA0TVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17228 | BA0TVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17229 | BA0TVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17230 | BA0TVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17231 | BA0TVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17232 | BA0TVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17233 | BA0TVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17234 | BA0TVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17235 | BA0TVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17236 | BA0TVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17237 | BA0TVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17238 | BA0TVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17239 | BA0TVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17240 | BA0TVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17241 | BA0TVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17242 | BA0TVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17243 | BA0TW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17244 | BA0TW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17245 | BA0TW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17246 | BA0TW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17247 | BA0TW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17248 | BA0TWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17249 | BA0TWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17250 | BA0TWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17251 | BA0TWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17252 | BA0TWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17253 | BA0TWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17254 | BA0TWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17255 | BA0TWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17256 | BA0TWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17257 | BA0TWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17258 | BA0TWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17259 | BA0TWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17260 | BA0TWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17261 | BA0TWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17262 | BA0TWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17263 | BA0TWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17264 | BA0TWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17265 | BA0TWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17266 | BA0TX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17267 | BA0TX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17268 | BA0TX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17269 | BA0TX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17270 | BA0TX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17271 | BA0TX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17272 | BA0TX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17273 | BA0TX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17274 | BA0TXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17275 | BA0TXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17276 | BA0TXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17277 | BA0TXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17278 | BA0TXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17279 | BA0TXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17280 | BA0TXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17281 | BA0TXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17282 | BA0TXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17283 | BA0TXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17284 | BA0TXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17285 | BA0TXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17286 | BA0TXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17287 | BA0TXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17288 | BA0TXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17289 | BA0TXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17290 | BA0TXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17291 | BA0TXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17292 | BA0TXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17293 | BA0TXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17294 | BA0TXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17295 | BA0TXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17296 | BA0U09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17297 | BA0U0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17298 | BA0U0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17299 | BA0U0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17300 | BA0U0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17301 | BA0U0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17302 | BA0U0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17303 | BA0U0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17304 | BA0U0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17305 | BA0U0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17306 | BA0U0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17307 | BA0U0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17308 | BA0U0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17309 | BA0U0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17310 | BA0U0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17311 | BA0U0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17312 | BA0U0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17313 | BA0U0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17314 | BA0U0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17315 | BA0U0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17316 | BA0U11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17317 | BA0U12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17318 | BA0U13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17319 | BA0U14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17320 | BA0U15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17321 | BA0U16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17322 | BA0U17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17323 | BA0U18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17324 | BA0U19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17325 | BA0U1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17326 | BA0U1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17327 | BA0U1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17328 | BA0U1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17329 | BA0U1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17330 | BA0U1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17331 | BA0U1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17332 | BA0U1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17333 | BA0U1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17334 | BA0U1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17335 | BA0U1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17336 | BA0U1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17337 | BA0U1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17338 | BA0U1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17339 | BA0U1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17340 | BA0U1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17341 | BA0U1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17342 | BA0U1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17343 | BA0U1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17344 | BA0U1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17345 | BA0U1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17346 | BA0U1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17347 | BA0U20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17348 | BA0U21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17349 | BA0U22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17350 | BA0U23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17351 | BA0U24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17352 | BA0U25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17353 | BA0U27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17354 | BA0U28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17355 | BA0U29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17356 | BA0U2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17357 | BA0U2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17358 | BA0U2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17359 | BA0U2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17360 | BA0U2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17361 | BA0U2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17362 | BA0U2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17363 | BA0U2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17364 | BA0U2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17365 | BA0U2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17366 | BA0U2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17367 | BA0U2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17368 | BA0U2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17369 | BA0U2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17370 | BA0U2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17371 | BA0U2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17372 | BA0U2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17373 | BA0U2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17374 | BA0U2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17375 | BA0U2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17376 | BA0U2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17377 | BA0U2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17378 | BA0U2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17379 | BA0U30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17380 | BA0U31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17381 | BA0U32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17382 | BA0U33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17383 | BA0U34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17384 | BA0U35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17385 | BA0U36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17386 | BA0U37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17387 | BA0U38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17388 | BA0U39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17389 | BA0U3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17390 | BA0U3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17391 | BA0U40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17392 | BA0U41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17393 | BA0U42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17394 | BA0U43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17395 | BA0U44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 17396 | BA0U45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17397 | BA0U46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17398 | BA0U47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17399 | BA0U48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17400 | BA0U49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17401 | BA0U4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17402 | BA0U4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17403 | BA0U4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17404 | BA0U4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17405 | BA0U4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17406 | BA0U4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17407 | BA0U4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17408 | BA0U4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17409 | BA0U4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17410 | BA0U4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17411 | BA0U52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17412 | BA0U54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17413 | BA0U55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17414 | BA0U59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17415 | BA0U5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17416 | BA0U5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17417 | BA0U5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17418 | BA0U5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17419 | BA0U5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17420 | BA0U5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17421 | BA0U5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17422 | BA0U5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17423 | BA0U5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17424 | BA0U5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17425 | BA0U5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17426 | BA0U5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17427 | BA0U5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17428 | BA0U5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17429 | BA0U5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17430 | BA0U60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17431 | BA0U61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17432 | BA0U63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17433 | BA0U64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17434 | BA0U65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17435 | BA0ULN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17436 | BA0ULP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17437 | BA0ULQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17438 | BA0ULR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17439 | BA0ULT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17440 | BA0ULU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17441 | BA0ULV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17442 | BA0ULW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17443 | BA0ULX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17444 | BA0ULY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17445 | BA0ULZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17446 | BA0UM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17447 | BA0UM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17448 | BA0UM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17449 | BA0UM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17450 | BA0UM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17451 | BA0UM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17452 | BA0UM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17453 | BA0UM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17454 | BA0UMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17455 | BA0UMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17456 | BA0UMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17457 | BA0UMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17458 | BA0UME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17459 | BA0UMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17460 | BA0UMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17461 | BA0UMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17462 | BA0UMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17463 | BA0UMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17464 | BA0UML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17465 | BA0UMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17466 | BA0UMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17467 | BA0UMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17468 | BA0UMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17469 | BA0UMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17470 | BA0UMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17471 | BA0UMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17472 | BA0UMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17473 | BA0UMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17474 | BA0UMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17475 | BA0UMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17476 | BA0UMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17477 | BA0UN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17478 | BA0UN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17479 | BA0UN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17480 | BA0UTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17481 | BA0UTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17482 | BA0UWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17483 | BA0UWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17484 | BA0UWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17485 | BA0UWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17486 | BA0UWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17487 | BA0UWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17488 | BA0UWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17489 | BA0UWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17490 | BA0UWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17491 | BA0UWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17492 | BA0UWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17493 | BA0UWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17494 | BA0UWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17495 | BA0UWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17496 | BA0UWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17497 | BA0UWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17498 | BA0UWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17499 | BA0UWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17500 | BA0UWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17501 | BA0UWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17502 | BA0UX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17503 | BA0UXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17504 | BA0UXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17505 | BA0UXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17506 | BA0UXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17507 | BA0UXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17508 | BA0UXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17509 | BA0UXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17510 | BA0UXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17511 | BA0UXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17512 | BA0UXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17513 | BA0UY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17514 | BA0UY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17515 | BA0UY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17516 | BA0UY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17517 | BA0UY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17518 | BA0UY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17519 | BA0UY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17520 | BA0UYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17521 | BA0UYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17522 | BA0UYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17523 | BA0UYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17524 | BA0UZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17525 | BA0UZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17526 | BA0UZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17527 | BA0UZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17528 | BA0UZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17529 | BA0V04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17530 | BA0V09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17531 | BA0V0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17532 | BA0V0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17533 | BA0VFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17534 | BA0VFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17535 | BA0VFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17536 | BA0VFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17537 | BA0VG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17538 | BA0VG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17539 | BA0VG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17540 | BA0VG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17541 | BA0VG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17542 | BA0VG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17543 | BA0VG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17544 | BA0VG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17545 | BA0VG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17546 | BA0VG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17547 | BA0VGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17548 | BA0VGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17549 | BA0VGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17550 | BA0VGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17551 | BA0VGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17552 | BA0VNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17553 | BA0VNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17554 | BA0VNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17555 | BA0VNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17556 | BA0VNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17557 | BA0VNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17558 | BA0VNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17559 | BA0VNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17560 | BA0VNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17561 | BA0VNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17562 | BA0VNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17563 | BA0VNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17564 | BA0VNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17565 | BA0VNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17566 | BA0VNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17567 | BA0VNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17568 | BA0VO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17569 | BA0VO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17570 | BA0VO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17571 | BA0VO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17572 | BA0VO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17573 | BA0VO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17574 | BA0VO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17575 | BA0VO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17576 | BA0VO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17577 | BA0VO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17578 | BA0VOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17579 | BA0VOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17580 | BA0VOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17581 | BA0VOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17582 | BA0VOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17583 | BA0VOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17584 | BA0VOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17585 | BA0VOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17586 | BA0VOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17587 | BA0VOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17588 | BA0VOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17589 | BA0VOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17590 | BA0VOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17591 | BA0VON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17592 | BA0VOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17593 | BA0VOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17594 | BA0VOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17595 | BA0VOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17596 | BA0VOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17597 | BA0VOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17598 | BA0VOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17599 | BA0VOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17600 | BA0VOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17601 | BA0VOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17602 | BA0VOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17603 | BA0VOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17604 | BA0VP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17605 | BA0VP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17606 | BA0VP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17607 | BA0VP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17608 | BA0VP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17609 | BA0VP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17610 | BA0VP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17611 | BA0VP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17612 | BA0VP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17613 | BA0VP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17614 | BA0VPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17615 | BA0VPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17616 | BA0VPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17617 | BA0VPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17618 | BA0VPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17619 | BA0VPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17620 | BA0VPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17621 | BA0VPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17622 | BA0VPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17623 | BA0VPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17624 | BA0VPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17625 | BA0VPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17626 | BA0VPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17627 | BA0VPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17628 | BA0VPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17629 | BA0VPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17630 | BA0VS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17631 | BA0VS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17632 | BA0VS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17633 | BA0VSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17634 | BA0VSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17635 | BA0VSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17636 | BA0VTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17637 | BA0VTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17638 | BA0VTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17639 | BA0VTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17640 | BA0VTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17641 | BA0VTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17642 | BA0VU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17643 | BA0VV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17644 | BA0VV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17645 | BA0W05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17646 | BA0W06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17647 | BA0W07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17648 | BA0W08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17649 | BA0W09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17650 | BA0W0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17651 | BA0W0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17652 | BA0W0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17653 | BA0W0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17654 | BA0W0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17655 | BA0W0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17656 | BA0W0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17657 | BA0W0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17658 | BA0W0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17659 | BA0W0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17660 | BA0W0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17661 | BA0W0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17662 | BA0W0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17663 | BA0W0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17664 | BA0W0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17665 | BA0W0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17666 | BA0W0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17667 | BA0W0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17668 | BA0W0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17669 | BA0W10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17670 | BA0W14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17671 | BA0W15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17672 | BA0W18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17673 | BA0W19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17674 | BA0W1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17675 | BA0W1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17676 | BA0W1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17677 | BA0W1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17678 | BA0W1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17679 | BA0W1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17680 | BA0W1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17681 | BA0W1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17682 | BA0W1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17683 | BA0W1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17684 | BA0W1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17685 | BA0W1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17686 | BA0W1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17687 | BA0W1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17688 | BA0W22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17689 | BA0W23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17690 | BA0W24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 17691 | BA0W25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17692 | BA0W26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17693 | BA0W3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17694 | BA0W3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17695 | BA0W3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17696 | BA0W8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17697 | BA0W8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17698 | BA0W9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17699 | BA0WD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17700 | BA0WD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17701 | BA0WD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17702 | BA0WD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17703 | BA0WD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17704 | BA0WD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17705 | BA0WDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17706 | BA0WDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17707 | BA0WDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17708 | BA0WDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17709 | BA0WDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17710 | BA0WDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17711 | BA0WDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17712 | BA0WDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17713 | BA0WDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17714 | BA0WDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17715 | BA0WDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17716 | BA0WDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17717 | BA0WDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17718 | BA0WDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17719 | BA0WDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17720 | BA0WDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17721 | BA0WDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17722 | BA0WDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17723 | BA0WDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17724 | BA0WDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17725 | BA0WDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17726 | BA0WDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17727 | BA0WDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17728 | BA0WDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17729 | BA0WDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17730 | BA0WDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17731 | BA0WE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17732 | BA0WE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17733 | BA0WE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17734 | BA0WE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17735 | BA0WE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17736 | BA0WE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17737 | BA0WE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17738 | BA0WE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17739 | BA0WE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17740 | BA0WE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17741 | BA0WEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17742 | BA0WEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17743 | BA0WEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17744 | BA0WED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17745 | BA0WEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17746 | BA0WEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17747 | BA0WEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17748 | BA0WEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17749 | BA0WEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17750 | BA0WEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17751 | BA0WEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17752 | BA0WEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17753 | BA0WEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17754 | BA0WEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17755 | BA0WEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17756 | BA0WEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17757 | BA0WEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17758 | BA0WER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17759 | BA0WES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17760 | BA0WET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17761 | BA0WEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17762 | BA0WEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17763 | BA0WEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17764 | BA0WEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17765 | BA0WEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17766 | BA0WEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17767 | BA0WF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17768 | BA0WP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17769 | BA0WP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17770 | BA0WP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17771 | BA0WP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17772 | BA0WP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17773 | BA0WP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17774 | BA0WPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17775 | BA0WPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17776 | BA0WPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17777 | BA0WPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17778 | BA0WPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17779 | BA0WPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17780 | BA0WPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17781 | BA0WPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17782 | BA0WPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17783 | BA0WPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17784 | BA0WPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17785 | BA0WPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17786 | BA0WPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17787 | BA0WPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17788 | BA0WPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17789 | BA0WPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17790 | BA0WPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17791 | BA0WPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17792 | BA0WPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17793 | BA0WPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17794 | BA0WPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17795 | BA0WPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17796 | BA0WPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17797 | BA0WPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17798 | BA0WRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17799 | BA0WS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17800 | BA0WS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17801 | BA0WS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17802 | BA0WS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17803 | BA0WS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17804 | BA0WS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17805 | BA0WS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17806 | BA0WS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17807 | BA0WS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17808 | BA0WS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17809 | BA0WST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17810 | BA0WSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17811 | BA0WSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17812 | BA0WSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17813 | BA0WSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17814 | BA0WSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17815 | BA0WSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17816 | BA0WT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17817 | BA0WT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17818 | BA0WT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17819 | BA0WT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17820 | BA0WT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17821 | BA0WT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17822 | BA0WT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17823 | BA0WT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17824 | BA0WT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17825 | BA0WT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17826 | BA0WTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17827 | BA0WTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17828 | BA0WTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17829 | BA0WTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17830 | BA0WTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17831 | BA0WTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17832 | BA0WTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17833 | BA0WTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17834 | BA0WTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17835 | BA0WTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17836 | BA0WTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17837 | BA0WTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17838 | BA0WTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17839 | BA0WTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17840 | BA0WTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17841 | BA0WTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17842 | BA0WTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17843 | BA0WTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17844 | BA0WTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17845 | BA0WTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17846 | BA0WTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17847 | BA0WTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17848 | BA0WTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17849 | BA0WU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17850 | BA0WU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17851 | BA0WU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17852 | BA0WU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17853 | BA0WUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17854 | BA0WUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17855 | BA0WUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17856 | BA0WUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17857 | BA0WUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17858 | BA0WUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17859 | BA0WUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17860 | BA0WUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17861 | BA0WUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17862 | BA0WUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17863 | BA0WUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17864 | BA0WUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17865 | BA0WV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17866 | BA0WW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17867 | BA0WXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17868 | BA0WXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17869 | BA0WXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17870 | BA0WXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17871 | BA0WXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17872 | BA0WXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17873 | BA0WXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17874 | BA0WXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17875 | BA0WXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17876 | BA0WXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17877 | BA0WXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17878 | BA0WXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17879 | BA0WXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17880 | BA0WXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17881 | BA0WXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17882 | BA0WXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17883 | BA0WXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17884 | BA0WXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17885 | BA0WXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17886 | BA0WXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17887 | BA0WXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17888 | BA0WXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17889 | BA0WXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17890 | BA0WXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17891 | BA0WXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17892 | BA0WY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17893 | BA0WY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17894 | BA0WY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17895 | BA0WY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17896 | BA0WY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17897 | BA0WY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17898 | BA0WY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17899 | BA0WY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17900 | BA0WY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17901 | BA0WY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17902 | BA0WYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17903 | BA0WYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17904 | BA0WYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17905 | BA0WYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17906 | BA0WYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17907 | BA0WYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17908 | BA0WYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17909 | BA0WYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17910 | BA0WYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17911 | BA0WYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17912 | BA0WYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17913 | BA0WYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17914 | BA0WYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17915 | BA0WYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17916 | BA0WYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17917 | BA0WYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17918 | BA0WYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17919 | BA0WZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17920 | BA0WZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17921 | BA0X0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17922 | BA0X0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17923 | BA0X0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17924 | BA0X0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17925 | BA0X0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17926 | BA0X0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17927 | BA0X0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17928 | BA0X0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17929 | BA0X0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17930 | BA0X10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17931 | BA0X11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17932 | BA0X12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17933 | BA0X13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17934 | BA0X14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17935 | BA0X16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17936 | BA0X17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17937 | BA0X18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17938 | BA0X19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17939 | BA0X1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17940 | BA0X1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17941 | BA0X1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17942 | BA0X1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17943 | BA0X1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17944 | BA0X1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17945 | BA0X1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17946 | BA0X1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17947 | BA0X1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17948 | BA0X1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17949 | BA0X1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17950 | BA0X1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17951 | BA0X1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17952 | BA0X1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17953 | BA0X1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17954 | BA0X1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17955 | BA0X1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17956 | BA0X1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17957 | BA0X1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17958 | BA0X1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17959 | BA0X1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17960 | BA0X1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17961 | BA0X20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17962 | BA0X21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17963 | BA0X22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17964 | BA0X23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17965 | BA0X24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17966 | BA0X25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17967 | BA0X26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17968 | BA0X27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17969 | BA0X28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17970 | BA0X29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17971 | BA0X2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17972 | BA0X2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17973 | BA0X2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17974 | BA0X2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17975 | BA0X2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17976 | BA0X2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17977 | BA0X2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17978 | BA0X2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17979 | BA0X2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17980 | BA0X2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 17981 | BA0X2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17982 | BA0X2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17983 | BA0X2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17984 | BA0X2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17985 | BA0X2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17986 | BA0X2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17987 | BA0X2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17988 | BA0X2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17989 | BA0X2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17990 | BA0X2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17991 | BA0X2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17992 | BA0X2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17993 | BA0X30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17994 | BA0X31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17995 | BA0X32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17996 | BA0X33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17997 | BA0X34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17998 | BA0X35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 17999 | BA0X36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18000 | BA0X38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18001 | BA0X39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18002 | BA0X3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18003 | BA0X3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18004 | BA0X3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18005 | BA0X3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18006 | BA0X3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18007 | BA0X3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18008 | BA0X3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18009 | BA0X3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18010 | BA0X3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18011 | BA0X3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18012 | BA0X3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18013 | BA0X3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18014 | BA0X3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18015 | BA0X3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18016 | BA0X3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18017 | BA0X3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18018 | BA0X3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18019 | BA0X3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18020 | BA0X3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18021 | BA0X3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18022 | BA0X3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18023 | BA0X3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18024 | BA0X3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18025 | BA0X3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18026 | BA0X3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18027 | BA0X60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18028 | BA0X61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18029 | BA0X62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18030 | BA0X64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18031 | BA0X65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18032 | BA0X66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18033 | BA0X67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18034 | BA0X68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18035 | BA0X69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18036 | BA0X6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18037 | BA0X6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18038 | BA0X6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18039 | BA0X94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18040 | BA0X95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18041 | BA0X96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18042 | BA0X97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18043 | BA0X98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18044 | BA0X9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18045 | BA0XBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18046 | BA0XBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18047 | BA0XBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18048 | BA0XF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18049 | BA0XF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18050 | BA0XF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18051 | BA0XF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18052 | BA0XF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18053 | BA0XF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18054 | BA0XF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18055 | BA0XF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18056 | BA0XFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18057 | BA0XFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18058 | BA0XFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18059 | BA0XFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18060 | BA0XFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18061 | BA0XFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18062 | BA0XFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18063 | BA0XFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18064 | BA0XFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18065 | BA0XFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18066 | BA0XFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18067 | BA0XFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18068 | BA0XFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18069 | BA0XFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18070 | BA0XHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18071 | BA0XI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18072 | BA0XI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18073 | BA0XI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18074 | BA0XI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18075 | BA0XI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18076 | BA0XI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18077 | BA0XI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18078 | BA0XI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18079 | BA0XIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18080 | BA0XIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18081 | BA0XIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18082 | BA0XID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18083 | BA0XIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18084 | BA0XIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18085 | BA0XIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18086 | BA0XIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18087 | BA0XII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18088 | BA0XIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18089 | BA0XIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18090 | BA0XIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18091 | BA0XIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18092 | BA0XIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18093 | BA0XIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18094 | BA0XIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18095 | BA0XIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18096 | BA0XIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 18097 | BA0XIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18098 | BA0XIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18099 | BA0XIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18100 | BA0XIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18101 | BA0XIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18102 | BA0XIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18103 | BA0XIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18104 | BA0XIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18105 | BA0XJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18106 | BA0XJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18107 | BA0XJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18108 | BA0XJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18109 | BA0XJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18110 | BA0XJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18111 | BA0XJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18112 | BA0XJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18113 | BA0XJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18114 | BA0XJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18115 | BA0XJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18116 | BA0XJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18117 | BA0XJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18118 | BA0XJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18119 | BA0XJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18120 | BA0XJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18121 | BA0XJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18122 | BA0XJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18123 | BA0XJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18124 | BA0XJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18125 | BA0XJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18126 | BA0XJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18127 | BA0XJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18128 | BA0XJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18129 | BA0XJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18130 | BA0XJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18131 | BA0XJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18132 | BA0XJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18133 | BA0XJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18134 | BA0XJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18135 | BA0XJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18136 | BA0XJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18137 | BA0XJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18138 | BA0XJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18139 | BA0XJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18140 | BA0XMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18141 | BA0XMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18142 | BA0XMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18143 | BA0XMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18144 | BA0XMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18145 | BA0XMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18146 | BA0XMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18147 | BA0XNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18148 | BA0XNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18149 | BA0XO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18150 | BA0XO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18151 | BA0XO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18152 | BA0XO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18153 | BA0XO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18154 | BA0XO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18155 | BA0XO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18156 | BA0XO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18157 | BA0XO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18158 | BA0XO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18159 | BA0XOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18160 | BA0XOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18161 | BA0XOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18162 | BA0XOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18163 | BA0XOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18164 | BA0XOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18165 | BA0XOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18166 | BA0XOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18167 | BA0XOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18168 | BA0XOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18169 | BA0XOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18170 | BA0XOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18171 | BA0XON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18172 | BA0XOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18173 | BA0XOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18174 | BA0XOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18175 | BA0XOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18176 | BA0XSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18177 | BA0XST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18178 | BA0XSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18179 | BA0XSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18180 | BA0XSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18181 | BA0XSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18182 | BA0XSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18183 | BA0XT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18184 | BA0XT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18185 | BA0XT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18186 | BA0XT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18187 | BA0XT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18188 | BA0XT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18189 | BA0XT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18190 | BA0XT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18191 | BA0XTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18192 | BA0XTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18193 | BA0XTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18194 | BA0XTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18195 | BA0XTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18196 | BA0XTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18197 | BA0XTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18198 | BA0XTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18199 | BA0XTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18200 | BA0XTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18201 | BA0XTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18202 | BA0XTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18203 | BA0XTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18204 | BA0XTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18205 | BA0XTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18206 | BA0XTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18207 | BA0XTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18208 | BA0XTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18209 | BA0XU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18210 | BA0XU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18211 | BA0XU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18212 | BA0XU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18213 | BA0XU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18214 | BA0XU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18215 | BA0XUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18216 | BA0XUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18217 | BA0XUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18218 | BA0XUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18219 | BA0XUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18220 | BA0XUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18221 | BA0XVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18222 | BA0XVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18223 | BA0XVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18224 | BA0XVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18225 | BA0XVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18226 | BA0XVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18227 | BA0XVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18228 | BA0XVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18229 | BA0XVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18230 | BA0XVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18231 | BA0XVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18232 | BA0XVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18233 | BA0XVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18234 | BA0XVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18235 | BA0XVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18236 | BA0XVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18237 | BA0XVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18238 | BA0XVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18239 | BA0XVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18240 | BA0XVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18241 | BA0XVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18242 | BA0XVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18243 | BA0XVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18244 | BA0XW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18245 | BA0XW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18246 | BA0XW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18247 | BA0XW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18248 | BA0XW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18249 | BA0XW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18250 | BA0XW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18251 | BA0XWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18252 | BA0XWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18253 | BA0XWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18254 | BA0XWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18255 | BA0XWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18256 | BA0XWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18257 | BA0XWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18258 | BA0XWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18259 | BA0XWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18260 | BA0XWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18261 | BA0XWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18262 | BA0XWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18263 | BA0XWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18264 | BA0XXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18265 | BA0XXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18266 | BA0XXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18267 | BA0XXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18268 | BA0XXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18269 | BA0XXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18270 | BA0XY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18271 | BA0XY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18272 | BA0XY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18273 | BA0XY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18274 | BA0XY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18275 | BA0XY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18276 | BA0XY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18277 | BA0XY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18278 | BA0XYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18279 | BA0XYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18280 | BA0XYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18281 | BA0XYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18282 | BA0XYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18283 | BA0XYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18284 | BA0XYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18285 | BA0XYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18286 | BA0XYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18287 | BA0XYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18288 | BA0XYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18289 | BA0XYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18290 | BA0XYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18291 | BA0XYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18292 | BA0XYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18293 | BA0XYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18294 | BA0XYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18295 | BA0XYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18296 | BA0XYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18297 | BA0XYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18298 | BA0XYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18299 | BA0XYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18300 | BA0XYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18301 | BA0XZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18302 | BA0XZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18303 | BA0XZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18304 | BA0XZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18305 | BA0XZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18306 | BA0XZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18307 | BA0XZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18308 | BA0XZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18309 | BA0XZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18310 | BA0XZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18311 | BA0XZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18312 | BA0XZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18313 | BA0XZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18314 | BA0XZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18315 | BA0XZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18316 | BA0XZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18317 | BA0XZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18318 | BA0XZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18319 | BA0XZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18320 | BA0XZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18321 | BA0XZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18322 | BA0XZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18323 | BA0XZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18324 | BA0XZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18325 | BA0XZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18326 | BA0XZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18327 | BA0XZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18328 | BA0XZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18329 | BA0XZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18330 | BA0XZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18331 | BA0XZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18332 | BA0XZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18333 | BA0Y5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18334 | BA0Y5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18335 | BA0Y60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18336 | BA0Y63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18337 | BA0Y64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18338 | BA0Y65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18339 | BA0Y66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18340 | BA0Y67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18341 | BA0Y68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18342 | BA0Y7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18343 | BA0Y7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18344 | BA0Y7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18345 | BA0Y8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18346 | BA0Y8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18347 | BA0Y8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18348 | BA0Y8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18349 | BA0Y8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18350 | BA0Y8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18351 | BA0Y8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18352 | BA0Y91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18353 | BA0Y92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18354 | BA0Y93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18355 | BA0YA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18356 | BA0YA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18357 | BA0YAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18358 | BA0YAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18359 | BA0YAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18360 | BA0YAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18361 | BA0YAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18362 | BA0YAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18363 | BA0YAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18364 | BA0YAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 18365 | BA0YAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18366 | BA0YAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18367 | BA0YDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18368 | BA0YEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18369 | BA0YEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18370 | BA0YEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18371 | BA0YED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18372 | BA0YEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18373 | BA0YEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18374 | BA0YEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18375 | BA0YEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18376 | BA0YEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18377 | BA0YEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18378 | BA0YER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18379 | BA0YES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18380 | BA0YET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18381 | BA0YEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18382 | BA0YEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18383 | BA0YEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18384 | BA0YEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18385 | BA0YEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18386 | BA0YEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18387 | BA0YF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18388 | BA0YF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18389 | BA0YF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18390 | BA0YF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18391 | BA0YF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18392 | BA0YF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18393 | BA0YF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18394 | BA0YF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18395 | BA0YF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18396 | BA0YF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18397 | BA0YFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18398 | BA0YFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18399 | BA0YFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18400 | BA0YFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18401 | BA0YFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18402 | BA0YFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18403 | BA0YFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18404 | BA0YFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18405 | BA0YFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18406 | BA0YFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18407 | BA0YFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18408 | BA0YFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18409 | BA0YFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18410 | BA0YFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18411 | BA0YFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18412 | BA0YFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18413 | BA0YFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18414 | BA0YFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18415 | BA0YFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18416 | BA0YFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18417 | BA0YFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18418 | BA0YFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18419 | BA0YFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18420 | BA0YFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18421 | BA0YFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18422 | BA0YFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18423 | BA0YG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18424 | BA0YG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18425 | BA0YG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18426 | BA0YG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18427 | BA0YG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18428 | BA0YG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18429 | BA0YG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18430 | BA0YGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18431 | BA0YGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18432 | BA0YGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18433 | BA0YGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18434 | BA0YGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18435 | BA0YGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18436 | BA0YGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18437 | BA0YGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18438 | BA0YGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18439 | BA0YGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18440 | BA0YGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18441 | BA0YGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18442 | BA0YH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18443 | BA0YH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18444 | BA0YH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 18445 | BA0YH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18446 | BA0YH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18447 | BA0YH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18448 | BA0YHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18449 | BA0YHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18450 | BA0YHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18451 | BA0YHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18452 | BA0YHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18453 | BA0YHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18454 | BA0YHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18455 | BA0YHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18456 | BA0YHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18457 | BA0YHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18458 | BA0YHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18459 | BA0YHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18460 | BA0YHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18461 | BA0YHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18462 | BA0YHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18463 | BA0YHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18464 | BA0YHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18465 | BA0YHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18466 | BA0YHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18467 | BA0YHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18468 | BA0YHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18469 | BA0YI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18470 | BA0YI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18471 | BA0YI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18472 | BA0YI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18473 | BA0YI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18474 | BA0YI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18475 | BA0YI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18476 | BA0YIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18477 | BA0YIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18478 | BA0YII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18479 | BA0YIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18480 | BA0YIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18481 | BA0YIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18482 | BA0YIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18483 | BA0YIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18484 | BA0YIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18485 | BA0YIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18486 | BA0YIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18487 | BA0YK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18488 | BA0YK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18489 | BA0YK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18490 | BA0YK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18491 | BA0YK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18492 | BA0YK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18493 | BA0YK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18494 | BA0YK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18495 | BA0YKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18496 | BA0YKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18497 | BA0YKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18498 | BA0YKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18499 | BA0YKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18500 | BA0YKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18501 | BA0YKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18502 | BA0YKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18503 | BA0YKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18504 | BA0YKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18505 | BA0YKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18506 | BA0YL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18507 | BA0YL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18508 | BA0YL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18509 | BA0YL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18510 | BA0YLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18511 | BA0YLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18512 | BA0YLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18513 | BA0YLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18514 | BA0YLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18515 | BA0YLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18516 | BA0YLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18517 | BA0YLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18518 | BA0YLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18519 | BA0YLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18520 | BA0YMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18521 | BA0YMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18522 | BA0YMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18523 | BA0YME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18524 | BA0YMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18525 | BA0YMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18526 | BA0YMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18527 | BA0YMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18528 | BA0YMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18529 | BA0YMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18530 | BA0YML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18531 | BA0YMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18532 | BA0YMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18533 | BA0YMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18534 | BA0YMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18535 | BA0YMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18536 | BA0YMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18537 | BA0YMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18538 | BA0YMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18539 | BA0YMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18540 | BA0YMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18541 | BA0YMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18542 | BA0YMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18543 | BA0YMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18544 | BA0YMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18545 | BA0YN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18546 | BA0YN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18547 | BA0YN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18548 | BA0YN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18549 | BA0YN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18550 | BA0YN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18551 | BA0YN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18552 | BA0YN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18553 | BA0YNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18554 | BA0YNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18555 | BA0YNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18556 | BA0YND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18557 | BA0YNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18558 | BA0YNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18559 | BA0YNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18560 | BA0YNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 18561 | BA0YNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18562 | BA0YO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18563 | BA0YO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18564 | BA0YOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18565 | BA0YOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18566 | BA0YOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18567 | BA0YOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18568 | BA0YP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18569 | BA0YP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18570 | BA0YP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18571 | BA0YP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18572 | BA0YP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18573 | BA0YP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18574 | BA0YP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18575 | BA0YPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18576 | BA0YPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18577 | BA0YPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18578 | BA0YPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18579 | BA0YPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18580 | BA0YPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18581 | BA0YPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18582 | BA0YPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18583 | BA0YPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18584 | BA0YPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18585 | BA0YPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18586 | BA0YPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18587 | BA0YQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18588 | BA0YQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18589 | BA0YQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18590 | BA0YQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18591 | BA0YQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18592 | BA0YQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18593 | BA0YQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18594 | BA0YQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18595 | BA0YQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18596 | BA0YQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18597 | BA0YQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18598 | BA0YQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18599 | BA0YR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18600 | BA0YR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18601 | BA0YR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18602 | BA0YR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18603 | BA0YRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18604 | BA0YRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18605 | BA0YRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18606 | BA0YSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18607 | BA0YSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18608 | BA0YSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18609 | BA0YT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18610 | BA0YT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18611 | BA0YT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18612 | BA0YT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18613 | BA0YT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18614 | BA0YT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18615 | BA0YT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18616 | BA0YT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18617 | BA0YT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18618 | BA0YTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18619 | BA0YTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18620 | BA0YTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18621 | BA0YTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18622 | BA0YTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18623 | BA0YTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18624 | BA0YTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18625 | BA0YTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18626 | BA0YTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18627 | BA0YTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18628 | BA0YU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18629 | BA0YU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18630 | BA0YU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18631 | BA0YU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18632 | BA0YU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18633 | BA0YU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18634 | BA0YUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18635 | BA0YUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18636 | BA0YUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18637 | BA0YUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18638 | BA0YVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18639 | BA0YVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18640 | BA0YVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18641 | BA0YVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18642 | BA0YVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18643 | BA0YVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18644 | BA0YVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18645 | BA0YVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18646 | BA0YVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18647 | BA0YVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18648 | BA0YVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18649 | BA0YVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18650 | BA0YW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18651 | BA0YW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18652 | BA0YW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18653 | BA0YW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18654 | BA0YW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18655 | BA0YW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18656 | BA0YW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18657 | BA0YW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18658 | BA0YW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18659 | BA0YW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18660 | BA0YWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18661 | BA0YWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18662 | BA0YWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18663 | BA0YWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18664 | BA0YWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18665 | BA0YWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18666 | BA0YWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18667 | BA0YWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18668 | BA0YWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18669 | BA0YWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18670 | BA0YWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18671 | BA0YWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18672 | BA0YWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18673 | BA0YWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18674 | BA0YWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18675 | BA0YWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18676 | BA0YWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 18677 | BA0YWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18678 | BA0YWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18679 | BA0YWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18680 | BA0YWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18681 | BA0YWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18682 | BA0YWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18683 | BA0YX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18684 | BA0YX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18685 | BA0YX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18686 | BA0YX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18687 | BA0YX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18688 | BA0YX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18689 | BA0YX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18690 | BA0YX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18691 | BA0YX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18692 | BA0YXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18693 | BA0YXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18694 | BA0YXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18695 | BA0YXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18696 | BA0YXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18697 | BA0YXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18698 | BA0YXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18699 | BA0YXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18700 | BA0YXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18701 | BA0YXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18702 | BA0YXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18703 | BA0YXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18704 | BA0YXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18705 | BA0YXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18706 | BA0YY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18707 | BA0YY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18708 | BA0YY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18709 | BA0YYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18710 | BA0YYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18711 | BA0Z05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18712 | BA0Z06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18713 | BA0Z07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18714 | BA0Z0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18715 | BA0Z0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18716 | BA0Z0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18717 | BA0Z0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18718 | BA0Z0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18719 | BA0Z0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18720 | BA0Z0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18721 | BA0Z0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18722 | BA0Z0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18723 | BA0Z0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18724 | BA0Z0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18725 | BA0Z0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18726 | BA0Z0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18727 | BA0Z0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18728 | BA0Z0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18729 | BA0Z10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18730 | BA0Z11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18731 | BA0Z12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18732 | BA0Z13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18733 | BA0Z14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18734 | BA0Z15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 18735 | BA0Z1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18736 | BA0Z1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18737 | BA0Z1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18738 | BA0Z1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18739 | BA0Z2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18740 | BA0Z2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18741 | BA0Z2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18742 | BA0Z2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18743 | BA0Z2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18744 | BA0Z2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18745 | BA0Z2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18746 | BA0Z2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18747 | BA0Z2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18748 | BA0Z2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18749 | BA0Z2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18750 | BA0Z37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18751 | BA0Z38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18752 | BA0Z39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18753 | BA0Z3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18754 | BA0Z3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18755 | BA0Z3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18756 | BA0Z3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18757 | BA0Z3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18758 | BA0Z3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18759 | BA0Z3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18760 | BA0Z3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18761 | BA0Z3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18762 | BA0Z3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18763 | BA0Z3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18764 | BA0Z3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18765 | BA0Z3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18766 | BA0Z3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18767 | BA0Z3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18768 | BA0Z40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18769 | BA0Z41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18770 | BA0Z42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18771 | BA0Z43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18772 | BA0Z4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18773 | BA0Z4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18774 | BA0Z4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18775 | BA0Z4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18776 | BA0Z4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18777 | BA0Z4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18778 | BA0Z4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18779 | BA0Z4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18780 | BA0Z4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18781 | BA0Z50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18782 | BA0Z51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18783 | BA0Z52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18784 | BA0Z53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18785 | BA0Z54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18786 | BA0Z55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18787 | BA0Z58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18788 | BA0Z59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18789 | BA0Z5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18790 | BA0Z5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18791 | BA0Z5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18792 | BA0Z5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18793 | BA0Z5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18794 | BA0Z5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18795 | BA0Z5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18796 | BA0Z5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18797 | BA0Z5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18798 | BA0Z5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18799 | BA0Z62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18800 | BA0Z63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18801 | BA0Z64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18802 | BA0Z65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18803 | BA0Z66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18804 | BA0Z6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18805 | BA0Z6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18806 | BA0Z6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18807 | BA0Z6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18808 | BA0Z6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18809 | BA0Z6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18810 | BA0Z6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18811 | BA0Z6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18812 | BA0Z6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18813 | BA0Z6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18814 | BA0Z6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18815 | BA0Z6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18816 | BA0Z6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18817 | BA0Z76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18818 | BA0Z77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18819 | BA0Z78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18820 | BA0Z79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18821 | BA0Z7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18822 | BA0Z7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18823 | BA0Z7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18824 | BA0Z7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18825 | BA0Z7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18826 | BA0Z7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18827 | BA0Z7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18828 | BA0Z7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18829 | BA0Z7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18830 | BA0Z7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18831 | BA0Z7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18832 | BA0Z84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18833 | BA0Z85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18834 | BA0Z86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18835 | BA0Z88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18836 | BA0Z89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18837 | BA0Z8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18838 | BA0Z8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18839 | BA0Z8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18840 | BA0Z8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18841 | BA0Z8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18842 | BA0Z8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18843 | BA0Z8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18844 | BA0Z8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18845 | BA0Z8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18846 | BA0Z8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18847 | BA0Z8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18848 | BA0Z8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18849 | BA0Z8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18850 | BA0Z94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18851 | BA0Z95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18852 | BA0Z96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18853 | BA0Z97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18854 | BA0Z98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18855 | BA0Z99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18856 | BA0Z9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18857 | BA0Z9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18858 | BA0Z9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18859 | BA0Z9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18860 | BA0Z9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18861 | BA0Z9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18862 | BA0Z9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18863 | BA0Z9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18864 | BA0Z9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18865 | BA0Z9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18866 | BA0Z9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18867 | BA0Z9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18868 | BA0Z9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18869 | BA0Z9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18870 | BA0Z9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18871 | BA0Z9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18872 | BA0Z9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18873 | BA0Z9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18874 | BA0Z9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18875 | BA0Z9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18876 | BA0Z9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18877 | BA0Z9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18878 | BA0Z9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18879 | BA0ZA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18880 | BA0ZA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18881 | BA0ZA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18882 | BA0ZAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18883 | BA0ZAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18884 | BA0ZAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18885 | BA0ZAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18886 | BA0ZAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18887 | BA0ZAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18888 | BA0ZAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18889 | BA0ZAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18890 | BA0ZAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18891 | BA0ZAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18892 | BA0ZAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18893 | BA0ZAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18894 | BA0ZAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18895 | BA0ZAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18896 | BA0ZB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18897 | BA0ZB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18898 | BA0ZB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18899 | BA0ZB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18900 | BA0ZBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18901 | BA0ZBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18902 | BA0ZBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18903 | BA0ZBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18904 | BA0ZBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18905 | BA0ZBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18906 | BA0ZBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18907 | BA0ZBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18908 | BA0ZBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18909 | BA0ZBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18910 | BA0ZBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18911 | BA0ZBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18912 | BA0ZBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18913 | BA0ZBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18914 | BA0ZC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18915 | BA0ZCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18916 | BA0ZCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18917 | BA0ZCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18918 | BA0ZCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18919 | BA0ZCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18920 | BA0ZCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18921 | BA0ZCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18922 | BA0ZCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18923 | BA0ZCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18924 | BA0ZCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18925 | BA0ZCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18926 | BA0ZCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18927 | BA0ZCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18928 | BA0ZCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18929 | BA0ZCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18930 | BA0ZCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18931 | BA0ZCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18932 | BA0ZCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18933 | BA0ZCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18934 | BA0ZCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18935 | BA0ZCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18936 | BA0ZEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18937 | BA0ZF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18938 | BA0ZF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18939 | BA0ZF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18940 | BA0ZF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18941 | BA0ZF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18942 | BA0ZF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18943 | BA0ZF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18944 | BA0ZF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18945 | BA0ZF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18946 | BA0ZF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18947 | BA0ZFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18948 | BA0ZFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18949 | BA0ZFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18950 | BA0ZFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18951 | BA0ZFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18952 | BA0ZFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18953 | BA0ZFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18954 | BA0ZFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18955 | BA0ZFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18956 | BA0ZFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18957 | BA0ZFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18958 | BA0ZFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18959 | BA0ZFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18960 | BA0ZFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18961 | BA0ZFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18962 | BA0ZFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18963 | BA0ZFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18964 | BA0ZFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18965 | BA0ZFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18966 | BA0ZFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 18967 | BA0ZFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18968 | BA0ZFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18969 | BA0ZFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18970 | BA0ZFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18971 | BA0ZFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18972 | BA0ZFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18973 | BA0ZG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18974 | BA0ZG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18975 | BA0ZG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18976 | BA0ZG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18977 | BA0ZG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18978 | BA0ZG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18979 | BA0ZG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18980 | BA0ZG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18981 | BA0ZG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18982 | BA0ZG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18983 | BA0ZGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18984 | BA0ZGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18985 | BA0ZGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18986 | BA0ZGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18987 | BA0ZGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18988 | BA0ZGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18989 | BA0ZGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18990 | BA0ZI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18991 | BA0ZIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18992 | BA0ZJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18993 | BA0ZJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18994 | BA0ZJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18995 | BA0ZJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18996 | BA0ZJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18997 | BA0ZJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18998 | BA0ZJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 18999 | BA0ZJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19000 | BA0ZJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19001 | BA0ZJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19002 | BA0ZJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19003 | BA0ZJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19004 | BA0ZJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19005 | BA0ZJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19006 | BA0ZJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19007 | BA0ZJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19008 | BA0ZJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19009 | BA0ZJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19010 | BA0ZJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19011 | BA0ZJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19012 | BA0ZJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19013 | BA0ZK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19014 | BA0ZK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19015 | BA0ZK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19016 | BA0ZK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19017 | BA0ZK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19018 | BA0ZK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19019 | BA0ZKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19020 | BA0ZKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19021 | BA0ZKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19022 | BA0ZKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19023 | BA0ZKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19024 | BA0ZKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19025 | BA0ZKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19026 | BA0ZKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19027 | BA0ZKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19028 | BA0ZKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19029 | BA0ZKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19030 | BA0ZKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19031 | BA0ZKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19032 | BA0ZKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19033 | BA0ZKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19034 | BA0ZKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19035 | BA0ZL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19036 | BA0ZL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19037 | BA0ZL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19038 | BA0ZM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19039 | BA0ZM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19040 | BA0ZM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19041 | BA0ZM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19042 | BA0ZM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19043 | BA0ZM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19044 | BA0ZM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19045 | BA0ZM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19046 | BA0ZM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19047 | BA0ZM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19048 | BA0ZMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19049 | BA0ZMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19050 | BA0ZMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19051 | BA0ZMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19052 | BA0ZME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19053 | BA0ZMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19054 | BA0ZMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19055 | BA0ZMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19056 | BA0ZMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19057 | BA0ZMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19058 | BA0ZN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19059 | BA0ZN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19060 | BA0ZN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19061 | BA0ZN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19062 | BA0ZN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19063 | BA0ZN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19064 | BA0ZNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19065 | BA0ZNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19066 | BA0ZND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19067 | BA0ZNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19068 | BA0ZNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19069 | BA0ZNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19070 | BA0ZNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19071 | BA0ZNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19072 | BA0ZNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19073 | BA0ZNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19074 | BA0ZNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19075 | BA0ZNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19076 | BA0ZNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19077 | BA0ZNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19078 | BA0ZNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19079 | BA0ZNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19080 | BA0ZNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19081 | BA0ZNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19082 | BA0ZNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19083 | BA0ZNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19084 | BA0ZNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19085 | BA0ZNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19086 | BA0ZNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19087 | BA0ZNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19088 | BA0ZNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19089 | BA0ZO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19090 | BA0ZO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19091 | BA0ZO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19092 | BA0ZO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19093 | BA0ZO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19094 | BA0ZO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19095 | BA0ZO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19096 | BA0ZO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19097 | BA0ZO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19098 | BA0ZO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19099 | BA0ZOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19100 | BA0ZOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19101 | BA0ZOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19102 | BA0ZOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19103 | BA0ZOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19104 | BA0ZOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19105 | BA0ZOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19106 | BA0ZOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19107 | BA0ZOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19108 | BA0ZOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19109 | BA0ZOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19110 | BA0ZOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19111 | BA0ZOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19112 | BA0ZON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19113 | BA0ZQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19114 | BA0ZQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19115 | BA0ZQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19116 | BA0ZQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19117 | BA0ZQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19118 | BA0ZQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19119 | BA0ZQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19120 | BA0ZR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19121 | BA0ZR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19122 | BA0ZR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19123 | BA0ZR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19124 | BA0ZR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19125 | BA0ZRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19126 | BA0ZRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19127 | BA0ZRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19128 | BA0ZRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19129 | BA0ZRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19130 | BA0ZUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19131 | BA0ZUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19132 | BA0ZUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19133 | BA0ZUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19134 | BA0ZUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19135 | BA0ZUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19136 | BA0ZUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19137 | BA0ZUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19138 | BA0ZUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19139 | BA0ZUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19140 | BA0ZUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19141 | BA0ZUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19142 | BA0ZUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19143 | BA0ZUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19144 | BA0ZUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19145 | BA0ZUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19146 | BA0ZUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19147 | BA0ZUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19148 | BA0ZUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19149 | BA0ZUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19150 | BA0ZUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19151 | BA0ZUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19152 | BA0ZV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19153 | BA0ZV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19154 | BA0ZV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19155 | BA0ZV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19156 | BA0ZV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19157 | BA0ZV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19158 | BA0ZV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19159 | BA0ZV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19160 | BA0ZV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19161 | BA0ZV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19162 | BA0ZVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19163 | BA0ZVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19164 | BA0ZYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19165 | BA0ZZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19166 | BA0ZZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19167 | BA0ZZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19168 | BA0ZZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19169 | BA0ZZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19170 | BA0ZZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19171 | BA0ZZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19172 | BA0ZZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19173 | BA0ZZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19174 | BA0ZZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19175 | BA0ZZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19176 | BA0ZZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19177 | BA0ZZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19178 | BA0ZZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19179 | BA0ZZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19180 | BA0ZZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19181 | BA0ZZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19182 | BA0ZZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19183 | BA0ZZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19184 | BA0ZZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19185 | BA0ZZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19186 | BA0ZZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19187 | BA0ZZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19188 | BA0ZZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19189 | BA0ZZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19190 | BA0ZZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19191 | BA0ZZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19192 | BA0ZZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19193 | BA0ZZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19194 | BA0ZZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19195 | BA0ZZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19196 | BA0ZZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19197 | BA0ZZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19198 | BA0ZZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19199 | BA102P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19200 | BA102Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19201 | BA102R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19202 | BA102S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19203 | BA102T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19204 | BA102U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19205 | BA102W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19206 | BA102X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19207 | BA102Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19208 | BA1030 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19209 | BA1031 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19210 | BA1035 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19211 | BA1037 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19212 | BA1038 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19213 | BA10FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19214 | BA10FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19215 | BA10FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19216 | BA10FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19217 | BA10IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19218 | BA10IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19219 | BA10IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19220 | BA10IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19221 | BA10IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19222 | BA10IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19223 | BA10IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19224 | BA10IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19225 | BA10IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19226 | BA10IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19227 | BA10IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19228 | BA10IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19229 | BA10J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19230 | BA10J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19231 | BA10J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19232 | BA10J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19233 | BA10J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19234 | BA10J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19235 | BA10J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19236 | BA10J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19237 | BA10J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19238 | BA10J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19239 | BA10JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19240 | BA10JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19241 | BA10JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19242 | BA10JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19243 | BA10JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19244 | BA10JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19245 | BA10JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19246 | BA10JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19247 | BA10JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19248 | BA10JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19249 | BA10JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19250 | BA10JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19251 | BA10JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19252 | BA10JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19253 | BA10JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19254 | BA10JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19255 | BA10JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19256 | BA10JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19257 | BA10K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19258 | BA10K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19259 | BA10K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19260 | BA10K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19261 | BA10K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19262 | BA10K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19263 | BA10K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19264 | BA10K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19265 | BA10K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19266 | BA10K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19267 | BA10KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19268 | BA10KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19269 | BA10KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19270 | BA10KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19271 | BA10KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19272 | BA10KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19273 | BA10KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19274 | BA10KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19275 | BA10KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19276 | BA10KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19277 | BA10KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19278 | BA10KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19279 | BA10KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19280 | BA10KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19281 | BA10KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19282 | BA10KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19283 | BA10KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19284 | BA10Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19285 | BA110E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19286 | BA11HS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19287 | BA11HT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19288 | BA11HU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19289 | BA11HV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19290 | BA11HW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19291 | BA11HX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19292 | BA11HY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19293 | BA11HZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19294 | BA11LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19295 | BA11N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19296 | BA11N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19297 | BA11N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19298 | BA11N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19299 | BA11P0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19300 | BA11P1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19301 | BA11P2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19302 | BA11P3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19303 | BA11P4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19304 | BA11P5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19305 | BA11P6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19306 | BA11P7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19307 | BA11P8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19308 | BA11P9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19309 | BA11PA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19310 | BA11PB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19311 | BA11PC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19312 | BA11PD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19313 | BA11PE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19314 | BA11PF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19315 | BA11PG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19316 | BA11PH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19317 | BA11PI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19318 | BA11PJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19319 | BA11PK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19320 | BA11PL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19321 | BA11PM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19322 | BA11PN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19323 | BA11PO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19324 | BA11PP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19325 | BA11PQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19326 | BA11PR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19327 | BA11PS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19328 | BA11PT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19329 | BA11PU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19330 | BA11PV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19331 | BA11PW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19332 | BA11PX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19333 | BA11PY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19334 | BA11Q0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19335 | BA11Q1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19336 | BA11Q2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19337 | BA11Q3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19338 | BA11Q4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19339 | BA11Q5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19340 | BA11Q6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19341 | BA11Q7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19342 | BA11Q8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19343 | BA11Q9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19344 | BA11QA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19345 | BA11QB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19346 | BA11QC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19347 | BA11QD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19348 | BA11QE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19349 | BA11QF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19350 | BA11QG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19351 | BA11QH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19352 | BA11QI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19353 | BA11QJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19354 | BA11QK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19355 | BA11QL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19356 | BA11QM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19357 | BA11QN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19358 | BA11QO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19359 | BA11QP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19360 | BA11QQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19361 | BA11QR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19362 | BA11QS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19363 | BA11QT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19364 | BA11QU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19365 | BA11QV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19366 | BA1223 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19367 | BA1224 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19368 | BA1225 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19369 | BA1226 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19370 | BA1227 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19371 | BA1228 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19372 | BA1229 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19373 | BA122A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19374 | BA122B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19375 | BA122C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19376 | BA122D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19377 | BA122E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19378 | BA122F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19379 | BA1295 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19380 | BA1296 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19381 | BA1297 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19382 | BA12B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19383 | BA12B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19384 | BA12B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19385 | BA12HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19386 | BA12HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19387 | BA12HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19388 | BA12HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19389 | BA12HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19390 | BA12HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19391 | BA12HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19392 | BA12HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19393 | BA12HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19394 | BA12HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19395 | BA12HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19396 | BA12HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19397 | BA12HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19398 | BA12HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19399 | BA12I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19400 | BA12I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19401 | BA12I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19402 | BA12IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19403 | BA12LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19404 | BA12M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19405 | BA12M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19406 | BA12M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19407 | BA12M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19408 | BA12M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19409 | BA12M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19410 | BA12M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19411 | BA12M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19412 | BA12M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19413 | BA12M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19414 | BA12MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19415 | BA12MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19416 | BA12MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19417 | BA12ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19418 | BA12MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19419 | BA12MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19420 | BA12MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19421 | BA12ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19422 | BA12MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19423 | BA12MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19424 | BA12MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19425 | BA12MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19426 | BA12MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19427 | BA12MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19428 | BA12MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19429 | BA12MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19430 | BA12MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19431 | BA12N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19432 | BA12N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19433 | BA12O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19434 | BA12O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19435 | BA12OA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19436 | BA12OB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19437 | BA12OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19438 | BA12OD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19439 | BA12OE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19440 | BA12OF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19441 | BA12OG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19442 | BA12OH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19443 | BA12OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19444 | BA12OJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19445 | BA12OK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19446 | BA12OL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19447 | BA12OM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19448 | BA12ON | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19449 | BA12OO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19450 | BA12OP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19451 | BA12OR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19452 | BA12OW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19453 | BA12OZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19454 | BA12P1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19455 | BA12P2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19456 | BA12P3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19457 | BA12P6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19458 | BA12P7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19459 | BA12P8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19460 | BA12P9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19461 | BA12PA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19462 | BA12PB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19463 | BA12PC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19464 | BA12PD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19465 | BA12PE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19466 | BA12PF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19467 | BA12PG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19468 | BA12PH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19469 | BA12PI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19470 | BA12PJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19471 | BA12PK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19472 | BA12PL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19473 | BA12PM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19474 | BA12PN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19475 | BA12PO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19476 | BA12PP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19477 | BA12PQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19478 | BA12PV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19479 | BA12PW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19480 | BA12PX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19481 | BA12PY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19482 | BA12Q0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19483 | BA12Q1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19484 | BA12Q2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19485 | BA12Q4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19486 | BA12Q5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19487 | BA12Q6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19488 | BA12Q7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19489 | BA12Q8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19490 | BA12Q9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19491 | BA12QA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19492 | BA12QC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19493 | BA12QD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19494 | BA12QE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19495 | BA12QF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19496 | BA12QG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19497 | BA12QH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19498 | BA12QI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19499 | BA12QJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19500 | BA12QK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19501 | BA12QL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19502 | BA12QM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19503 | BA12QN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19504 | BA12QO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19505 | BA12QP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19506 | BA12QQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19507 | BA12QR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19508 | BA12QS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19509 | BA12QT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19510 | BA12QU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19511 | BA12QV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19512 | BA12QW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19513 | BA1313 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19514 | BA1314 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19515 | BA1315 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19516 | BA1316 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19517 | BA1317 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19518 | BA1318 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19519 | BA1319 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19520 | BA131A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19521 | BA131B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19522 | BA131C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19523 | BA131D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19524 | BA131E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19525 | BA131F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19526 | BA131G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19527 | BA131H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19528 | BA131L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19529 | BA136U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19530 | BA136W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19531 | BA136X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19532 | BA136Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19533 | BA1370 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19534 | BA1371 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19535 | BA1372 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19536 | BA1373 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19537 | BA1374 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19538 | BA1375 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19539 | BA1376 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19540 | BA1377 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19541 | BA1378 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19542 | BA1379 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19543 | BA137A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19544 | BA137B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19545 | BA137C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19546 | BA137D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19547 | BA137E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19548 | BA137F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19549 | BA137H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19550 | BA137R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19551 | BA137S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19552 | BA137T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19553 | BA137U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19554 | BA137V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19555 | BA137W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19556 | BA137X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19557 | BA137Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19558 | BA137Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19559 | BA1380 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19560 | BA1381 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19561 | BA1382 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19562 | BA1383 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19563 | BA1384 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19564 | BA1385 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19565 | BA1386 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19566 | BA1387 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19567 | BA1388 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19568 | BA1389 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19569 | BA138B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19570 | BA138C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19571 | BA138D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19572 | BA138E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19573 | BA138F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19574 | BA138G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19575 | BA138H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19576 | BA138I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19577 | BA138J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19578 | BA138K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19579 | BA138L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19580 | BA138M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19581 | BA138N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19582 | BA138R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19583 | BA138S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19584 | BA138U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19585 | BA138V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19586 | BA138W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19587 | BA138X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19588 | BA138Y | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19589 | BA138Z | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19590 | BA1390 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19591 | BA1391 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19592 | BA1392 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19593 | BA1394 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19594 | BA139A | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19595 | BA139B | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19596 | BA139C | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19597 | BA139D | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19598 | BA139E | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19599 | BA139F | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19600 | BA139J | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19601 | BA139K | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19602 | BA139L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19603 | BA139S | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19604 | BA139T | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19605 | BA139U | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19606 | BA139V | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19607 | BA13A0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19608 | BA13A7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19609 | BA13A8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19610 | BA13A9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19611 | BA13AA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19612 | BA13AH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19613 | BA13AI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19614 | BA13AJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19615 | BA13AK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19616 | BA13AN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19617 | BA13AO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19618 | BA13AR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19619 | BA13AS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19620 | BA13AT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19621 | BA13AU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19622 | BA13AX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19623 | BA13B1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19624 | BA13B2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19625 | BA13B5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19626 | BA13B6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19627 | BA13B7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19628 | BA13B8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19629 | BA13B9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19630 | BA13BA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19631 | BA13BB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19632 | BA13BC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19633 | BA13BD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19634 | BA13BE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19635 | BA13BF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19636 | BA13BG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19637 | BA13BH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19638 | BA13BI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19639 | BA13BM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19640 | BA13BN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample |
| 19641 | BA13EL | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19642 | BA13EM | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19643 | BA13EO | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19644 | BA13EP | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19645 | BA13EQ | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19646 | BA13ER | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19647 | BA13ES | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19648 | BA13ET | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19649 | BA13F5 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19650 | BA13F6 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19651 | BA13F7 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19652 | BA13F8 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19653 | BA13F9 | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19654 | BA13FA | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19655 | BA13FB | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19656 | BA13FC | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19657 | BA13FD | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19658 | BA13FE | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19659 | BA13FF | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19660 | BA13FG | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19661 | BA13FH | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19662 | BA13FI | 15 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19663 | BA13FJ | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19664 | BA13FK | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19665 | BA13FL | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19666 | BA13FM | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19667 | BA13FN | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19668 | BA13FO | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19669 | BA13FP | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19670 | BA13FQ | 15 Milliliter Polymer | OTL - Other Liquid Sample |
| 19671 | BA13IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19672 | BA13IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19673 | BA13IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19674 | BA13IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19675 | BA13IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19676 | BA13N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19677 | BA13N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19678 | BA13N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19679 | BA13N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19680 | BA13N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19681 | BA13N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19682 | BA13N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19683 | BA13N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19684 | BA13N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19685 | BA13N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19686 | BA13NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19687 | BA13NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19688 | BA13NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19689 | BA13ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19690 | BA13NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19691 | BA13NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19692 | BA13NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19693 | BA13NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19694 | BA13NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19695 | BA13NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19696 | BA13NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19697 | BA13NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19698 | BA13NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19699 | BA13NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19700 | BA13NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19701 | BA13NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19702 | BA13NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19703 | BA13NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19704 | BA13NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19705 | BA13NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19706 | BA13NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19707 | BA13NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19708 | BA13NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19709 | BA13NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19710 | BA13NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19711 | BA13NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19712 | BA13O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19713 | BA13O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19714 | BA13O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19715 | BA13O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19716 | BA13O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19717 | BA13O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19718 | BA13O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19719 | BA13O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19720 | BA13O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19721 | BA13O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19722 | BA13OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19723 | BA13OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19724 | BA13OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19725 | BA13OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19726 | BA13OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19727 | BA13OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19728 | BA13OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19729 | BA13OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19730 | BA13OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19731 | BA13OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19732 | BA13OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19733 | BA13OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19734 | BA13OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19735 | BA13ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19736 | BA13OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19737 | BA13OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19738 | BA13OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19739 | BA13OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19740 | BA13OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19741 | BA13OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19742 | BA13OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19743 | BA13OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19744 | BA13OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19745 | BA13OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19746 | BA13OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19747 | BA13PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19748 | BA13PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19749 | BA13PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19750 | BA13PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19751 | BA13PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19752 | BA13PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19753 | BA13PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19754 | BA13R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19755 | BA13R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19756 | BA13R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19757 | BA13R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19758 | BA13R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19759 | BA13R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19760 | BA13UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19761 | BA13UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19762 | BA13V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19763 | BA13V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19764 | BA13V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19765 | BA13VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19766 | BA13VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19767 | BA13VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19768 | BA13VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19769 | BA13VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19770 | BA13WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19771 | BA13WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19772 | BA13X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19773 | BA13X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19774 | BA13X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19775 | BA13XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19776 | BA13XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19777 | BA13XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19778 | BA13XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 19779 | BA13XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19780 | BA13Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19781 | BA13Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19782 | BA13Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19783 | BA13Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19784 | BA13Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19785 | BA13Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19786 | BA13Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19787 | BA13YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19788 | BA13YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19789 | BA13YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19790 | BA13YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19791 | BA13YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19792 | BA13YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19793 | BA13YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19794 | BA13YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19795 | BA13YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19796 | BA13YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19797 | BA13YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19798 | BA13YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19799 | BA13YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19800 | BA13YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19801 | BA13YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19802 | BA13YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19803 | BA13YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19804 | BA13YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19805 | BA13YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19806 | BA13YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19807 | BA13YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19808 | BA13YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19809 | BA13YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19810 | BA13Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19811 | BA13Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19812 | BA13Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19813 | BA13ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19814 | BA13ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19815 | BA13ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19816 | BA13ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19817 | BA141O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19818 | BA141P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19819 | BA141Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19820 | BA141R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19821 | BA141S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19822 | BA141T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19823 | BA141U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19824 | BA141V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19825 | BA141W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19826 | BA141X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19827 | BA141Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19828 | BA141Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19829 | BA1422 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19830 | BA1423 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19831 | BA1424 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19832 | BA1425 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19833 | BA1426 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19834 | BA1427 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19835 | BA1428 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19836 | BA1429 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 19837 | BA142A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19838 | BA142B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19839 | BA142C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19840 | BA142D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19841 | BA142E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19842 | BA142F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19843 | BA143Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19844 | BA143Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19845 | BA1440 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19846 | BA1441 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19847 | BA1442 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19848 | BA1449 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19849 | BA144A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19850 | BA144B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19851 | BA144C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19852 | BA144D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19853 | BA144E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19854 | BA144F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19855 | BA144G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19856 | BA144H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19857 | BA144I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19858 | BA144J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19859 | BA144K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19860 | BA144L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19861 | BA144M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19862 | BA144N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19863 | BA144S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19864 | BA144T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19865 | BA144U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19866 | BA144V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19867 | BA144W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19868 | BA144X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19869 | BA144Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19870 | BA144Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19871 | BA1450 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19872 | BA1451 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19873 | BA1458 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19874 | BA1459 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19875 | BA145A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19876 | BA145B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19877 | BA145R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19878 | BA145S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19879 | BA145T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19880 | BA145U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19881 | BA145V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19882 | BA145W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19883 | BA145X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19884 | BA145Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19885 | BA145Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19886 | BA1460 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19887 | BA1461 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19888 | BA1463 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19889 | BA1464 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19890 | BA1465 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19891 | BA1467 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19892 | BA1468 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19893 | BA1469 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19894 | BA146A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19895 | BA146B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19896 | BA146C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19897 | BA146D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19898 | BA146E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19899 | BA146I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19900 | BA146J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19901 | BA146K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19902 | BA146L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19903 | BA146M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19904 | BA146N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19905 | BA146O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19906 | BA146P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19907 | BA146Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19908 | BA146R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19909 | BA14CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19910 | BA14G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19911 | BA14GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19912 | BA14GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19913 | BA14GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19914 | BA14GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19915 | BA14GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19916 | BA14GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19917 | BA14GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19918 | BA14GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19919 | BA14H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19920 | BA14H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19921 | BA14H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19922 | BA14H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19923 | BA14H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19924 | BA14H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19925 | BA14HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19926 | BA14HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19927 | BA14HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19928 | BA14HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19929 | BA14HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19930 | BA14HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19931 | BA14HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19932 | BA14HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19933 | BA14HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19934 | BA14HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19935 | BA14HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19936 | BA14HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19937 | BA14HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19938 | BA14HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19939 | BA14HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19940 | BA14HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19941 | BA14HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19942 | BA14HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19943 | BA14HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19944 | BA14HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19945 | BA14HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19946 | BA14HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19947 | BA14HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19948 | BA14HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19949 | BA14I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19950 | BA14I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19951 | BA14I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19952 | BA14I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 19953 | BA14I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19954 | BA14I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19955 | BA14I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19956 | BA14IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19957 | BA14IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19958 | BA14IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19959 | BA14IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19960 | BA14IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19961 | BA14II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19962 | BA14IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19963 | BA14IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19964 | BA14IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19965 | BA14IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19966 | BA14IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19967 | BA14NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19968 | BA14NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19969 | BA14NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19970 | BA14NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19971 | BA14NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19972 | BA14NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19973 | BA14NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19974 | BA14NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19975 | BA14NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19976 | BA14NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19977 | BA14NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19978 | BA14NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19979 | BA14NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19980 | BA14NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19981 | BA14NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19982 | BA14OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19983 | BA14OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19984 | BA14OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19985 | BA14OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19986 | BA14PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19987 | BA14PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19988 | BA14PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19989 | BA14QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19990 | BA14QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19991 | BA14QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19992 | BA14SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19993 | BA14T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19994 | BA14T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19995 | BA14T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19996 | BA14T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19997 | BA14T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19998 | BA14T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 19999 | BA14T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20000 | BA14T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20001 | BA14T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20002 | BA14T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20003 | BA14TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20004 | BA14TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20005 | BA14TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20006 | BA14TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20007 | BA14TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20008 | BA14TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20009 | BA14TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20010 | BA14TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20011 | BA14VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20012 | BA14VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20013 | BA14W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20014 | BA14WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20015 | BA14WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20016 | BA14WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20017 | BA14ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20018 | BA14ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20019 | BA14ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20020 | BA14ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20021 | BA14ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20022 | BA14ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20023 | BA1500 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20024 | BA1501 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20025 | BA1503 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20026 | BA1504 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20027 | BA1505 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20028 | BA1506 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20029 | BA1507 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20030 | BA1508 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20031 | BA1509 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20032 | BA150A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20033 | BA150B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20034 | BA150R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20035 | BA150S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20036 | BA152W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20037 | BA152X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20038 | BA152Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20039 | BA1530 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20040 | BA1531 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20041 | BA1532 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20042 | BA1568 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20043 | BA156E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20044 | BA156F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20045 | BA156G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20046 | BA156I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20047 | BA156N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20048 | BA156P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20049 | BA156Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20050 | BA156R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20051 | BA156S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20052 | BA156X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20053 | BA156Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20054 | BA1570 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20055 | BA1571 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20056 | BA1576 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20057 | BA157A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20058 | BA157F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20059 | BA157G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20060 | BA157P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20061 | BA158B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20062 | BA158C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20063 | BA158U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20064 | BA158V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20065 | BA1590 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20066 | BA1592 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20067 | BA1593 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20068 | BA1595 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20069 | BA1596 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20070 | BA159A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20071 | BA159B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20072 | BA159C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20073 | BA159D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20074 | BA15A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20075 | BA15A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20076 | BA15A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20077 | BA15AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20078 | BA15AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20079 | BA15AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20080 | BA15AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20081 | BA15B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20082 | BA15B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20083 | BA15B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20084 | BA15B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20085 | BA15BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20086 | BA15BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20087 | BA15BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20088 | BA15BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20089 | BA15BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20090 | BA15CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20091 | BA15CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20092 | BA15CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20093 | BA15CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20094 | BA15CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20095 | BA15CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20096 | BA15CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20097 | BA15CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20098 | BA15CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20099 | BA15CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20100 | BA15CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20101 | BA15CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20102 | BA15CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20103 | BA15CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20104 | BA15CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20105 | BA15CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20106 | BA15CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20107 | BA15D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20108 | BA15D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20109 | BA15D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20110 | BA15D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20111 | BA15D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20112 | BA15D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20113 | BA15DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20114 | BA15DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20115 | BA15DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20116 | BA15DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20117 | BA15DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20118 | BA15DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20119 | BA15DN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20120 | BA15DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20121 | BA15DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20122 | BA15DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20123 | BA15DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20124 | BA15DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20125 | BA15DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20126 | BA15DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20127 | BA15DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20128 | BA15DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20129 | BA15DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20130 | BA15E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20131 | BA15E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20132 | BA15ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20133 | BA15IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20134 | BA15ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20135 | BA15IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20136 | BA15IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20137 | BA15IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20138 | BA15IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20139 | BA15II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20140 | BA15IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20141 | BA15IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20142 | BA15IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20143 | BA15IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20144 | BA15IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20145 | BA15IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20146 | BA15IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20147 | BA15IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20148 | BA15IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20149 | BA15IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20150 | BA15IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20151 | BA15IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20152 | BA15IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20153 | BA15IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20154 | BA15J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20155 | BA15J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20156 | BA15J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20157 | BA15J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20158 | BA15J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20159 | BA15J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20160 | BA15J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20161 | BA15JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20162 | BA15JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20163 | BA15JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20164 | BA15JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20165 | BA15JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20166 | BA15JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20167 | BA15JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20168 | BA15JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20169 | BA15JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20170 | BA15JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20171 | BA15JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20172 | BA15JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20173 | BA15JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20174 | BA15JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20175 | BA15JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20176 | BA15JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20177 | BA15JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20178 | BA15JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20179 | BA15JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20180 | BA15JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20181 | BA15LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20182 | BA15LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20183 | BA15LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20184 | BA15LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20185 | BA15M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20186 | BA15M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20187 | BA15M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20188 | BA15M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20189 | BA15M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20190 | BA15M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20191 | BA15MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20192 | BA15MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20193 | BA15MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20194 | BA15MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20195 | BA15MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20196 | BA15MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20197 | BA15MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20198 | BA15MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20199 | BA15MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20200 | BA15MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20201 | BA15MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20202 | BA15N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20203 | BA15N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20204 | BA15OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20205 | BA15OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20206 | BA15T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20207 | BA15T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20208 | BA15TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20209 | BA15TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20210 | BA15V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20211 | BA168X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20212 | BA16A6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20213 | BA16A7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20214 | BA16A8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20215 | BA16A9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20216 | BA16AA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20217 | BA16AB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20218 | BA16AC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20219 | BA16AD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20220 | BA16AE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20221 | BA16AF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20222 | BA16AG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20223 | BA16AH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20224 | BA16AI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20225 | BA16AJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20226 | BA16AL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20227 | BA16AM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20228 | BA16AN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20229 | BA16AO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20230 | BA16AP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20231 | BA16AQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20232 | BA16AR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20233 | BA16AS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20234 | BA16AT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20235 | BA16AU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20236 | BA16AV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20237 | BA16AW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20238 | BA16AX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20239 | BA16AY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20240 | BA16AZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20241 | BA16B0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20242 | BA16B1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20243 | BA16B2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20244 | BA16B3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20245 | BA16B4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20246 | BA16B5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20247 | BA16B6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20248 | BA16B7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20249 | BA16B8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20250 | BA16B9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20251 | BA16BA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20252 | BA16BB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20253 | BA16BD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20254 | BA16BE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20255 | BA16BF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20256 | BA16BH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20257 | BA16BI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20258 | BA16DH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20259 | BA16DI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20260 | BA16DO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20261 | BA16DP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20262 | BA16DQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20263 | BA16DR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20264 | BA16DS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20265 | BA16DT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20266 | BA16DU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20267 | BA16DV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20268 | BA16DW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20269 | BA16E1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20270 | BA16E8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20271 | BA16E9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20272 | BA16ED | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20273 | BA16EE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20274 | BA16EF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20275 | BA16EG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20276 | BA16EH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20277 | BA16EI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20278 | BA16EJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20279 | BA16EK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20280 | BA16EL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20281 | BA16EM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20282 | BA16EN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20283 | BA16EO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20284 | BA16ET | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20285 | BA16EU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20286 | BA16EV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20287 | BA16EW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20288 | BA16EX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20289 | BA16EY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20290 | BA16EZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20291 | BA16F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20292 | BA16F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20293 | BA16F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20294 | BA16F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20295 | BA16F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20296 | BA16F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20297 | BA16FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20298 | BA16FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20299 | BA16FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20300 | BA16FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20301 | BA16G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20302 | BA16G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20303 | BA16GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20304 | BA16GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20305 | BA16GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20306 | BA16GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20307 | BA16GX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20308 | BA16GY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20309 | BA16GZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20310 | BA16H0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20311 | BA16H1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20312 | BA16H2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20313 | BA16H3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20314 | BA16H5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20315 | BA16H6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20316 | BA16H7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20317 | BA16H8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20318 | BA16H9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20319 | BA16HA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20320 | BA16HB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20321 | BA16HC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20322 | BA16HD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20323 | BA16HE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20324 | BA16HF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20325 | BA16HG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20326 | BA16HH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20327 | BA16HI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20328 | BA16HJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20329 | BA16HK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20330 | BA16HL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20331 | BA16HM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20332 | BA16HN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20333 | BA16HO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20334 | BA16HS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20335 | BA16HT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20336 | BA16HU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20337 | BA16HV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20338 | BA16HW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20339 | BA16HX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20340 | BA16HY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20341 | BA16HZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20342 | BA16I3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20343 | BA16IX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20344 | BA16IZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20345 | BA16J0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20346 | BA16J1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20347 | BA16J2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20348 | BA16J3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20349 | BA16J4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20350 | BA16JB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20351 | BA16JH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20352 | BA16JI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20353 | BA16JJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20354 | BA16L0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20355 | BA16L3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20356 | BA16L4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20357 | BA16L5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20358 | BA16L6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 20359 | BA16LA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20360 | BA16LE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20361 | BA16LF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20362 | BA16LG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20363 | BA16LH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20364 | BA16LI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20365 | BA16LJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20366 | BA16LK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20367 | BA16LL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20368 | BA16LM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20369 | BA16LN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20370 | BA16LO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20371 | BA16LP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20372 | BA16LQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20373 | BA16LR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20374 | BA16LS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20375 | BA16LT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20376 | BA16LU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20377 | BA16LV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20378 | BA16LW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20379 | BA16LX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20380 | BA16LY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20381 | BA16LZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20382 | BA16M0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20383 | BA16MT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20384 | BA16N0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20385 | BA16N1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20386 | BA16N2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20387 | BA16N3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20388 | BA16N4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20389 | BA16N5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20390 | BA16N6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20391 | BA16N7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20392 | BA16N8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20393 | BA16N9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20394 | BA16NA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20395 | BA16NB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20396 | BA16NC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20397 | BA16ND | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20398 | BA16NE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20399 | BA16NF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20400 | BA16NG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20401 | BA16NH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20402 | BA16NI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20403 | BA16NJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20404 | BA16NK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20405 | BA16NL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20406 | BA16NM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20407 | BA16NN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20408 | BA16NO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20409 | BA16NQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20410 | BA16NS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20411 | BA16NT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20412 | BA16NV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20413 | BA16NW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20414 | BA16NX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20415 | BA16NY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20416 | BA16NZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20417 | BA16OJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20418 | BA16OK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20419 | BA16OL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20420 | BA16OM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20421 | BA16ON | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20422 | BA16OO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20423 | BA16OP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20424 | BA16OR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20425 | BA16OS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20426 | BA16OT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20427 | BA16OV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20428 | BA16OW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20429 | BA16OX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20430 | BA16OY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20431 | BA16OZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20432 | BA16P0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20433 | BA16P1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20434 | BA16P2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20435 | BA16P3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20436 | BA16P4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20437 | BA16P5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20438 | BA16P6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20439 | BA16P7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20440 | BA16P8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20441 | BA16P9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20442 | BA16PA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20443 | BA16PC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20444 | BA16PD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20445 | BA16PE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20446 | BA16PF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20447 | BA16PG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20448 | BA16PH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20449 | BA16PI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20450 | BA16R0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20451 | BA16R1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20452 | BA16R2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20453 | BA16R3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20454 | BA16R4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20455 | BA16R5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20456 | BA16R6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20457 | BA16R7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20458 | BA16R8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20459 | BA16R9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20460 | BA16RA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20461 | BA16RB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20462 | BA16RC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20463 | BA16RD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20464 | BA16RE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20465 | BA16RF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20466 | BA16RG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20467 | BA16RH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20468 | BA16RI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20469 | BA16RL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20470 | BA16RM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20471 | BA16RN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20472 | BA16RO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20473 | BA16RP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20474 | BA16RQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20475 | BA16RR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20476 | BA16RS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20477 | BA16RT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20478 | BA16RU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20479 | BA16RV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20480 | BA16RW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20481 | BA16RX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20482 | BA16RY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20483 | BA16RZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20484 | BA16S0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20485 | BA16UX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20486 | BA16UY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20487 | BA16UZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20488 | BA16V1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20489 | BA16V2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20490 | BA16V3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20491 | BA16V4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20492 | BA16V8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20493 | BA16VA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20494 | BA16VI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20495 | BA16XB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20496 | BA16XC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20497 | BA16XD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20498 | BA16XE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20499 | BA16XF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20500 | BA16XG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20501 | BA16XN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20502 | BA16XO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20503 | BA16XP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20504 | BA16XQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20505 | BA16XR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20506 | BA16XS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20507 | BA16XU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20508 | BA16XV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20509 | BA16XW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20510 | BA16XX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20511 | BA16XY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20512 | BA16XZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20513 | BA16Y6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20514 | BA16Y7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20515 | BA16Y8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20516 | BA16Y9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20517 | BA16YA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20518 | BA16YB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20519 | BA16YH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20520 | BA16YI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20521 | BA16YJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20522 | BA16YK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20523 | BA16YL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20524 | BA16YM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20525 | BA16YN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20526 | BA16YO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20527 | BA16YP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20528 | BA16YQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20529 | BA16YR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20530 | BA16YS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20531 | BA16YT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20532 | BA16YW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20533 | BA16YX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20534 | BA16YY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20535 | BA16YZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20536 | BA16Z0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20537 | BA16Z1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20538 | BA16Z2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20539 | BA16Z3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20540 | BA16Z4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20541 | BA16Z5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20542 | BA16Z6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20543 | BA16Z7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20544 | BA16Z9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20545 | BA16ZA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20546 | BA1702 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20547 | BA1703 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20548 | BA1704 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20549 | BA1707 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20550 | BA1708 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20551 | BA1709 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20552 | BA170A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20553 | BA170D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20554 | BA170E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20555 | BA170F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20556 | BA170J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20557 | BA170K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20558 | BA170O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20559 | BA170P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20560 | BA170Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20561 | BA170U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20562 | BA170V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20563 | BA170W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20564 | BA1710 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20565 | BA1712 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20566 | BA1716 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20567 | BA1718 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20568 | BA171B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20569 | BA171C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20570 | BA171D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20571 | BA171H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20572 | BA171I | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20573 | BA171J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20574 | BA171N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20575 | BA171O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20576 | BA171P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20577 | BA171T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20578 | BA171U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20579 | BA171V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20580 | BA171X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20581 | BA171Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20582 | BA1720 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20583 | BA1721 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20584 | BA1722 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20585 | BA1723 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20586 | BA1724 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20587 | BA1725 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20588 | BA1726 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20589 | BA1727 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20590 | BA1728 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20591 | BA1729 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20592 | BA172A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20593 | BA172B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20594 | BA172C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20595 | BA172D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20596 | BA172E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20597 | BA172F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20598 | BA172G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20599 | BA172H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20600 | BA172I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20601 | BA172J | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20602 | BA172K | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20603 | BA172L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20604 | BA172M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20605 | BA172N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20606 | BA172O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20607 | BA172P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20608 | BA172Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20609 | BA172R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20610 | BA172S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20611 | BA172T | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20612 | BA172U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20613 | BA172V | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20614 | BA172W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20615 | BA172X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20616 | BA172Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20617 | BA172Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20618 | BA1730 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20619 | BA1731 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20620 | BA1733 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20621 | BA1735 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20622 | BA1736 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20623 | BA1737 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20624 | BA1739 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20625 | BA173A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20626 | BA173B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20627 | BA173C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20628 | BA173D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20629 | BA173F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20630 | BA173G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20631 | BA173H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20632 | BA173I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20633 | BA173J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20634 | BA173L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20635 | BA173M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20636 | BA173N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20637 | BA173O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20638 | BA173P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20639 | BA173R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20640 | BA173T | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20641 | BA173U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20642 | BA173V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20643 | BA173Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20644 | BA176H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20645 | BA176I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20646 | BA176J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20647 | BA176K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20648 | BA176L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20649 | BA176M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20650 | BA176N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20651 | BA176O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20652 | BA176P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20653 | BA176Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20654 | BA176R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20655 | BA176S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20656 | BA176T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20657 | BA176U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20658 | BA176V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20659 | BA176W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20660 | BA176X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20661 | BA176Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20662 | BA176Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20663 | BA1770 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20664 | BA1771 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20665 | BA1772 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20666 | BA1773 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20667 | BA1774 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20668 | BA1776 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20669 | BA1778 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20670 | BA1779 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20671 | BA177A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20672 | BA177B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20673 | BA177C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20674 | BA177D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20675 | BA177E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20676 | BA177F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20677 | BA177G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20678 | BA177I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20679 | BA177K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20680 | BA177L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20681 | BA177M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20682 | BA177N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20683 | BA177O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20684 | BA177P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20685 | BA177Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20686 | BA177R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20687 | BA177S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20688 | BA177T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20689 | BA177U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20690 | BA177V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20691 | BA177W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20692 | BA177X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20693 | BA17AN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20694 | BA17AO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20695 | BA17AQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20696 | BA17AR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20697 | BA17AS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20698 | BA17AT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20699 | BA17AU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20700 | BA17AV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20701 | BA17AW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20702 | BA17AX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20703 | BA17AZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20704 | BA17B0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20705 | BA17B1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20706 | BA17B2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20707 | BA17B3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20708 | BA17B4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20709 | BA17B5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20710 | BA17B6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20711 | BA17B7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20712 | BA17B8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20713 | BA17BB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20714 | BA17BC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20715 | BA17BD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20716 | BA17BE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20717 | BA17BH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20718 | BA17BI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20719 | BA17BJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20720 | BA17BK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20721 | BA17BN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20722 | BA17BO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20723 | BA17BP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20724 | BA17BQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20725 | BA17BR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20726 | BA17BS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20727 | BA17BT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20728 | BA17BU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20729 | BA17BV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20730 | BA17BW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20731 | BA17BZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20732 | BA17DO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20733 | BA17DP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20734 | BA17E0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20735 | BA17E1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20736 | BA17E2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20737 | BA17E3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20738 | BA17E4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20739 | BA17E5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20740 | BA17E6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20741 | BA17E7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20742 | BA17E8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20743 | BA17E9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20744 | BA17EA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20745 | BA17EB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20746 | BA17EC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20747 | BA17ED | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20748 | BA17EE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20749 | BA17EF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20750 | BA17EG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20751 | BA17EH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20752 | BA17EI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20753 | BA17EJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20754 | BA17EM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20755 | BA17EN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20756 | BA17EP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20757 | BA17EQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20758 | BA17ER | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20759 | BA17ES | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20760 | BA17ET | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20761 | BA17EU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20762 | BA17EV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20763 | BA17EW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20764 | BA17EX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20765 | BA17EY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20766 | BA17EZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20767 | BA17F0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20768 | BA17F1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20769 | BA17F2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20770 | BA17F3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20771 | BA17F4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20772 | BA17F5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20773 | BA17F6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20774 | BA17F8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20775 | BA17F9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20776 | BA17FA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20777 | BA17FB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20778 | BA17FC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20779 | BA17FD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20780 | BA17FE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20781 | BA17FF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20782 | BA17FG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20783 | BA17FH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20784 | BA17FI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20785 | BA17FJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20786 | BA17FK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20787 | BA17FL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20788 | BA17FM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20789 | BA17FN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20790 | BA17FO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20791 | BA17FP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20792 | BA17FQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20793 | BA17FR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20794 | BA17FS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20795 | BA17FT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20796 | BA17FU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20797 | BA17FV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20798 | BA17FW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20799 | BA17FX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20800 | BA17FY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20801 | BA17FZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20802 | BA17G0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20803 | BA17G1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20804 | BA17G2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20805 | BA17G3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20806 | BA17G4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20807 | BA17G5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20808 | BA17G6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20809 | BA17G7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20810 | BA17G8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20811 | BA17G9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20812 | BA17GA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20813 | BA17GB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20814 | BA17GC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20815 | BA17GD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20816 | BA17H0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20817 | BA17HC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20818 | BA17HD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20819 | BA17HE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20820 | BA17HF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20821 | BA17HG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20822 | BA17HH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 20823 | BA17HI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20824 | BA17HJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20825 | BA17HK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20826 | BA17HL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20827 | BA17HM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20828 | BA17HN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20829 | BA17HP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20830 | BA17HQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20831 | BA17HR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20832 | BA17HS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20833 | BA17HT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20834 | BA17HU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20835 | BA17HV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20836 | BA17HW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20837 | BA17HX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20838 | BA17HY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20839 | BA17HZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20840 | BA17IU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20841 | BA17KH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20842 | BA17KI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20843 | BA17KJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20844 | BA17KK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20845 | BA17KL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20846 | BA17KM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20847 | BA17KN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20848 | BA17KO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20849 | BA17KS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20850 | BA17KT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20851 | BA17KU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20852 | BA17KV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20853 | BA17KW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20854 | BA17KX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20855 | BA17KY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20856 | BA17KZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20857 | BA17ML | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20858 | BA17MM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20859 | BA17MN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20860 | BA17N0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20861 | BA17N1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20862 | BA17N3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20863 | BA17N5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20864 | BA17N6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20865 | BA17N7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20866 | BA17N8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20867 | BA17N9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20868 | BA17NA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20869 | BA17NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20870 | BA17NC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20871 | BA17ND | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20872 | BA17NO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20873 | BA17NP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20874 | BA17OE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20875 | BA17OF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20876 | BA17OG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20877 | BA17OH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20878 | BA17OI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20879 | BA17OJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20880 | BA17OK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20881 | BA17OL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20882 | BA17OM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20883 | BA17ON | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20884 | BA17OO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20885 | BA17OP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20886 | BA17OQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20887 | BA17OR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20888 | BA17OS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20889 | BA17OT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20890 | BA17OU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20891 | BA17OV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20892 | BA17OW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20893 | BA17OX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20894 | BA17OY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20895 | BA17OZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20896 | BA17P0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20897 | BA17P1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20898 | BA17P2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20899 | BA17P3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20900 | BA17P4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20901 | BA17P5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20902 | BA17P6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20903 | BA17P7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20904 | BA17P8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20905 | BA17P9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20906 | BA17QB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20907 | BA17QC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20908 | BA17QD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20909 | BA17QE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20910 | BA17QF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20911 | BA17QG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20912 | BA17QI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20913 | BA17QL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20914 | BA17QM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20915 | BA17QO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20916 | BA17QP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20917 | BA17QQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20918 | BA17QR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20919 | BA17QS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20920 | BA17QT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20921 | BA17QU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20922 | BA17QV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20923 | BA17QW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20924 | BA17QX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20925 | BA17QY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20926 | BA17QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20927 | BA17R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20928 | BA17R3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20929 | BA17R4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20930 | BA17R5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20931 | BA17R6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20932 | BA17R7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20933 | BA17R8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20934 | BA17R9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20935 | BA17RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20936 | BA17RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20937 | BA17RK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20938 | BA17RL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20939 | BA17RM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20940 | BA17RT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20941 | BA17SC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20942 | BA17SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20943 | BA17SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20944 | BA17SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20945 | BA17SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20946 | BA17SP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20947 | BA17SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20948 | BA17T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20949 | BA17T6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20950 | BA17T7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20951 | BA17TB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20952 | BA17TC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20953 | BA17TD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20954 | BA17TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20955 | BA17TI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20956 | BA17TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20957 | BA17TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20958 | BA17TO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20959 | BA17TP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20960 | BA17TT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20961 | BA17TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20962 | BA17TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20963 | BA17TZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20964 | BA17U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20965 | BA17U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20966 | BA17U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20967 | BA17U6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20968 | BA17U9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20969 | BA17UA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20970 | BA17UB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20971 | BA17UC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20972 | BA17UD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20973 | BA17UF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20974 | BA17UG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20975 | BA17UH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20976 | BA17UI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20977 | BA17UL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20978 | BA17UM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20979 | BA17UN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20980 | BA17UO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20981 | BA17UR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20982 | BA17US | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20983 | BA17UT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20984 | BA17UU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20985 | BA17UX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20986 | BA17UY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20987 | BA17UZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20988 | BA17V0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20989 | BA17V3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20990 | BA17V4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20991 | BA17V5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20992 | BA17V6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20993 | BA17VB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20994 | BA17VC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20995 | BA17VF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20996 | BA17VG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 20997 | BA17VH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 20998 | BA17VI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 20999 | BA17VK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21000 | BA17VL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21001 | BA17VM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21002 | BA17VN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21003 | BA17VO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21004 | BA17VR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21005 | BA17VS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21006 | BA17VT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21007 | BA17VU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21008 | BA17VX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21009 | BA17VY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21010 | BA17W0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21011 | BA17W1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21012 | BA17W2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21013 | BA17W3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21014 | BA17W4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21015 | BA17W5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21016 | BA17W6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21017 | BA17W7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21018 | BA17W8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21019 | BA17Y9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21020 | BA17YA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21021 | BA17YB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21022 | BA17YD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21023 | BA17YE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21024 | BA17YG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21025 | BA17YH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21026 | BA17YI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21027 | BA17YJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21028 | BA17YK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21029 | BA17YP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21030 | BA17YQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21031 | BA17YR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21032 | BA17YS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21033 | BA17YT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21034 | BA17YV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21035 | BA1800 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21036 | BA1801 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21037 | BA1802 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21038 | BA1803 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21039 | BA1804 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21040 | BA1805 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21041 | BA1808 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21042 | BA1809 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21043 | BA180A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21044 | BA180B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21045 | BA180C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21046 | BA180D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21047 | BA180N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21048 | BA180O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21049 | BA180P | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21050 | BA180Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21051 | BA180R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21052 | BA180S | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21053 | BA180T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21054 | BA180U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 21055 | BA180V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21056 | BA180W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21057 | BA180X | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21058 | BA180Y | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21059 | BA180Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21060 | BA1810 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21061 | BA1811 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21062 | BA1812 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21063 | BA1813 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21064 | BA181F | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21065 | BA181G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21066 | BA181Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21067 | BA1820 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21068 | BA1821 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21069 | BA1822 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21070 | BA1825 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21071 | BA1826 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21072 | BA1827 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21073 | BA184D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21074 | BA184E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21075 | BA187Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21076 | BA187R | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21077 | BA187T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21078 | BA187U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21079 | BA187V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21080 | BA187W | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21081 | BA187X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21082 | BA187Y | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21083 | BA187Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21084 | BA1880 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21085 | BA1881 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21086 | BA1882 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21087 | BA1885 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21088 | BA1886 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21089 | BA1887 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21090 | BA1888 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21091 | BA1889 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21092 | BA188A | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21093 | BA188B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21094 | BA188F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21095 | BA188G | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21096 | BA18CH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21097 | BA18CI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21098 | BA18CJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21099 | BA18DX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21100 | BA18DY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21101 | BA18DZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21102 | BA18E0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21103 | BA18E1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21104 | BA18E2 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21105 | BA18E3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21106 | BA18E4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21107 | BA18FP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21108 | BA18GA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21109 | BA18GB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21110 | BA18GC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21111 | BA18GD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21112 | BA18GG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 21113 | BA18GP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21114 | BA18GQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21115 | BA18GR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21116 | BA18GS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21117 | BA18GT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21118 | BA18GU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21119 | BA18GV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21120 | BA18GW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21121 | BA18GX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21122 | BA18GY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21123 | BA18GZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21124 | BA18H0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21125 | BA18H1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21126 | BA18H2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21127 | BA18H3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21128 | BA18H4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21129 | BA18H5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21130 | BA18H6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21131 | BA18H7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21132 | BA18H8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21133 | BA18HB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21134 | BA18HC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21135 | BA18HD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21136 | BA18HE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21137 | BA18HF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21138 | BA18HG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21139 | BA18HH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21140 | BA18HI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21141 | BA18HJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21142 | BA18HK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21143 | BA18HL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21144 | BA18HM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21145 | BA18HN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21146 | BA18HO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21147 | BA18HP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21148 | BA18HQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21149 | BA18HR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21150 | BA18HS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21151 | BA18IS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21152 | BA18IT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21153 | BA18IU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21154 | BA18IV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21155 | BA18IW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21156 | BA18IX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21157 | BA18IY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21158 | BA18IZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21159 | BA18L0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21160 | BA18L3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21161 | BA18L4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21162 | BA18L5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21163 | BA18L6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21164 | BA18L7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21165 | BA18L8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21166 | BA18L9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21167 | BA18LA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21168 | BA18LB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21169 | BA18LC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21170 | BA18LD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21171 | BA18LE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21172 | BA18LF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21173 | BA18LG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21174 | BA18LH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21175 | BA18LI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21176 | BA18LJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21177 | BA18LK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21178 | BA18LL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21179 | BA18LM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21180 | BA18LN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21181 | BA18LO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21182 | BA18LP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21183 | BA18LQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21184 | BA18LR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21185 | BA18LS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21186 | BA18LT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21187 | BA18LU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21188 | BA18LV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21189 | BA18LW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21190 | BA18LX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21191 | BA18LY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21192 | BA18LZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21193 | BA18M0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21194 | BA18M1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21195 | BA18M2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21196 | BA18M3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21197 | BA18M4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21198 | BA18N1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21199 | BA18N2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21200 | BA18N3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21201 | BA18N4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21202 | BA18N5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21203 | BA18N6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21204 | BA18N7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21205 | BA18N8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21206 | BA18N9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21207 | BA18NA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21208 | BA18NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21209 | BA18NC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21210 | BA18ND | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21211 | BA18NJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21212 | BA18NK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21213 | BA18NL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21214 | BA18NM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21215 | BA18NN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21216 | BA18NO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21217 | BA18NP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21218 | BA18NQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21219 | BA18NR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21220 | BA18NS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21221 | BA18NT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21222 | BA18QS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21223 | BA18QT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21224 | BA18QU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21225 | BA18QV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21226 | BA18QW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21227 | BA18QX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21228 | BA18QY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21229 | BA18RH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21230 | BA18RI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21231 | BA18RJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21232 | BA18RK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21233 | BA18RL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21234 | BA18RM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21235 | BA18RN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21236 | BA18RO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21237 | BA18RP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21238 | BA18SG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21239 | BA18SH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21240 | BA18SI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21241 | BA18SJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21242 | BA18SK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21243 | BA18SL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21244 | BA18SM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21245 | BA18SN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21246 | BA18SO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21247 | BA18TC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21248 | BA18TD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21249 | BA18TO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21250 | BA18TP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21251 | BA18TR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21252 | BA18TS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21253 | BA18TT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21254 | BA18TU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21255 | BA18TV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21256 | BA18TW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21257 | BA18TX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21258 | BA18TY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21259 | BA18TZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21260 | BA18U0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21261 | BA18U1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21262 | BA18U2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21263 | BA18U3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21264 | BA18U4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21265 | BA18U5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21266 | BA18U6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21267 | BA18U7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21268 | BA18U8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21269 | BA18U9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21270 | BA18UA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21271 | BA18UB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21272 | BA18UC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21273 | BA18UD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21274 | BA18UE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21275 | BA18UF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21276 | BA18UG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21277 | BA18UH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21278 | BA18UI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21279 | BA18UJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21280 | BA18UK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21281 | BA18UL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21282 | BA18UM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21283 | BA18UN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21284 | BA18UO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21285 | BA18UP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21286 | BA18UQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21287 | BA18UR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21288 | BA18UU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21289 | BA18UV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21290 | BA18UW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21291 | BA18UX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21292 | BA18UY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21293 | BA18UZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21294 | BA18V0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21295 | BA18V1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21296 | BA18V2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21297 | BA18V3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21298 | BA18V4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21299 | BA18V5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21300 | BA18V6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21301 | BA18V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21302 | BA18VH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21303 | BA18VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21304 | BA18VM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21305 | BA18VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21306 | BA18VO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21307 | BA18VP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21308 | BA18VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21309 | BA18VR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21310 | BA18VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21311 | BA18VT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21312 | BA18VU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21313 | BA18VV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21314 | BA18VW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21315 | BA18VX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21316 | BA18VY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21317 | BA18VZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21318 | BA18W0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21319 | BA18W1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21320 | BA18W2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21321 | BA18W3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21322 | BA18W5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21323 | BA18W6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21324 | BA18W9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21325 | BA18WA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21326 | BA18WB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21327 | BA18WC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21328 | BA18WD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21329 | BA18WE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21330 | BA18WF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21331 | BA18WG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21332 | BA18WH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21333 | BA18WI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21334 | BA18WJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21335 | BA18WK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21336 | BA18WL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21337 | BA18WM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21338 | BA18WN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21339 | BA18WO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21340 | BA18WP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21341 | BA18WQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21342 | BA18WR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21343 | BA18WS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21344 | BA18WT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21345 | BA18WW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21346 | BA18WX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21347 | BA18WY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21348 | BA18WZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21349 | BA18X0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21350 | BA18X1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21351 | BA18X2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21352 | BA195B | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21353 | BA195C | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21354 | BA195D | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21355 | BA1963 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21356 | BA1977 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21357 | BA197S | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21358 | BA1985 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21359 | BA1986 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21360 | BA1987 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21361 | BA1988 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21362 | BA198A | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21363 | BA198B | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21364 | BA198D | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21365 | BA198E | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21366 | BA198F | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21367 | BA198G | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21368 | BA198H | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21369 | BA198I | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21370 | BA198J | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21371 | BA198K | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21372 | BA198L | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21373 | BA198M | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21374 | BA19A0 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21375 | BA19A2 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21376 | BA19A3 | 1 Liter Glass Amber | OTL - Other Liquid Sample |
| 21377 | BA19C5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21378 | BA19C6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21379 | BA19C7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21380 | BA19CA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21381 | BA19CB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21382 | BA19CC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21383 | BA19CD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21384 | BA19CE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21385 | BA19CF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21386 | BA19CG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21387 | BA19CH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21388 | BA19CK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21389 | BA19CM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21390 | BA19CO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21391 | BA19CP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21392 | BA19CQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21393 | BA19CR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21394 | BA19CS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21395 | BA19DI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21396 | BA19DV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21397 | BA19DW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21398 | BA19DX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21399 | BA19DY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21400 | BA19DZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21401 | BA19E0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21402 | BA19E1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21403 | BA19E2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21404 | BA19E3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21405 | BA19E4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21406 | BA19E5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21407 | BA19E6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21408 | BA19E7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21409 | BA19E8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21410 | BA19E9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21411 | BA19EA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21412 | BA19EB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21413 | BA19EC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21414 | BA19ED | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21415 | BA19EE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21416 | BA19EF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21417 | BA19EG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21418 | BA19EH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21419 | BA19EI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21420 | BA19EJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21421 | BA19EK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21422 | BA19EM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21423 | BA19EN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21424 | BA19EO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21425 | BA19EP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21426 | BA19EQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21427 | BA19ER | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21428 | BA19ES | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21429 | BA19ET | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21430 | BA19EU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21431 | BA19EV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21432 | BA19EW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21433 | BA19EY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21434 | BA19EZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21435 | BA19HT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21436 | BA19HU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21437 | BA19HV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21438 | BA19I7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21439 | BA19I9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21440 | BA19IA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21441 | BA19IB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21442 | BA1A0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21443 | BA1A0N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21444 | BA1A0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21445 | BA1A15 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21446 | BA1A16 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21447 | BA1A17 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21448 | BA1A18 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21449 | BA1A98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21450 | BA1A99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21451 | BA1A9A | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21452 | BA1A9B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21453 | BA1A9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21454 | BA1A9J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21455 | BA1A9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21456 | BA1AB3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21457 | BA1AB4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21458 | BA1ABF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21459 | BA1ABG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21460 | BA1ABR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21461 | BA1ABS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21462 | BA1AC5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21463 | BA1AC6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21464 | BA1AC7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21465 | BA1AC9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21466 | BA1ACA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21467 | BA1ACH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21468 | BA1AF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21469 | BA1AF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21470 | BA1AF9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21471 | BA1AFA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21472 | BA1AFJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21473 | BA1AFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21474 | BA1AFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21475 | BA1AFQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21476 | BA1AFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21477 | BA1AFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21478 | BA1AFY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21479 | BA1AFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21480 | BA1AG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21481 | BA1AG9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21482 | BA1AGA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21483 | BA1AGB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21484 | BA1AGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21485 | BA1AGK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21486 | BA1AGM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21487 | BA1AGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21488 | BA1AGR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21489 | BA1AGS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21490 | BA1AH3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21491 | BA1AH4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21492 | BA1AM8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21493 | BA1AM9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21494 | BA1AMA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21495 | BA1AMB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21496 | BA1AMC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21497 | BA1AMD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21498 | BA1AME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21499 | BA1AML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21500 | BA1AMQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21501 | BA1AO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21502 | BA1AO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21503 | BA1AO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21504 | BA1AO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21505 | BA1AO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21506 | BA1AO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21507 | BA1AO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21508 | BA1AOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21509 | BA1AOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21510 | BA1AOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21511 | BA1AOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21512 | BA1AOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21513 | BA1AON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21514 | BA1AOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21515 | BA1AOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21516 | BA1AOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21517 | BA1AOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21518 | BA1AOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 21519 | BA1AOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21520 | BA1AS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21521 | BA1ASH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21522 | BA1ASI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21523 | BA1ASK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21524 | BA1ASL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21525 | BA1ATB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21526 | BA1ATD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21527 | BA1ATE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21528 | BA1ATF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21529 | BA1ATG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21530 | BA1ATH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21531 | BA1ATI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21532 | BA1AYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21533 | BA1AYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21534 | BA1AYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21535 | BA1B6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21536 | BA1B6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21537 | BA1B70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21538 | BA1B75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21539 | BA1B7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21540 | BA1B7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21541 | BA1B7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21542 | BA1B7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21543 | BA1B7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21544 | BA1B7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21545 | BA1B7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21546 | BA1B7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21547 | BA1B7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21548 | BA1B7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21549 | BA1BDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21550 | BA1BDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21551 | BA1BDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21552 | BA1BDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21553 | BA1BDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21554 | BA1BE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21555 | BA1BE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21556 | BA1BE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21557 | BA1BEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21558 | BA1BEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21559 | BA1BEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21560 | BA1BED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21561 | BA1BGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21562 | BA1BGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21563 | BA1BGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21564 | BA1BGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21565 | BA1BGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21566 | BA1BGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21567 | BA1BHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21568 | BA1BHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21569 | BA1BHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21570 | BA1BHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21571 | BA1BIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21572 | BA1BIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21573 | BA1BIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21574 | BA1BJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21575 | BA1BJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21576 | BA1BJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21577 | BA1BJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21578 | BA1BJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21579 | BA1BJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21580 | BA1BJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21581 | BA1BJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21582 | BA1BOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21583 | BA1BT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21584 | BA1BT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21585 | BA1BTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21586 | BA1BTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21587 | BA1BTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21588 | BA1BTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21589 | BA1BTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21590 | BA1BTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21591 | BA1BTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21592 | BA1BTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21593 | BA1BTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21594 | BA1BTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21595 | BA1BTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21596 | BA1BTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21597 | BA1BTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21598 | BA1BTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21599 | BA1BTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21600 | BA1BTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21601 | BA1BTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21602 | BA1BU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21603 | BA1BUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21604 | BA1BUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21605 | BA1BUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21606 | BA1BUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21607 | BA1BUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21608 | BA1BUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21609 | BA1BUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21610 | BA1BUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21611 | BA1BUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21612 | BA1BUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21613 | BA1BUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21614 | BA1BUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21615 | BA1BUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21616 | BA1BUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21617 | BA1BUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21618 | BA1BUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21619 | BA1C52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21620 | BA1C53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21621 | BA1C54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21622 | BA1C55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21623 | BA1C56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21624 | BA1C6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21625 | BA1C6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21626 | BA1C85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21627 | BA1C8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21628 | BA1C8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21629 | BA1C8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21630 | BA1C8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21631 | BA1C8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21632 | BA1C8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21633 | BA1C8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21634 | BA1C8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21635 | BA1C8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21636 | BA1C8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21637 | BA1C8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21638 | BA1C8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21639 | BA1C8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21640 | BA1C90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21641 | BA1C93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21642 | BA1C94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21643 | BA1C95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21644 | BA1C96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21645 | BA1C97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21646 | BA1C98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21647 | BA1C99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21648 | BA1C9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21649 | BA1CEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21650 | BA1CEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21651 | BA1CEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21652 | BA1CF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21653 | BA1CF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21654 | BA1CFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21655 | BA1CFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21656 | BA1CTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21657 | BA1CTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21658 | BA1CTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21659 | BA1CTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21660 | BA1CTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21661 | BA1CTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21662 | BA1CTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21663 | BA1CTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21664 | BA1CTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21665 | BA1CTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21666 | BA1CTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21667 | BA1CTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21668 | BA1CU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21669 | BA1CU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21670 | BA1CUB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21671 | BA1CUF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21672 | BA1CUI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21673 | BA1CUT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21674 | BA1CUV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21675 | BA1CUW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21676 | BA1CUX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21677 | BA1CUY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21678 | BA1CUZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21679 | BA1CV0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21680 | BA1CV1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21681 | BA1CV2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21682 | BA1CV3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21683 | BA1CV4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21684 | BA1CV5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21685 | BA1CV7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21686 | BA1CV8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21687 | BA1CV9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21688 | BA1CVA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21689 | BA1CVB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21690 | BA1CVC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21691 | BA1CVD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21692 | BA1CVE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21693 | BA1CVF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21694 | BA1CVG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21695 | BA1CVH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21696 | BA1CVI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21697 | BA1CVJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21698 | BA1CVK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21699 | BA1CVL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21700 | BA1CVM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21701 | BA1CVN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21702 | BA1CVO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21703 | BA1CVP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21704 | BA1CVQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21705 | BA1CVR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21706 | BA1CVS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21707 | BA1CVU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21708 | BA1CVV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21709 | BA1CVW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21710 | BA1CVX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21711 | BA1CVZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21712 | BA1CW0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21713 | BA1CW1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21714 | BA1CW2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21715 | BA1CW3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21716 | BA1CW4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21717 | BA1CW6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21718 | BA1CW7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21719 | BA1CW8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21720 | BA1CW9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21721 | BA1CWB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21722 | BA1CWC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21723 | BA1CWD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21724 | BA1CWE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21725 | BA1CWF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21726 | BA1CWG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21727 | BA1CWH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21728 | BA1CWI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21729 | BA1CWJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21730 | BA1CWK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21731 | BA1CWL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21732 | BA1CWM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21733 | BA1CWN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21734 | BA1CWO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21735 | BA1CWP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21736 | BA1CWQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21737 | BA1CWR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21738 | BA1CWS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21739 | BA1CWT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21740 | BA1CX5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21741 | BA1D00 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21742 | BA1D01 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21743 | BA1D02 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21744 | BA1D03 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21745 | BA1D06 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21746 | BA1D08 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21747 | BA1D0I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21748 | BA1D0J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21749 | BA1D0K | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21750 | BA1D0L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21751 | BA1D0N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21752 | BA1D0O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21753 | BA1D0Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21754 | BA1D0T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21755 | BA1D0U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21756 | BA1D0V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21757 | BA1D0W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21758 | BA1D0X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21759 | BA1D0Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21760 | BA1D0Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21761 | BA1D10 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21762 | BA1D11 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21763 | BA1D12 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21764 | BA1D13 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21765 | BA1D14 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21766 | BA1D15 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21767 | BA1D19 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21768 | BA1D1B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21769 | BA1D1C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21770 | BA1D1F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21771 | BA1D1G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21772 | BA1D1I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21773 | BA1D1L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21774 | BA1D1P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21775 | BA1D1Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21776 | BA1D1R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21777 | BA1D1S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21778 | BA1D21 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21779 | BA1D22 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21780 | BA1D23 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21781 | BA1D24 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21782 | BA1D2H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21783 | BA1D2J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21784 | BA1D2O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21785 | BA1D2P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21786 | BA1D2Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21787 | BA1D2R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21788 | BA1D2S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21789 | BA1D2V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21790 | BA1D2W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21791 | BA1D30 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21792 | BA1D31 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21793 | BA1D32 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21794 | BA1D33 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21795 | BA1D34 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21796 | BA1D36 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21797 | BA1D37 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21798 | BA1D38 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21799 | BA1D3C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21800 | BA1D3D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21801 | BA1D3E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21802 | BA1D3F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21803 | BA1D3G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21804 | BA1D3I | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21805 | BA1D3J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21806 | BA1D3R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21807 | BA1D3S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21808 | BA1D3T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21809 | BA1D3U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21810 | BA1D3V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21811 | BA1D3W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21812 | BA1D83 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21813 | BA1D84 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21814 | BA1D85 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21815 | BA1D87 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21816 | BA1D88 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21817 | BA1D8F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21818 | BA1D8H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21819 | BA1D8I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21820 | BA1D8J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21821 | BA1D95 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21822 | BA1D97 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21823 | BA1D98 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21824 | BA1D99 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21825 | BA1D9A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21826 | BA1D9B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21827 | BA1D9C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21828 | BA1D9D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21829 | BA1D9E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21830 | BA1D9F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21831 | BA1D9G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21832 | BA1D9H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21833 | BA1D9I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21834 | BA1D9J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21835 | BA1D9L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21836 | BA1D9M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21837 | BA1D9N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21838 | BA1D9O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21839 | BA1D9P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21840 | BA1D9R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21841 | BA1D9S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21842 | BA1D9T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21843 | BA1D9U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21844 | BA1D9V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21845 | BA1DGB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21846 | BA1DGF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21847 | BA1DGG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21848 | BA1DGI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21849 | BA1DGJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21850 | BA1DGK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21851 | BA1DGM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21852 | BA1DGN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21853 | BA1DGO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21854 | BA1DGP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21855 | BA1DGQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21856 | BA1DGS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21857 | BA1DGT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21858 | BA1DGU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21859 | BA1DGW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21860 | BA1DGX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21861 | BA1DGY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21862 | BA1DH0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21863 | BA1DH1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21864 | BA1DH2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21865 | BA1DHG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21866 | BA1DHH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21867 | BA1DHI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21868 | BA1DHJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21869 | BA1DHK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21870 | BA1DHL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21871 | BA1DHM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21872 | BA1DHN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21873 | BA1DHO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21874 | BA1DHP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21875 | BA1DHQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21876 | BA1DHR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21877 | BA1DHS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21878 | BA1DHT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21879 | BA1DHU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21880 | BA1DHV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21881 | BA1DHW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21882 | BA1DHX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21883 | BA1DHY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21884 | BA1DHZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21885 | BA1DK0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21886 | BA1DK1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21887 | BA1DK2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21888 | BA1DK3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21889 | BA1DK4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21890 | BA1DK5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21891 | BA1DK6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21892 | BA1DK9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21893 | BA1DKA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21894 | BA1DKB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21895 | BA1DKC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21896 | BA1DKD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21897 | BA1DKE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21898 | BA1DKF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21899 | BA1DKG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21900 | BA1DKH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21901 | BA1DKI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21902 | BA1DKJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21903 | BA1DKK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21904 | BA1DKL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21905 | BA1DKM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21906 | BA1DKN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21907 | BA1DKO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21908 | BA1DKP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21909 | BA1DKQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21910 | BA1DKT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21911 | BA1DKU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21912 | BA1DKV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21913 | BA1DKW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21914 | BA1DKX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21915 | BA1DL0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21916 | BA1DL1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21917 | BA1DL2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21918 | BA1DL3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21919 | BA1DL4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21920 | BA1DL5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21921 | BA1DL6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21922 | BA1DL7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21923 | BA1DL8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21924 | BA1DL9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 21925 | BA1DLA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21926 | BA1DLB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21927 | BA1DM4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21928 | BA1DM5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21929 | BA1DM6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21930 | BA1DM7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21931 | BA1DM8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21932 | BA1DM9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21933 | BA1DMA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21934 | BA1DMB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21935 | BA1DMC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21936 | BA1DMD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21937 | BA1DME | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21938 | BA1DMG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21939 | BA1DMM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21940 | BA1DMO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21941 | BA1DMX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21942 | BA1DN2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21943 | BA1DN3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21944 | BA1DN4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21945 | BA1DN8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21946 | BA1DNL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21947 | BA1DNM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21948 | BA1DNN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21949 | BA1DNO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21950 | BA1DNP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21951 | BA1DNQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21952 | BA1DNU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21953 | BA1DNV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21954 | BA1DNW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21955 | BA1DNX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21956 | BA1DNY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21957 | BA1DNZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21958 | BA1DO0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21959 | BA1DO1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21960 | BA1DO2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21961 | BA1DO3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21962 | BA1DO4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21963 | BA1DO5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21964 | BA1DO6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21965 | BA1DO8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21966 | BA1DO9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21967 | BA1DOA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21968 | BA1DOB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21969 | BA1DOC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21970 | BA1DOD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21971 | BA1DOE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21972 | BA1DOG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21973 | BA1DOH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21974 | BA1DOI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21975 | BA1DOK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21976 | BA1DOL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21977 | BA1DOM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21978 | BA1DON | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21979 | BA1DOO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21980 | BA1DOP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21981 | BA1DOQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21982 | BA1DOS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 21983 | BA1DOT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21984 | BA1DOU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21985 | BA1DOW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21986 | BA1DOX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21987 | BA1DOY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21988 | BA1DOZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21989 | BA1DP0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21990 | BA1DP1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21991 | BA1DP2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 21992 | BA1DP4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21993 | BA1DP5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21994 | BA1DP6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21995 | BA1DP8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21996 | BA1DPA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21997 | BA1DPB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21998 | BA1DPC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 21999 | BA1DPD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22000 | BA1DPE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22001 | BA1DPF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22002 | BA1DPG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22003 | BA1DPH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22004 | BA1DPI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22005 | BA1DPJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22006 | BA1DPK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22007 | BA1DPL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22008 | BA1DPM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22009 | BA1DPR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22010 | BA1DPS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22011 | BA1DPT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22012 | BA1DPU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22013 | BA1DPV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22014 | BA1DPW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22015 | BA1DPX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22016 | BA1DPY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22017 | BA1DQ3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22018 | BA1DQ4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22019 | BA1DQ5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22020 | BA1DQ6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22021 | BA1DQ7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22022 | BA1DQ8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22023 | BA1DQ9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22024 | BA1DQA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 22025 | CC00J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22026 | CC00J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22027 | CC00J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22028 | CC00K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22029 | CC00K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22030 | CC00K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22031 | CC00K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22032 | CC00K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22033 | CC00KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22034 | CC00KO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22035 | CC00KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22036 | CC00LS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22037 | CC00MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22038 | CC00MF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22039 | CC00OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22040 | CC00OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22041 | CC00P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22042 | CC00PG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22043 | CC00PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22044 | CC00PI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22045 | CC00PJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22046 | CC00PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22047 | CC00SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22048 | CC00SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22049 | CC00VG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22050 | CC00VP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22051 | CC00VQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22052 | CC00VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22053 | CC00W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22054 | CC00W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22055 | CC00WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22056 | CC00X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22057 | CC00XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22058 | CC00XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22059 | CC00YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22060 | CC00YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22061 | CC00YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22062 | CC00YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22063 | CC00YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22064 | CC00ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22065 | CC0104 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22066 | CC0107 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 22067 | GL07U2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22068 | GL07UW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22069 | GL07UX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22070 | GL07UY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22071 | GL07VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22072 | GL07VS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22073 | GL07W2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22074 | GL07WB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22075 | GL07WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22076 | GL07WU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22077 | GL07XL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22078 | GL07YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22079 | GL07YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22080 | GL07Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22081 | GL07ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22082 | GL07ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22083 | GL07ZS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22084 | GL08A3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22085 | GL08AB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22086 | GL08CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22087 | GL08CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22088 | GL08DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22089 | GL08E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22090 | GL08E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22091 | GL08EG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22092 | GL08ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22093 | GL08FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22094 | GL08FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22095 | GL08FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22096 | GL08G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22097 | GL08GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22098 | GL08GW | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 22099 | GL08H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22100 | GL08H2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22101 | GL08H3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22102 | GL08H7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22103 | GL08HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22104 | GL08HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22105 | GL08HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22106 | GL08HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22107 | GL08HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22108 | GL08HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22109 | GL08HR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22110 | GL08IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22111 | GL08IW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22112 | GL08IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22113 | GL08IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22114 | GL08IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22115 | GL08J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22116 | GL08J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22117 | GL08K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22118 | GL08KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22119 | GL0AGY | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22120 | GL0AH3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22121 | GL0AHD | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22122 | GL0AHZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22123 | GL0AI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22124 | GL0AI8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22125 | GL0AIK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22126 | GL0AIO | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22127 | GL0AIR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22128 | GL0AIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22129 | GL0AJ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22130 | GL0AJA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22131 | GL0AJD | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22132 | GL0AJU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22133 | GL0AJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22134 | GL0AK0 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22135 | GL0AL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22136 | GL0ALP | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22137 | GL0ALX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22138 | GL0AM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22139 | GL0AMG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22140 | GL0AMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22141 | GL0AMS | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22142 | GL0AMT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22143 | GL0AMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22144 | GL0AN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22145 | GL0AN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22146 | GL0AN4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22147 | GL0ANE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22148 | GL0ANR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22149 | GL0ANS | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22150 | GL0ANW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22151 | GL0AO2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22152 | GL0AOR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22153 | GL0AP1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22154 | GL0API | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22155 | GL0APN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22156 | GL0APZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 22157 | GL0AQH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22158 | GL0AQI | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22159 | GL0AR3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22160 | GL0AR4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22161 | GL0AR5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22162 | GL0AR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22163 | GL0AS4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22164 | GL0AS6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22165 | GL0ASB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22166 | GL0ASL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22167 | GL0AT3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22168 | GL0ATT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22169 | GL0ATU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22170 | GL0AU5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22171 | GL0AU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22172 | GL0AUH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22173 | GL0BHH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22174 | GL0BHI | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22175 | GL0BHW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22176 | GL0BI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22177 | GL0BI6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22178 | GL0BIM | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22179 | GL0BIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22180 | GL0BJ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22181 | GL0BJB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22182 | GL0BJC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22183 | GL0BJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22184 | GL0BK3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22185 | GL0BK4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22186 | GL0BK9 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22187 | GL0BKM | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22188 | GL0BKV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22189 | GL0BKZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22190 | GL0BL0 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22191 | GL0BL1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22192 | GL0BL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22193 | GL0BLF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22194 | GL0BMG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22195 | GL0BMR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22196 | GL0BN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22197 | GL0BN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22198 | GL0BNU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22199 | GL0BO5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22200 | GL0BOA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22201 | GL0BOG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22202 | GL0BPE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22203 | GL0BPJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22204 | GL0BQ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22205 | GL0BR1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22206 | GL0BRC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22207 | GL0BRL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22208 | GL0BRT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22209 | GL0BRZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22210 | GL0BS7 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22211 | GL0BSI | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22212 | GL0BSJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22213 | GL0BST | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22214 | GL0BSU | 60 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22215 | GL0BSZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22216 | GL0BTO | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22217 | GL0BTR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22218 | GL0BTS | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22219 | GL0BTW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22220 | GL0BTZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22221 | GL0BU1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22222 | GL0BUF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22223 | GL0BUN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22224 | GL0BUR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22225 | GL0BV2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22226 | GL0BVD | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22227 | GL0BVG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22228 | GL0BVH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22229 | GL0BVK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22230 | GL0BVQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22231 | GL0BVT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22232 | GL0BW3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22233 | GL0BW7 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22234 | GL0BWE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22235 | GL0BWF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22236 | GL0BWV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22237 | GL0BWY | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22238 | GL0BX4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22239 | GL0BXO | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22240 | GL0BYA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22241 | GL0BYK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22242 | GL0BYQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22243 | GL0BZC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22244 | GL0BZF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22245 | GL0BZL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22246 | GL0BZT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22247 | GL0CA2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22248 | GL0CA5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22249 | GL0CAH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22250 | GL0CAP | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22251 | GL0CB0 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22252 | GL0CB3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22253 | GL0CB6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22254 | GL0CBE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22255 | GL0CBI | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22256 | GL0CCB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22257 | GL0CCK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22258 | GL0CCL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22259 | GL0CCZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22260 | GL0CD6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22261 | GL0CDR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22262 | GL0CDS | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22263 | GL0CDU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22264 | GL0CFJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22265 | GL0CG9 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22266 | GL0CGY | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22267 | GL0CI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22268 | GL0CIA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22269 | GL0CID | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22270 | GL0CIN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22271 | GL0CJ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22272 | GL0CJT | 60 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22273 | GL0CK8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22274 | GL0CKJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22275 | GL0CKK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22276 | GL0CKN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22277 | GL0CKR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22278 | GL0CKV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22279 | GL0CL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22280 | GL0CLA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22281 | GL0CLR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22282 | GL0CLU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22283 | GL0CLZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22284 | GL0CM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22285 | GL0CMD | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22286 | GL0CMN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22287 | GL0CMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22288 | GL0CMW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22289 | GL0CMX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22290 | GL0CMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22291 | GL0CN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22292 | GL0CN3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22293 | GL0CN6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22294 | GL0CN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22295 | GL0CNA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22296 | GL0COB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22297 | GL0COG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22298 | GL0COS | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22299 | GL0COV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22300 | GL0CQ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22301 | GL0CQ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22302 | GL0CQK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22303 | GL0CQT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22304 | GL0CR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22305 | GL0CRQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22306 | GL0CRX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22307 | GL0CS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22308 | GL0CT7 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22309 | GL0CTE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22310 | GL0CTN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22311 | GL0CTQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22312 | GL0CU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22313 | GL0CU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22314 | GL0CUJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22315 | GL0CVF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22316 | GL0CVL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22317 | GL0CVO | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22318 | GL0CVU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22319 | GL0CVW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22320 | GL0CW1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22321 | GL0CW3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22322 | GL0CWJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22323 | GL0CXH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22324 | GL0CXW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22325 | GL0CXZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22326 | GL0CY2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22327 | GL0CYF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22328 | GL0CZ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22329 | GL0CZ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22330 | GL0CZ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22331 | GL0CZ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22332 | GL0CZB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22333 | GL0CZE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22334 | GL0CZR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22335 | GL0CZS | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22336 | GL0CZX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22337 | GL0DAM | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22338 | GL0DAN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22339 | GL0DB5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22340 | GL0DBE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22341 | GL0DBF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22342 | GL0DC5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22343 | GL0DC6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22344 | GL0DD2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22345 | GL0DDH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22346 | GL0DDK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22347 | GL0DDQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22348 | GL0DE6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22349 | GL0DED | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22350 | GL0DEV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22351 | GL0DF5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22352 | GL0DFB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22353 | GL0DGI | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22354 | GL0DGZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22355 | GL0DHC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22356 | GL0DHF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22357 | GL0DHJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22358 | GL0DHQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22359 | GL0DHU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22360 | GL0DIX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22361 | GL0DK5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22362 | GL0DKP | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22363 | GL0DKT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22364 | GL0DKU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22365 | GL0DL6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22366 | GL0DLG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22367 | GL0DLI | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22368 | GL0DLJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22369 | GL0DLK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22370 | GL0DLL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22371 | GL0DLN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22372 | GL0DLQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22373 | GL0DLU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22374 | GL0DLY | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22375 | GL0DM0 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22376 | GL0DMC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22377 | GL0DMS | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22378 | GL0DMW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22379 | GL0DMY | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22380 | GL0DN5 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22381 | GL0DNN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22382 | GL0DNQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22383 | GL0DOB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22384 | GL0DOC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22385 | GL0DOG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22386 | GL0DOM | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22387 | GL0DP4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22388 | GL0DPN | 60 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22389 | GL0DPP | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22390 | GL0DPZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22391 | GL0DQ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22392 | GL0DQB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22393 | GL0DRA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22394 | GL0DRL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22395 | GL0DRW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22396 | GL0DRY | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22397 | GL0DS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22398 | GL0DSH | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22399 | GL0DSR | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22400 | GL0DSU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22401 | GL0DT1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22402 | GL0DT2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22403 | GL0DT4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22404 | GL0DTQ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22405 | GL0DU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22406 | GL0DUD | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22407 | GL0DUN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22408 | GL0DUO | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22409 | GL0DUX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22410 | GL0DV0 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22411 | GL0DV7 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22412 | GL0DVC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22413 | GL0DVG | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22414 | GL0DVK | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22415 | GL0DVL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22416 | GL0DVM | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22417 | GL0DW4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22418 | GL0DW6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22419 | GL0DW9 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22420 | GL0DWA | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22421 | GL0DXI | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22422 | GL0DXT | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22423 | GL0DY7 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22424 | GL0DYD | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22425 | GL0DYV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22426 | GL0DYX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22427 | GL0DYZ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22428 | GL0DZB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22429 | GL0DZV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22430 | GL0EAJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22431 | GL0EAV | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22432 | GL0EAX | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22433 | GL0EB8 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22434 | GL0EB9 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22435 | GL0EBB | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22436 | GL0EBC | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22437 | GL0EBU | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22438 | GL0EC2 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22439 | GL0EC3 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22440 | GL0ECY | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22441 | GL0ED4 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22442 | GL0EDE | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22443 | GL0EDJ | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22444 | GL0EDL | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22445 | GL0EDW | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22446 | GL0EE1 | 60 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22447 | GL0EE6 | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22448 | GL0EEF | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22449 | GL0EEN | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22450 | GL0EET | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22451 | GL0GRP | 60 Milliliter Polymer | OTL - Other Liquid Sample |
| 22452 | GL0GS4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22453 | GL0GS5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22454 | GL0GSE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22455 | GL0GTH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22456 | GL0GTP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22457 | GL0GTQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22458 | GL0GTX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22459 | GL0GU3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22460 | GL0GUE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22461 | GL0GVI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22462 | GL0GVJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22463 | GL0GVK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22464 | GL0GVL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22465 | GL0GVP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22466 | GL0GVW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22467 | GL0GW6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22468 | GL0GWD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22469 | GL0GWT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22470 | GL0GWU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22471 | GL0GWV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22472 | GL0GWW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22473 | GL0GWY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22474 | GL0GX9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22475 | GL0GXC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22476 | GL0GXH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22477 | GL0GXZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22478 | GL0GY7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22479 | GL0GYD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22480 | GL0GZG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22481 | GL0H0I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22482 | GL0H18 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22483 | GL0H1I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22484 | GL0H1M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22485 | GL0H1W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22486 | GL0H1Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22487 | GL0H1Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22488 | GL0H20 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22489 | GL0H25 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22490 | GL0H33 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22491 | GL0H3H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22492 | GL0H3R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22493 | GL0H3V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22494 | GL0H3W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22495 | GL0H41 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22496 | GL0H44 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22497 | GL0H45 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22498 | GL0H46 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22499 | GL0H47 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22500 | GL0H48 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22501 | GL0H49 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22502 | GL0H51 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22503 | GL0H59 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22504 | GL0H5B | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22505 | GL0H5D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22506 | GL0H5T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22507 | GL0H6J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22508 | GL0H6T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22509 | GL0H7L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22510 | GL0H7W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22511 | GL0H8H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22512 | GL0H9B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22513 | GL0H9C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22514 | GL0H9D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22515 | GL0HA4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22516 | GL0HA6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22517 | GL0HAC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22518 | GL0HAD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22519 | GL0HAE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22520 | GL0HAL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22521 | GL0HAO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22522 | GL0HB7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22523 | GL0HCD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22524 | GL0HCF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22525 | GL0HCT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22526 | GL0HCU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22527 | GL0HDB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22528 | GL0HDL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22529 | GL0HDN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22530 | GL0HDO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22531 | GL0HEH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22532 | GL0HEJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22533 | GL0HEL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22534 | GL0HET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22535 | GL0HEX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22536 | GL0HEZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22537 | GL0HF1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22538 | GL0HFS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22539 | GL0HGM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22540 | GL0HGP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22541 | GL0HH0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22542 | GL0HH5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22543 | GL0HH7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22544 | GL0HHK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22545 | GL0HHM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22546 | GL0HI7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22547 | GL0HI8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22548 | GL0HI9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22549 | GL0HIK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22550 | GL0HK7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22551 | GL0HKE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22552 | GL0HKJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22553 | GL0HL0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22554 | GL0HLB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22555 | GL0HLI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22556 | GL0HLO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22557 | GL0HLV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22558 | GL0HM4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22559 | GL0HMN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22560 | GL0HMT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22561 | GL0HMV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22562 | GL0HNB | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22563 | GL0HNC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22564 | GL0HNH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22565 | GL0HNO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22566 | GL0HNP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22567 | GL0HNR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22568 | GL0HNS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22569 | GL0HNT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22570 | GL0HNZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22571 | GL0HPG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22572 | GL0HPH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22573 | GL0HPI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22574 | GL0HPV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22575 | GL0HQS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22576 | GL0HR3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22577 | GL0HR4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22578 | GL0HRM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22579 | GL0HRO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22580 | GL0HRS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22581 | GL0HRT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22582 | GL0HRU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22583 | GL0HRV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22584 | GL0HS6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22585 | GL0HSK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22586 | GL0HSR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22587 | GL0HSV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22588 | GL0HT0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22589 | GL0HT1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22590 | GL0HT5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22591 | GL0HU5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22592 | GL0HUM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22593 | GL0HUQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22594 | GL0HUT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22595 | GL0HV6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22596 | GL0HVS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22597 | GL0HVT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22598 | GL0HVU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22599 | GL0HWD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22600 | GL0HWE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22601 | GL0HWF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22602 | GL0HWR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22603 | GL0HX2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22604 | GL0HX3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22605 | GL0HX4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22606 | GL0HX7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22607 | GL0HXF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22608 | GL0HXK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22609 | GL0HXW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22610 | GL0HY1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22611 | GL0I44 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22612 | GL0I45 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22613 | GL0I46 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22614 | GL0I4G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22615 | GL0I4L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22616 | GL0I4M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22617 | GL0I4S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22618 | GL0I4T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22619 | GL0I4U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22620 | GL0I5Q | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22621 | GL0I60 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22622 | GL0I65 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22623 | GL0I66 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22624 | GL0I67 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22625 | GL0I68 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22626 | GL0I6B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22627 | GL0I6F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22628 | GL0I6P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22629 | GL0I6T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22630 | GL0I6W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22631 | GL0I6X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22632 | GL0I70 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22633 | GL0I7A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22634 | GL0I7D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22635 | GL0I7F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22636 | GL0I7L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22637 | GL0I7Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22638 | GL0I7S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22639 | GL0I7T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22640 | GL0I83 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22641 | GL0I87 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22642 | GL0I88 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22643 | GL0I8A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22644 | GL0I8B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22645 | GL0I8N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22646 | GL0I8O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22647 | GL0I8Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22648 | GL0I8T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22649 | GL0I8V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22650 | GL0I8W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22651 | GL0I98 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22652 | GL0I99 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22653 | GL0I9I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22654 | GL0I9N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22655 | GL0I9Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22656 | GL0IA4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22657 | GL0IC9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22658 | GL0ICA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22659 | GL0ICB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22660 | GL0ICS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22661 | GL0ICV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22662 | GL0ICW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22663 | GL0ICX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22664 | GL0ICY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22665 | GL0ID6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22666 | GL0IDB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22667 | GL0IDD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22668 | GL0IDJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22669 | GL0IDW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22670 | GL0IE0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22671 | GL0IE1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22672 | GL0IEA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22673 | GL0IEH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22674 | GL0IEK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22675 | GL0IEX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22676 | GL0IFI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22677 | GL0IFJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22678 | GL0IFL | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22679 | GL0IFU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22680 | GL0IHF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22681 | GL0II0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22682 | GL0IIB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22683 | GL0IIH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22684 | GL0IJE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22685 | GL0IJJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22686 | GL0IJQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22687 | GL0IL0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22688 | GL0IL1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22689 | GL0IL2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22690 | GL0IL3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22691 | GL0IL9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22692 | GL0ILH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22693 | GL0ILX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22694 | GL0IM0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22695 | GL0IM6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22696 | GL0IMR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22697 | GL0IQD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22698 | GL0IQE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22699 | GL0IQF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22700 | GL0IQG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22701 | GL0IQH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22702 | GL0IQQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22703 | GL0IRE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22704 | GL0ISX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22705 | GL0IVP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22706 | GL0IW0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22707 | GL0IW2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22708 | GL0IW7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22709 | GL0IW8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22710 | GL0IW9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22711 | GL0IWM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22712 | GL0IX4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22713 | GL0IX5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22714 | GL0IX6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22715 | GL0IX7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22716 | GL0IXC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22717 | GL0IXD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22718 | GL0IXP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22719 | GL0IXW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22720 | GL0IY6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22721 | GL0IYE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22722 | GL0IYM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22723 | GL0IYP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22724 | GL0J08 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22725 | GL0J0C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22726 | GL0J0M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22727 | GL0J14 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22728 | GL0J1A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22729 | GL0J1B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22730 | GL0J4M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22731 | GL0J5J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22732 | GL0J5K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22733 | GL0J5L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22734 | GL0J5M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22735 | GL0J62 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22736 | GL0J6G | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22737 | GL0J6R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22738 | GL0J6V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22739 | GL0J6Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22740 | GL0J7Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22741 | GL0J80 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22742 | GL0J95 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22743 | GL0J9D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22744 | GL0J9J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22745 | GL0JAT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22746 | GL0JCN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22747 | GL0JCO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22748 | GL0JCT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22749 | GL0JDC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22750 | GL0JEK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22751 | GL0JFZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22752 | GL0JG5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22753 | GL0JGE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22754 | GL0JGZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22755 | GL0JH2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22756 | GL0JHD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22757 | GL0JHE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22758 | GL0JIB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22759 | GL0JIR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22760 | GL0JIX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22761 | GL0JJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22762 | GL0JJA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22763 | GL0JJB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22764 | GL0JK2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22765 | GL0JKG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22766 | GL0JL2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22767 | GL0JL8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22768 | GL0JLH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22769 | GL0JLN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22770 | GL0JMA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22771 | GL0JMG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22772 | GL0JMN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22773 | GL0JMO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22774 | GL0JMP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22775 | GL0JMQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22776 | GL0JMR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22777 | GL0JN2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22778 | GL0JNF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22779 | GL0JNP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22780 | GL0JNV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22781 | GL0JNY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22782 | GL0JO0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22783 | GL0JO4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22784 | GL0JOY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22785 | GL0JP3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22786 | GL0JPB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22787 | GL0JQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22788 | GL0JQD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22789 | GL0JR1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22790 | GL0JR5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22791 | GL0JR6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22792 | GL0JR9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22793 | GL0JRA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22794 | GL0JRB | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22795 | GL0JRC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22796 | GL0JRE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22797 | GL0JRF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22798 | GL0JRQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22799 | GL0JRR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22800 | GL0JRS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22801 | GL0JS9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22802 | GL0JSJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22803 | GL0JSS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22804 | GL0JST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22805 | GL0JSX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22806 | GL0JT8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22807 | GL0JTG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22808 | GL0JTJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22809 | GL0JU5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22810 | GL0JU9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22811 | GL0JUN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22812 | GL0JUR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22813 | GL0JVD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22814 | GL0JVF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22815 | GL0JVO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22816 | GL0JVX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22817 | GL0JW9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22818 | GL0JWD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22819 | GL0JWE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22820 | GL0JWG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22821 | GL0JWR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22822 | GL0JX6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22823 | GL0JXD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22824 | GL0JXG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22825 | GL0JXP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22826 | GL0JXT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22827 | GL0JXU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22828 | GL0JXV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22829 | GL0JY4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22830 | GL0JYC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22831 | GL0JYH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22832 | GL0JYS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22833 | GL0JYW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22834 | GL0JYZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22835 | GL0JZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22836 | GL0JZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22837 | GL0JZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22838 | GL0K07 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22839 | GL0K08 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22840 | GL0K0F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22841 | GL0K0G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22842 | GL0K10 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22843 | GL0K1B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22844 | GL0K1J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22845 | GL0K1K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22846 | GL0K1Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22847 | GL0K25 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22848 | GL0K2Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22849 | GL0K2R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22850 | GL0K32 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22851 | GL0K33 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22852 | GL0K34 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22853 | GL0K35 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22854 | GL0K3J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22855 | GL0K3W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22856 | GL0K3X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22857 | GL0K3Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22858 | GL0K3Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22859 | GL0K4L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22860 | GL0K4N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22861 | GL0K52 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22862 | GL0K6U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22863 | GL0K7O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22864 | GL0K7U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22865 | GL0K7V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22866 | GL0K7W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22867 | GL0K7X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22868 | GL0K7Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22869 | GL0K7Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22870 | GL0K80 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22871 | GL0K81 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22872 | GL0K82 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22873 | GL0K89 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22874 | GL0K8A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22875 | GL0K8P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22876 | GL0K8W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22877 | GL0K8X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22878 | GL0K96 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22879 | GL0KC3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22880 | GL0KC4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22881 | GL0KC5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22882 | GL0KC8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22883 | GL0KCB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22884 | GL0KCD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22885 | GL0KCP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22886 | GL0KD8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22887 | GL0KEF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22888 | GL0KEG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22889 | GL0KEH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22890 | GL0KER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22891 | GL0KFH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22892 | GL0KFP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22893 | GL0KFQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22894 | GL0KFR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22895 | GL0KFW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22896 | GL0KGC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22897 | GL0KGD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22898 | GL0KGV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22899 | GL0KHD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22900 | GL0KHK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22901 | GL0KHR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22902 | GL0KHV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22903 | GL0KI8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22904 | GL0KII | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22905 | GL0KJJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22906 | GL0KK1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22907 | GL0KMA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22908 | GL0KN7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22909 | GL0KNG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22910 | GL0KNK | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22911 | GL0KPA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22912 | GL0KPR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22913 | GL0KSV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22914 | GL0KT9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22915 | GL0KTF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22916 | GL0KTN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22917 | GL0KU5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22918 | GL0KUB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22919 | GL0KV4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22920 | GL0KV8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22921 | GL0KVH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22922 | GL0KW2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22923 | GL0KW6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22924 | GL0KW7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22925 | GL0KW8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22926 | GL0KW9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22927 | GL0KXC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22928 | GL0KXY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22929 | GL0KYQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22930 | GL0L0F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22931 | GL0L0G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22932 | GL0L0H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22933 | GL0L0I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22934 | GL0L0J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22935 | GL0L17 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22936 | GL0L19 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22937 | GL0L20 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22938 | GL0L2A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22939 | GL0L2G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22940 | GL0L2J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22941 | GL0L2K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22942 | GL0L36 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22943 | GL0L37 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22944 | GL0L3D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22945 | GL0L3G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22946 | GL0L3I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22947 | GL0L3J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22948 | GL0L3Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22949 | GL0L40 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22950 | GL0L46 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22951 | GL0L5C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22952 | GL0L5I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22953 | GL0L5Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22954 | GL0L5W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22955 | GL0L9P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22956 | GL0LAU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22957 | GL0LB0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22958 | GL0LBB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22959 | GL0LBF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22960 | GL0LBI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22961 | GL0LBL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22962 | GL0LBM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22963 | GL0LBN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22964 | GL0LBU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22965 | GL0LBV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22966 | GL0LBX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22967 | GL0LBY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22968 | GL0LC1 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 22969 | GL0LC5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22970 | GL0LD9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22971 | GL0LDK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22972 | GL0LE3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22973 | GL0LEQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22974 | GL0LEY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22975 | GL0LF1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22976 | GL0LF4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22977 | GL0LFA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22978 | GL0LFD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22979 | GL0LFE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22980 | GL0LFU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22981 | GL0LFV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22982 | GL0LFW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22983 | GL0LG9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22984 | GL0LHL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22985 | GL0LI6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22986 | GL0LI7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22987 | GL0LI8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22988 | GL0LI9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22989 | GL0LIW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22990 | GL0LJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22991 | GL0LJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22992 | GL0LJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22993 | GL0LJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22994 | GL0LJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22995 | GL0LJD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22996 | GL0LJG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22997 | GL0LJK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22998 | GL0LJM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 22999 | GL0LK0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23000 | GL0LKG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23001 | GL0LKM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23002 | GL0LKX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23003 | GL0LKY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23004 | GL0LKZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23005 | GL0LL0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23006 | GL0LLG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23007 | GL0LLO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23008 | GL0LMN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23009 | GL0LO1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23010 | GL0LOA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23011 | GL0LOG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23012 | GL0LOK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23013 | GL0LON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23014 | GL0LOO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23015 | GL0LOP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23016 | GL0LOX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23017 | GL0LP6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23018 | GL0LPI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23019 | GL0LPW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23020 | GL0LQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23021 | GL0LQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23022 | GL0LQL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23023 | GL0LQR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23024 | GL0LR5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23025 | GL0LRH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23026 | GL0LRK | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23027 | GL0LRP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23028 | GL0LRR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23029 | GL0LVY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23030 | GL0LWB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23031 | GL0LWC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23032 | GL0LWD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23033 | GL0LWE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23034 | GL0LWS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23035 | GL0LXH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23036 | GL0LXL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23037 | GL0LXR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23038 | GL0LY9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23039 | GL0LYA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23040 | GL0LYF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23041 | GL0LYR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23042 | GL0LYS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23043 | GL0LYT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23044 | GL0LYU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23045 | GL0LYV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23046 | GL0LZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23047 | GL0LZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23048 | GL0LZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23049 | GL0M0H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23050 | GL0M2F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23051 | GL0M2L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23052 | GL0M2M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23053 | GL0M2S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23054 | GL0M34 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23055 | GL0M4E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23056 | GL0M4H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23057 | GL0M4M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23058 | GL0M4O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23059 | GL0M4S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23060 | GL0M5C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23061 | GL0M5D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23062 | GL0M5M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23063 | GL0M5N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23064 | GL0M5O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23065 | GL0M5Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23066 | GL0M67 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23067 | GL0M6A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23068 | GL0M6T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23069 | GL0M75 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23070 | GL0M7E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23071 | GL0M85 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23072 | GL0M86 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23073 | GL0M87 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23074 | GL0M88 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23075 | GL0M8A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23076 | GL0M8B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23077 | GL0M8Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23078 | GL0M99 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23079 | GL0M9H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23080 | GL0M9J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23081 | GL0M9K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23082 | GL0M9L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23083 | GL0M9M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23084 | GL0M9S | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23085 | GL0M9Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23086 | LL14A6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23087 | LL14A7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23088 | LL14A8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23089 | LL14AC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23090 | LL14AD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23091 | LL14AE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23092 | LL14AF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23093 | LL14AJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23094 | LL14AL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23095 | LL14AN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23096 | LL14AQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23097 | LL14AU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23098 | LL14AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23099 | LL14AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23100 | LL14AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23101 | LL14B1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23102 | LL14B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23103 | LL14B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23104 | LL14B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23105 | LL14B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23106 | LL14B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23107 | LL14BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23108 | LL14BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23109 | LL14BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23110 | LL14BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23111 | LL14BR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23112 | LL14BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23113 | LL14BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23114 | LL14BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23115 | LL14BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23116 | LL14BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23117 | LL14C0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23118 | LL14C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23119 | LL14C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23120 | LL14C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23121 | LL14C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23122 | LL14C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23123 | LL14C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23124 | LL14CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23125 | LL14CB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23126 | LL14CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23127 | LL14CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23128 | LL14CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23129 | LL14CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23130 | LL14CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23131 | LL14CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23132 | LL14CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23133 | LL14CO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23134 | LL14CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23135 | LL14CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23136 | LL14CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23137 | LL14CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23138 | LL14D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23139 | LL14D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23140 | LL14D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23141 | LL14D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23142 | LL14DA | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23143 | LL14DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23144 | LL14DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23145 | LL14DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23146 | LL14DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23147 | LL14DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23148 | LL14DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23149 | LL14DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23150 | LL14DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23151 | LL14DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23152 | LL14DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23153 | LL14E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23154 | LL14E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23155 | LL14E3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23156 | LL14E4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23157 | LL14E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23158 | LL14E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23159 | LL14EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23160 | LL14EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23161 | LL14ED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23162 | LL14EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23163 | LL14EF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23164 | LL14EG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23165 | LL14EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23166 | LL14EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23167 | LL14EN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23168 | LL14EO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23169 | LL14EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23170 | LL14EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23171 | LL14EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23172 | LL14EW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23173 | LL14EX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23174 | LL14F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23175 | LL14F2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23176 | LL14F4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23177 | LL14F5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23178 | LL14F7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23179 | LL14FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23180 | LL14FB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23181 | LL14FF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23182 | LL14FH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23183 | LL14FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23184 | LL14FK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23185 | LL14FL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23186 | LL14FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23187 | LL14FP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23188 | LL14FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23189 | LL14FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23190 | LL14FS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23191 | LL14FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23192 | LL14FU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23193 | LL14FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23194 | LL14FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23195 | LL14FX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23196 | LL14FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23197 | LL14FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23198 | LL14G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23199 | LL14G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23200 | LL14G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23201 | LL14G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23202 | LL14G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23203 | LL14G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23204 | LL14G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23205 | LL14G8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23206 | LL14G9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23207 | LL14GA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23208 | LL14GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23209 | LL14GC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23210 | LL14GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23211 | LL14GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23212 | LL14GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23213 | LL14GH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23214 | LL14GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23215 | LL14GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23216 | LL14GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23217 | LL14GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23218 | LL14GN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23219 | LL14GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23220 | LL14GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23221 | LL14GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23222 | LL14GR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23223 | LL14GU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23224 | LL14GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23225 | LL14GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23226 | LL14GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23227 | LL14H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23228 | LL14H3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23229 | LL14H4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23230 | LL14H5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23231 | LL14H6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23232 | LL14H7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23233 | LL14H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23234 | LL14H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23235 | LL14HA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23236 | LL14HB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23237 | LL14HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23238 | LL14HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23239 | LL14HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23240 | LL14HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23241 | LL14HH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23242 | LL14HI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23243 | LL14HK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23244 | LL14HL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23245 | LL14HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23246 | LL14HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23247 | LL14HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23248 | LL14HQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23249 | LL14HR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23250 | LL14HS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23251 | LL14HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23252 | LL14HU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23253 | LL14HV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23254 | LL14HW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23255 | LL14HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23256 | LL14HY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23257 | LL14HZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23258 | LL14I0 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 23259 | LL14I1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23260 | LL14I2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23261 | LL14I3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23262 | LL14I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23263 | LL14I5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23264 | LL14I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23265 | LL14I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23266 | LL14I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23267 | LL14I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23268 | LL14IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23269 | LL14IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23270 | LL14IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23271 | LL14ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23272 | LL14IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23273 | LL14IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23274 | LL14IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23275 | LL14IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23276 | LL14II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23277 | LL14IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23278 | LL14IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23279 | LL14IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23280 | LL14IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23281 | LL14IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23282 | LL14IU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23283 | LL14IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23284 | LL14IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23285 | LL14IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23286 | LL14IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23287 | LL14J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23288 | LL14J2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23289 | LL14J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23290 | LL14J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23291 | LL14J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23292 | LL14J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23293 | LL14J7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23294 | LL14J8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23295 | LL14J9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23296 | LL14JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23297 | LL14JB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23298 | LL14JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23299 | LL14JD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23300 | LL14JE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23301 | LL14JF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23302 | LL14JG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23303 | LL14JH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23304 | LL14JI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23305 | LL14JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23306 | LL14JK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23307 | LL14JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23308 | LL14JM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23309 | LL14JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23310 | LL14JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23311 | LL14JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23312 | LL14JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23313 | LL14JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23314 | LL14JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23315 | LL14JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23316 | LL14JY | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 23317 | LL14K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23318 | LL14K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23319 | LL14K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23320 | LL14K4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23321 | LL14K5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23322 | LL14K6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23323 | LL14K7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23324 | LL14K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23325 | LL14K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23326 | LL14KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23327 | LL14KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23328 | LL14KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23329 | LL14KD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23330 | LL14KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23331 | LL14KJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23332 | LL14KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23333 | LL14KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23334 | LL14KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23335 | LL14KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23336 | LL14KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23337 | LL14KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23338 | LL14KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23339 | LL14KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23340 | LL14KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23341 | LL14L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23342 | LL14L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23343 | LL14L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23344 | LL14L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23345 | LL14L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23346 | LL14LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23347 | LL14LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23348 | LL14LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23349 | LL14LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23350 | LL14LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23351 | LL14LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23352 | LL14LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23353 | LL14LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23354 | LL14LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23355 | LL14LT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23356 | LL14LV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23357 | LL14LW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23358 | LL14LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23359 | LL14LY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23360 | LL14LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23361 | LL14M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23362 | LL14M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23363 | LL14M6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23364 | LL14M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23365 | LL14M9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23366 | LL14MB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23367 | LL14ME | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23368 | LL14MG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23369 | LL14MH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23370 | LL14MI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23371 | LL14MJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23372 | LL14MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23373 | LL14ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23374 | LL14MM | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23375 | LL14MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23376 | LL14MO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23377 | LL14MP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23378 | LL14MQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23379 | LL14MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23380 | LL14MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23381 | LL14MU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23382 | LL14MX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23383 | LL14MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23384 | LL14N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23385 | LL14N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23386 | LL14N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23387 | LL14N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23388 | LL14N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23389 | LL14N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23390 | LL14N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23391 | LL14N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23392 | LL14NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23393 | LL14NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23394 | LL14ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23395 | LL14NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23396 | LL14NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23397 | LL14NJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23398 | LL14NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23399 | LL14NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23400 | LL14NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23401 | LL14NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23402 | LL14NR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23403 | LL14NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23404 | LL14NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23405 | LL14NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23406 | LL14NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23407 | LL14NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23408 | LL14NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23409 | LL14NZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23410 | LL14O1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23411 | LL14O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23412 | LL14O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23413 | LL14O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23414 | LL14O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23415 | LL14O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23416 | LL14O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23417 | LL14OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23418 | LL14OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23419 | LL14OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23420 | LL14OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23421 | LL14OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23422 | LL14OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23423 | LL14OK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23424 | LL14OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23425 | LL14ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23426 | LL14OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23427 | LL14OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23428 | LL14OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23429 | LL14OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23430 | LL14OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23431 | LL14OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23432 | LL14OW | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 23433 | LL14OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23434 | LL14OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23435 | LL14P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23436 | LL14P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23437 | LL14P2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23438 | LL14P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23439 | LL14P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23440 | LL14P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23441 | LL14P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23442 | LL14PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23443 | LL14PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23444 | LL14PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23445 | LL14PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23446 | LL14PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23447 | LL14PJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23448 | LL14PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23449 | LL14PL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23450 | LL14PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23451 | LL14PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23452 | LL14PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23453 | LL14PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23454 | LL14PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23455 | LL14PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23456 | LL14PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23457 | LL14PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23458 | LL14PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23459 | LL14Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23460 | LL14Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23461 | LL14Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23462 | LL14Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23463 | LL14Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23464 | LL14Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23465 | LL14Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23466 | LL14QB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23467 | LL14QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23468 | LL14QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23469 | LL14QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23470 | LL14QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23471 | LL14QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23472 | LL14QM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23473 | LL14QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23474 | LL14QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23475 | LL14QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23476 | LL14QU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23477 | LL14QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23478 | LL14QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23479 | LL14QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23480 | LL14R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23481 | LL14R3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23482 | LL14R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23483 | LL14R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23484 | LL14R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23485 | LL14RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23486 | LL14RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23487 | LL14RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23488 | LL14RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23489 | LL14RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23490 | LL14RP | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23491 | LL14RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23492 | LL14RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23493 | LL14RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23494 | LL14RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23495 | LL14RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23496 | LL14RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23497 | LL14S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23498 | LL14S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23499 | LL14S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23500 | LL14S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23501 | LL14S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23502 | LL14S6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23503 | LL14S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23504 | LL14S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23505 | LL14S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23506 | LL14SA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23507 | LL14SB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23508 | LL14SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23509 | LL14SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23510 | LL14SI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23511 | LL14SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23512 | LL14SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23513 | LL14SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23514 | LL14SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23515 | LL14SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23516 | LL14T1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23517 | LL14T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23518 | LL14T3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23519 | LL14T7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23520 | LL14T8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23521 | LL14TB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23522 | LL14TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23523 | LL14TH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23524 | LL14TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23525 | LL14TK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23526 | LL14TM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23527 | LL14TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23528 | LL14TY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23529 | LL14U0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23530 | LL14U7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23531 | LL14UA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23532 | LL14UB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23533 | LL14UE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23534 | LL14UF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23535 | LL14UG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23536 | LL14UH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23537 | LL14UI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23538 | LL14UJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23539 | LL14UK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23540 | LL14UP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23541 | LL14UQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23542 | LL14UR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23543 | LL14US | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23544 | LL14UT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23545 | LL14UU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23546 | LL14UV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23547 | LL14UY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23548 | LL14UZ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23549 | LL14V0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23550 | LL14V1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23551 | LL14V2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23552 | LL14V3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23553 | LL14V7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23554 | LL14V9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23555 | LL14VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23556 | LL14VI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23557 | LL14VJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23558 | LL14VK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23559 | LL14VR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23560 | LL14VT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23561 | LL14VU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23562 | LL14VV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23563 | LL14VW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23564 | LL14W1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23565 | LL14W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23566 | LL14WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23567 | LL14WI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23568 | LL14WL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23569 | LL14WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23570 | LL14WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23571 | LL14WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23572 | LL14WU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23573 | LL14WX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23574 | LL14X1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23575 | LL14X3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23576 | LL14X4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23577 | LL14X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23578 | LL14X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23579 | LL14X8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23580 | LL14XC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23581 | LL14XE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23582 | LL14XI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23583 | LL14XM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23584 | LL14XP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23585 | LL14XS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23586 | LL14XT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23587 | LL14XU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23588 | LL14XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23589 | LL14Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23590 | LL14Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23591 | LL14YG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23592 | LL14YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23593 | LL14YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23594 | LL14YV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23595 | LL14YX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23596 | LL14YY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23597 | LL14YZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23598 | LL14Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23599 | LL14Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23600 | LL14Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23601 | LL14Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23602 | LL14Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23603 | LL14ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23604 | LL14ZB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23605 | LL14ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23606 | LL14ZG | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23607 | LL14ZH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23608 | LL14ZI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23609 | LL14ZK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23610 | LL14ZL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23611 | LL14ZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23612 | LL14ZT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23613 | LL14ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23614 | LL14ZX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23615 | LL14ZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23616 | LL1506 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23617 | LL150A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23618 | LL150C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23619 | LL150G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23620 | LL150I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23621 | LL150N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23622 | LL150S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23623 | LL150T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23624 | LL150U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23625 | LL150W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23626 | LL150Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23627 | LL1513 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23628 | LL1515 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23629 | LL1517 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23630 | LL1519 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23631 | LL151B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23632 | LL151G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23633 | LL151L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23634 | LL151R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23635 | LL151T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23636 | LL151U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23637 | LL151X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23638 | LL1520 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23639 | LL1521 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23640 | LL1522 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23641 | LL1523 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23642 | LL1526 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23643 | LL1528 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23644 | LL1529 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23645 | LL152B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23646 | LL152H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23647 | LL152L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23648 | LL152M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23649 | LL152N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23650 | LL152Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23651 | LL152S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23652 | LL152U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23653 | LL152V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23654 | LL152W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23655 | LL1535 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23656 | LL1537 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23657 | LL1538 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23658 | LL153E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23659 | LL153G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23660 | LL153I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23661 | LL153J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23662 | LL153K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23663 | LL153M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23664 | LL153P | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23665 | LL153Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23666 | LL153S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23667 | LL153T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23668 | LL153U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23669 | LL153V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23670 | LL153W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23671 | LL153X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23672 | LL1542 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23673 | LL1543 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23674 | LL1546 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23675 | LL1547 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23676 | LL154A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23677 | LL154J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23678 | LL154K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23679 | LL154P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23680 | LL154Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23681 | LL154R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23682 | LL154S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23683 | LL154T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23684 | LL154Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23685 | LL154Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23686 | LL1550 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23687 | LL1552 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23688 | LL1553 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23689 | LL1555 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23690 | LL1556 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23691 | LL1559 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23692 | LL155A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23693 | LL155B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23694 | LL155D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23695 | LL155E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23696 | LL155G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23697 | LL155H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23698 | LL155I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23699 | LL155J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23700 | LL155N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23701 | LL155O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23702 | LL155P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23703 | LL155Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23704 | LL155R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23705 | LL155S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23706 | LL155T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23707 | LL155V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23708 | LL155Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23709 | LL155Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23710 | LL1560 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23711 | LL1561 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23712 | LL1564 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23713 | LL1566 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23714 | LL1568 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23715 | LL1569 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23716 | LL156B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23717 | LL156E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23718 | LL156F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23719 | LL156G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23720 | LL156H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23721 | LL156K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23722 | LL156L | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23723 | LL156N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23724 | LL156R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23725 | LL156S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23726 | LL156V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23727 | LL156W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23728 | LL156X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23729 | LL156Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23730 | LL1570 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23731 | LL1571 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23732 | LL1572 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23733 | LL157B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23734 | LL157D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23735 | LL157E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23736 | LL157F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23737 | LL157K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23738 | LL157L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23739 | LL157Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23740 | LL157R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23741 | LL157V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23742 | LL157X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23743 | LL1580 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23744 | LL1586 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23745 | LL1587 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23746 | LL1588 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23747 | LL158E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23748 | LL158F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23749 | LL158H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23750 | LL158Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23751 | LL158U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23752 | LL158V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23753 | LL1590 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23754 | LL1594 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23755 | LL1595 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23756 | LL1598 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23757 | LL1599 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23758 | LL159C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23759 | LL159E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23760 | LL159G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23761 | LL159H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23762 | LL159J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23763 | LL159L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23764 | LL159P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23765 | LL15A1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23766 | LL15A2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23767 | LL15A3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23768 | LL15A4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23769 | LL15A7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23770 | LL15AB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23771 | LL15AL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23772 | LL15AM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23773 | LL15AO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23774 | LL15AP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23775 | LL15AV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23776 | LL15AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23777 | LL15B1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23778 | LL15B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23779 | LL15B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23780 | LL15BN | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23781 | LL15BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23782 | LL15BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23783 | LL15BX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23784 | LL15C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23785 | LL15CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23786 | LL15CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23787 | LL15CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23788 | LL15CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23789 | LL15CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23790 | LL15CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23791 | LL15CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23792 | LL15CR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23793 | LL15CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23794 | LL15CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23795 | LL15CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23796 | LL15CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23797 | LL15CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23798 | LL15CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23799 | LL15CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23800 | LL15CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23801 | LL15D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23802 | LL15D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23803 | LL15D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23804 | LL15D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23805 | LL15D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23806 | LL15D5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23807 | LL15D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23808 | LL15D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23809 | LL15D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23810 | LL15D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23811 | LL15DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23812 | LL15DD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23813 | LL15DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23814 | LL15DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23815 | LL15DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23816 | LL15DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23817 | LL15DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23818 | LL15DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23819 | LL15DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23820 | LL15DM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23821 | LL15DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23822 | LL15DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23823 | LL15DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23824 | LL15DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23825 | LL15E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23826 | LL15EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23827 | LL15EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23828 | LL15ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23829 | LL15F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23830 | LL15F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23831 | LL15F2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23832 | LL15F3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23833 | LL15F4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23834 | LL15FC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23835 | LL15FH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23836 | LL15FJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23837 | LL15FN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23838 | LL15FO | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 23839 | LL15FP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23840 | LL15FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23841 | LL15FS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23842 | LL15FT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23843 | LL15FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23844 | LL15FW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23845 | LL15FX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23846 | LL15FY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23847 | LL15FZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23848 | LL15G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23849 | LL15G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23850 | LL15G7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23851 | LL15G8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23852 | LL15GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23853 | LL15GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23854 | LL15GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23855 | LL15GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23856 | LL15GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23857 | LL15GK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23858 | LL15GL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23859 | LL15GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23860 | LL15GO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23861 | LL15GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23862 | LL15GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23863 | LL15GR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23864 | LL15GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23865 | LL15GU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23866 | LL15GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23867 | LL15GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23868 | LL15GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23869 | LL15H1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23870 | LL15HB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23871 | LL15HD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23872 | LL15HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23873 | LL15HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23874 | LL15HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23875 | LL15HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23876 | LL15HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23877 | LL15HO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23878 | LL15HP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23879 | LL15HQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23880 | LL15HT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23881 | LL15HU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23882 | LL15HW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23883 | LL15HX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23884 | LL15I2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23885 | LL15I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23886 | LL15I7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23887 | LL15I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23888 | LL15I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23889 | LL15IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23890 | LL15ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23891 | LL15IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23892 | LL15IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23893 | LL15II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23894 | LL15IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23895 | LL15IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23896 | LL15IL | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 23897 | LL15IM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23898 | LL15IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23899 | LL15IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23900 | LL15IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23901 | LL15IS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23902 | LL15IT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23903 | LL15IV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23904 | LL15IW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23905 | LL15IX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23906 | LL15IY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23907 | LL15IZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23908 | LL15J0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23909 | LL15J1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23910 | LL15J3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23911 | LL15J7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23912 | LL15J9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23913 | LL15JA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23914 | LL15JD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23915 | LL15JF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23916 | LL15JG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23917 | LL15JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23918 | LL15JL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23919 | LL15JM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23920 | LL15JN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23921 | LL15JQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23922 | LL15JR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23923 | LL15JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23924 | LL15JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23925 | LL15JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23926 | LL15JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23927 | LL15JW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23928 | LL15JX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23929 | LL15JY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23930 | LL15JZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23931 | LL15K0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23932 | LL15K1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23933 | LL15K2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23934 | LL15K3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23935 | LL15K8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23936 | LL15K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23937 | LL15KB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23938 | LL15KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23939 | LL15KD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23940 | LL15KF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23941 | LL15KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23942 | LL15KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23943 | LL15KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23944 | LL15KJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23945 | LL15KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23946 | LL15KQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23947 | LL15KR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23948 | LL15KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23949 | LL15KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23950 | LL15KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23951 | LL15KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23952 | LL15KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23953 | LL15KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23954 | LL15L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 23955 | LL15L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23956 | LL15L6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23957 | LL15LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23958 | LL15LS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23959 | LL15LY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23960 | LL15M0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23961 | LL15MR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23962 | LL15N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23963 | LL15N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23964 | LL15N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23965 | LL15N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23966 | LL15NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23967 | LL15NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23968 | LL15NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23969 | LL15NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23970 | LL15NO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23971 | LL15NP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23972 | LL15NQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23973 | LL15NS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23974 | LL15NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23975 | LL15NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23976 | LL15NY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23977 | LL15O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23978 | LL15O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23979 | LL15O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23980 | LL15O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23981 | LL15O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23982 | LL15O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23983 | LL15O8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23984 | LL15O9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23985 | LL15OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23986 | LL15OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23987 | LL15OC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23988 | LL15OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23989 | LL15OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23990 | LL15OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23991 | LL15OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23992 | LL15OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23993 | LL15OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23994 | LL15OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23995 | LL15OK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23996 | LL15OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23997 | LL15OM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23998 | LL15ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 23999 | LL15OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24000 | LL15OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24001 | LL15OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24002 | LL15OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24003 | LL15OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24004 | LL15OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24005 | LL15OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24006 | LL15OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24007 | LL15OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24008 | LL15OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24009 | LL15OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24010 | LL15OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24011 | LL15P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24012 | LL15P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 24013 | LL15P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24014 | LL15P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24015 | LL15P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24016 | LL15P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24017 | LL15P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24018 | LL15P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24019 | LL15PA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24020 | LL15PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24021 | LL15PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24022 | LL15PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24023 | LL15PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24024 | LL15PL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24025 | LL15PM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24026 | LL15PN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24027 | LL15PO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24028 | LL15PP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24029 | LL15PQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24030 | LL15PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24031 | LL15PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24032 | LL15PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24033 | LL15PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24034 | LL15PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24035 | LL15PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24036 | LL15PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24037 | LL15PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24038 | LL15PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24039 | LL15Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24040 | LL15Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24041 | LL15Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24042 | LL15Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24043 | LL15Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24044 | LL15Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24045 | LL15QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24046 | LL15QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24047 | LL15QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24048 | LL15QK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24049 | LL15QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24050 | LL15QM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24051 | LL15QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24052 | LL15QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24053 | LL15QP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24054 | LL15QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24055 | LL15QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24056 | LL15QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24057 | LL15R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24058 | LL15R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24059 | LL15R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24060 | LL15R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24061 | LL15R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24062 | LL15R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24063 | LL15RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24064 | LL15RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24065 | LL15RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24066 | LL15RK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24067 | LL15RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24068 | LL15RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24069 | LL15RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24070 | LL15RR | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24071 | LL15RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24072 | LL15RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24073 | LL15RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24074 | LL15RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24075 | LL15RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24076 | LL15S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24077 | LL15S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24078 | LL15S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24079 | LL15S3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24080 | LL15S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24081 | LL15S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24082 | LL15S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24083 | LL15SB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24084 | LL15SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24085 | LL15SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24086 | LL15SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24087 | LL15SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24088 | LL15SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24089 | LL15SM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24090 | LL15SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24091 | LL15SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24092 | LL15ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24093 | LL15SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24094 | LL15T2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24095 | LL15T3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24096 | LL15T4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24097 | LL15T5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24098 | LL15T6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24099 | LL15T7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24100 | LL15T8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24101 | LL15T9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24102 | LL15TA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24103 | LL15TB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24104 | LL15TC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24105 | LL15TD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24106 | LL15TE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24107 | LL15TF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24108 | LL15TG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24109 | LL15TH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24110 | LL15TI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24111 | LL15TJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24112 | LL15TK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24113 | LL15TL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24114 | LL15TM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24115 | LL15TN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24116 | LL15TO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24117 | LL15TP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24118 | LL15TQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24119 | LL15TR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24120 | LL15TS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24121 | LL15TT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24122 | LL15TU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24123 | LL15TV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24124 | LL15TW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24125 | LL15TX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24126 | LL15TY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24127 | LL15TZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24128 | LL15U0 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24129 | LL15U1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24130 | LL15U2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24131 | LL15U3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24132 | LL15U4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24133 | LL15U5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24134 | LL15U6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24135 | LL15U7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24136 | LL15U8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24137 | LL15U9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24138 | LL15UA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24139 | LL15UB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24140 | LL15UC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24141 | LL15UD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24142 | LL15UE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24143 | LL15UF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24144 | LL15UH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24145 | LL15UI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24146 | LL15UM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24147 | LL15UO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24148 | LL15UP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24149 | LL15UT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24150 | LL15V0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24151 | LL15V2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24152 | LL15V5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24153 | LL15V8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24154 | LL15VA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24155 | LL15VB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24156 | LL15VC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24157 | LL15VD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24158 | LL15VE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24159 | LL15VH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24160 | LL15VI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24161 | LL15VJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24162 | LL15VK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24163 | LL15VL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24164 | LL15VM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24165 | LL15VN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24166 | LL15VO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24167 | LL15VP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24168 | LL15VQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24169 | LL15VR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24170 | LL15VT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24171 | LL15VU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24172 | LL15VX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24173 | LL15W4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24174 | LL15W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24175 | LL15WE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24176 | LL15WH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24177 | LL15WJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24178 | LL15WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24179 | LL15WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24180 | LL15WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24181 | LL15WV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24182 | LL15WZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24183 | LL15X2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24184 | LL15X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24185 | LL15X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24186 | LL15XB | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 24187 | LL15XC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24188 | LL15XD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24189 | LL15XE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24190 | LL15XF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24191 | LL15XH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24192 | LL15XJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24193 | LL15XK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24194 | LL15XN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24195 | LL15XO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24196 | LL15XP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24197 | LL15XQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24198 | LL15XT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24199 | LL15XX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24200 | LL15XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24201 | LL15Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24202 | LL15Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24203 | LL15Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24204 | LL15Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24205 | LL15Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24206 | LL15Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24207 | LL15YA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24208 | LL15YB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24209 | LL15YC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24210 | LL15YF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24211 | LL15YG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24212 | LL15YI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24213 | LL15YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24214 | LL15YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24215 | LL15YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24216 | LL15YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24217 | LL15YU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24218 | LL15ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24219 | LL15ZM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24220 | LL15ZN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24221 | LL15ZP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24222 | LL15ZV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24223 | LL15ZW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24224 | LL15ZY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24225 | LL15ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24226 | LL1600 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24227 | LL1601 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24228 | LL1602 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24229 | LL1603 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24230 | LL1604 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24231 | LL1606 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24232 | LL1607 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24233 | LL160G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24234 | LL160H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24235 | LL160I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24236 | LL160J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24237 | LL160N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24238 | LL160S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24239 | LL160V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24240 | LL160W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24241 | LL160X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24242 | LL160Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24243 | LL160Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24244 | LL1611 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24245 | LL1613 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24246 | LL1616 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24247 | LL1618 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24248 | LL1619 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24249 | LL161A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24250 | LL161B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24251 | LL161C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24252 | LL161D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24253 | LL161E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24254 | LL161F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24255 | LL161G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24256 | LL161J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24257 | LL161Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24258 | LL161U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24259 | LL161Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24260 | LL1621 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24261 | LL1622 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24262 | LL1626 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24263 | LL1627 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24264 | LL1629 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24265 | LL162A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24266 | LL162G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24267 | LL162H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24268 | LL162N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24269 | LL162P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24270 | LL162T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24271 | LL162V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24272 | LL162Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24273 | LL1633 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24274 | LL163H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24275 | LL163I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24276 | LL163J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24277 | LL163L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24278 | LL163M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24279 | LL163N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24280 | LL163P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24281 | LL163W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24282 | LL1640 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24283 | LL1641 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24284 | LL1642 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24285 | LL1643 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24286 | LL1644 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24287 | LL1646 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24288 | LL1647 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24289 | LL1648 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24290 | LL164C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24291 | LL164E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24292 | LL164H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24293 | LL164I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24294 | LL164J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24295 | LL164K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24296 | LL164M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24297 | LL164N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24298 | LL164P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24299 | LL164Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24300 | LL164R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24301 | LL164V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24302 | LL1651 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24303 | LL1653 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24304 | LL1654 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24305 | LL1656 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24306 | LL165G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24307 | LL165H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24308 | LL165I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24309 | LL165P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24310 | LL165X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24311 | LL165Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24312 | LL1660 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24313 | LL1663 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24314 | LL1666 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24315 | LL1667 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24316 | LL1669 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24317 | LL166A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24318 | LL166B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24319 | LL166D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24320 | LL166E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24321 | LL166F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24322 | LL166G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24323 | LL166H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24324 | LL166K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24325 | LL166N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24326 | LL166O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24327 | LL166Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24328 | LL166R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24329 | LL166S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24330 | LL166T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24331 | LL166U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24332 | LL166V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24333 | LL166W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24334 | LL166X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24335 | LL166Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24336 | LL166Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24337 | LL1670 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24338 | LL1671 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24339 | LL1672 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24340 | LL1673 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24341 | LL1674 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24342 | LL1675 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24343 | LL1676 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24344 | LL1677 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24345 | LL1678 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24346 | LL1679 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24347 | LL167A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24348 | LL167B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24349 | LL167C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24350 | LL167D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24351 | LL167E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24352 | LL167F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24353 | LL167G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24354 | LL167H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24355 | LL167J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24356 | LL167M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24357 | LL167N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24358 | LL167O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24359 | LL167P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24360 | LL167Q | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24361 | LL167R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24362 | LL167S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24363 | LL167T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24364 | LL167V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24365 | LL167W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24366 | LL167X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24367 | LL1684 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24368 | LL1686 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24369 | LL1688 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24370 | LL168K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24371 | LL168L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24372 | LL168M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24373 | LL168R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24374 | LL168S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24375 | LL168T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24376 | LL168U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24377 | LL168Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24378 | LL1690 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24379 | LL1691 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24380 | LL1692 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24381 | LL1693 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24382 | LL1698 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24383 | LL169C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24384 | LL169E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24385 | LL169F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24386 | LL169G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24387 | LL169H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24388 | LL169I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24389 | LL169J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24390 | LL169K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24391 | LL169L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24392 | LL169M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24393 | LL169N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24394 | LL169O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24395 | LL169P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24396 | LL169Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24397 | LL169R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24398 | LL169S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24399 | LL169T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24400 | LL169U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24401 | LL169V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24402 | LL169W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24403 | LL169X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24404 | LL169Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24405 | LL169Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24406 | LL16A0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24407 | LL16A1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24408 | LL16A2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24409 | LL16A3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24410 | LL16A4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24411 | LL16A5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24412 | LL16A6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24413 | LL16A7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24414 | LL16A8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24415 | LL16A9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24416 | LL16AA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24417 | LL16AB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24418 | LL16AC | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24419 | LL16AD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24420 | LL16AE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24421 | LL16AF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24422 | LL16AG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24423 | LL16AH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24424 | LL16AI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24425 | LL16AJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24426 | LL16AK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24427 | LL16AL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24428 | LL16AM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24429 | LL16AN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24430 | LL16AO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24431 | LL16AP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24432 | LL16AQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24433 | LL16AR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24434 | LL16AS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24435 | LL16AT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24436 | LL16AU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24437 | LL16AV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24438 | LL16AW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24439 | LL16AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24440 | LL16AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24441 | LL16AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24442 | LL16B0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24443 | LL16B1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24444 | LL16B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24445 | LL16B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24446 | LL16B4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24447 | LL16B5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24448 | LL16B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24449 | LL16B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24450 | LL16B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24451 | LL16B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24452 | LL16BA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24453 | LL16BB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24454 | LL16BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24455 | LL16BD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24456 | LL16BE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24457 | LL16BF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24458 | LL16BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24459 | LL16BH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24460 | LL16BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24461 | LL16BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24462 | LL16BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24463 | LL16BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24464 | LL16BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24465 | LL16BN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24466 | LL16BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24467 | LL16BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24468 | LL16BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24469 | LL16BR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24470 | LL16BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24471 | LL16BT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24472 | LL16BU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24473 | LL16BV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24474 | LL16BW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24475 | LL16BX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24476 | LL16BY | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24477 | LL16BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24478 | LL16C0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24479 | LL16C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24480 | LL16C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24481 | LL16C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24482 | LL16C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24483 | LL16C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24484 | LL16C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24485 | LL16C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24486 | LL16C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24487 | LL16CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24488 | LL16CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24489 | LL16CE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24490 | LL16CF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24491 | LL16CH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24492 | LL16CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24493 | LL16CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24494 | LL16CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24495 | LL16CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24496 | LL16CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24497 | LL16CO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24498 | LL16CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24499 | LL16CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24500 | LL16CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24501 | LL16CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24502 | LL16CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24503 | LL16D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24504 | LL16D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24505 | LL16D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24506 | LL16D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24507 | LL16D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24508 | LL16D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24509 | LL16D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24510 | LL16DB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24511 | LL16DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24512 | LL16DD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24513 | LL16DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24514 | LL16DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24515 | LL16DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24516 | LL16DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24517 | LL16DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24518 | LL16DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24519 | LL16DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24520 | LL16DM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24521 | LL16DO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24522 | LL16DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24523 | LL16DQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24524 | LL16DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24525 | LL16DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24526 | LL16DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24527 | LL16DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24528 | LL16DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24529 | LL16DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24530 | LL16DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24531 | LL16E0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24532 | LL16E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24533 | LL16E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24534 | LL16E3 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24535 | LL16E4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24536 | LL16E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24537 | LL16E6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24538 | LL16E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24539 | LL16E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24540 | LL16EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24541 | LL16EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24542 | LL16EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24543 | LL16ED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24544 | LL16EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24545 | LL16EI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24546 | LL16EL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24547 | LL16EM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24548 | LL16EN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24549 | LL16EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24550 | LL16EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24551 | LL16ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24552 | LL16ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24553 | LL16EU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24554 | LL16EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24555 | LL16EW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24556 | LL16EY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24557 | LL16EZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24558 | LL16FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24559 | LL16FC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24560 | LL16FD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24561 | LL16FE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24562 | LL16FH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24563 | LL16FQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24564 | LL16FR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24565 | LL16FS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24566 | LL16FU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24567 | LL16FV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24568 | LL16G0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24569 | LL16G1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24570 | LL16G2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24571 | LL16G3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24572 | LL16G4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24573 | LL16G5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24574 | LL16G6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24575 | LL16G9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24576 | LL16GA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24577 | LL16GB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24578 | LL16GC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24579 | LL16GD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24580 | LL16GE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24581 | LL16GF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24582 | LL16GG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24583 | LL16GH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24584 | LL16GI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24585 | LL16GJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24586 | LL16GK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24587 | LL16GM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24588 | LL16GN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24589 | LL16GP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24590 | LL16GQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24591 | LL16GR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24592 | LL16GS | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24593 | LL16GT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24594 | LL16GU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24595 | LL16GV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24596 | LL16GW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24597 | LL16GX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24598 | LL16GY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24599 | LL16GZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24600 | LL16H0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24601 | LL16H4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24602 | LL16H5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24603 | LL16H6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24604 | LL16H8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24605 | LL16H9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24606 | LL16HA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24607 | LL16HC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24608 | LL16HE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24609 | LL16HF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24610 | LL16HG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24611 | LL16HJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24612 | LL16HK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24613 | LL16HL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24614 | LL16HM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24615 | LL16HN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24616 | LL16HZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24617 | LL16I0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24618 | LL16I1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24619 | LL16I2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24620 | LL16I3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24621 | LL16I4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24622 | LL16I5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24623 | LL16I6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24624 | LL16I8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24625 | LL16I9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24626 | LL16IA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24627 | LL16IB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24628 | LL16IC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24629 | LL16ID | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24630 | LL16IE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24631 | LL16IF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24632 | LL16IG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24633 | LL16IH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24634 | LL16II | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24635 | LL16IJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24636 | LL16IK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24637 | LL16IL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24638 | LL16IM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24639 | LL16IN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24640 | LL16IO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24641 | LL16IP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24642 | LL16IQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24643 | LL16IR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24644 | LL16J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24645 | LL16J5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24646 | LL16J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24647 | LL16JC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24648 | LL16JJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24649 | LL16JK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24650 | LL16JM | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 24651 | LL16JN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24652 | LL16JO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24653 | LL16JP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24654 | LL16JS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24655 | LL16JT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24656 | LL16JU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24657 | LL16JV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24658 | LL16K0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24659 | LL16K9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24660 | LL16KA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24661 | LL16KC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24662 | LL16KG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24663 | LL16KH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24664 | LL16KI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24665 | LL16KJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24666 | LL16KK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24667 | LL16KL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24668 | LL16KM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24669 | LL16KN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24670 | LL16KO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24671 | LL16KP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24672 | LL16KS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24673 | LL16KT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24674 | LL16KU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24675 | LL16KV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24676 | LL16KW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24677 | LL16KX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24678 | LL16KY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24679 | LL16KZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24680 | LL16L0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24681 | LL16L1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24682 | LL16L2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24683 | LL16L3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24684 | LL16L4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24685 | LL16L5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24686 | LL16LA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24687 | LL16LB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24688 | LL16LC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24689 | LL16LD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24690 | LL16LE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24691 | LL16LF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24692 | LL16LG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24693 | LL16LH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24694 | LL16LI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24695 | LL16LJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24696 | LL16LK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24697 | LL16LL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24698 | LL16LM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24699 | LL16LN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24700 | LL16LO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24701 | LL16LP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24702 | LL16LQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24703 | LL16LR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24704 | LL16LX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24705 | LL16M2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24706 | LL16M3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24707 | LL16M4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24708 | LL16M6 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24709 | LL16M8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24710 | LL16MA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24711 | LL16MB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24712 | LL16MC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24713 | LL16MD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24714 | LL16MK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24715 | LL16ML | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24716 | LL16MM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24717 | LL16MN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24718 | LL16MS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24719 | LL16N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24720 | LL16N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24721 | LL16N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24722 | LL16N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24723 | LL16N5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24724 | LL16N6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24725 | LL16N8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24726 | LL16N9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24727 | LL16NA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24728 | LL16NB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24729 | LL16NC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24730 | LL16ND | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24731 | LL16NE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24732 | LL16NF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24733 | LL16NG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24734 | LL16NH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24735 | LL16NI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24736 | LL16NK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24737 | LL16NL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24738 | LL16NM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24739 | LL16NN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24740 | LL16NT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24741 | LL16NU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24742 | LL16NV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24743 | LL16NW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24744 | LL16NX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24745 | LL16O0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24746 | LL16O2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24747 | LL16O3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24748 | LL16O4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24749 | LL16O5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24750 | LL16O6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24751 | LL16O7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24752 | LL16OA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24753 | LL16OB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24754 | LL16OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24755 | LL16OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24756 | LL16OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24757 | LL16OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24758 | LL16OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24759 | LL16OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24760 | LL16OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24761 | LL16OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24762 | LL16ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24763 | LL16OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24764 | LL16OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24765 | LL16OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24766 | LL16OR | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24767 | LL16OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24768 | LL16OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24769 | LL16OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24770 | LL16OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24771 | LL16OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24772 | LL16OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24773 | LL16P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24774 | LL16P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24775 | LL16P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24776 | LL16P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24777 | LL16P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24778 | LL16P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24779 | LL16P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24780 | LL16P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24781 | LL16PA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24782 | LL16PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24783 | LL16PC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24784 | LL16PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24785 | LL16PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24786 | LL16PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24787 | LL16PG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24788 | LL16PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24789 | LL16PI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24790 | LL16PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24791 | LL16PL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24792 | LL16PM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24793 | LL16PN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24794 | LL16PO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24795 | LL16PP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24796 | LL16PQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24797 | LL16PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24798 | LL16PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24799 | LL16PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24800 | LL16PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24801 | LL16PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24802 | LL16PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24803 | LL16PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24804 | LL16PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24805 | LL16Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24806 | LL16Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24807 | LL16Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24808 | LL16Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24809 | LL16Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24810 | LL16Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24811 | LL16Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24812 | LL16Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24813 | LL16Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24814 | LL16Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24815 | LL16QA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24816 | LL16QB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24817 | LL16QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24818 | LL16QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24819 | LL16QE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24820 | LL16QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24821 | LL16QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24822 | LL16QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24823 | LL16QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24824 | LL16QJ | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24825 | LL16QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24826 | LL16QM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24827 | LL16QN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24828 | LL16QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24829 | LL16QP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24830 | LL16QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24831 | LL16QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24832 | LL16QS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24833 | LL16QT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24834 | LL16QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24835 | LL16QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24836 | LL16QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24837 | LL16QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24838 | LL16R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24839 | LL16R2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24840 | LL16R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24841 | LL16R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24842 | LL16R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24843 | LL16RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24844 | LL16RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24845 | LL16RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24846 | LL16RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24847 | LL16RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24848 | LL16RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24849 | LL16RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24850 | LL16RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24851 | LL16RK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24852 | LL16RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24853 | LL16RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24854 | LL16RN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24855 | LL16RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24856 | LL16RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24857 | LL16RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24858 | LL16RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24859 | LL16RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24860 | LL16RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24861 | LL16RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24862 | LL16RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24863 | LL16RW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24864 | LL16RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24865 | LL16RY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24866 | LL16RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24867 | LL16S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24868 | LL16S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24869 | LL16S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24870 | LL16S3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24871 | LL16S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24872 | LL16S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24873 | LL16S6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24874 | LL16S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24875 | LL16S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24876 | LL16SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24877 | LL16SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24878 | LL16SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24879 | LL16SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24880 | LL16SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24881 | LL16SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24882 | LL16SI | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24883 | LL16SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24884 | LL16SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24885 | LL16SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24886 | LL16SM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24887 | LL16SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24888 | LL16SQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24889 | LL16SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24890 | LL16SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24891 | LL16ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24892 | LL16SU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24893 | LL16SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24894 | LL16SW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24895 | LL16SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24896 | LL16SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24897 | LL16SZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24898 | LL16T0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24899 | LL16W2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24900 | LL16W3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24901 | LL16W4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24902 | LL16W5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24903 | LL16W6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24904 | LL16W7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24905 | LL16W8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24906 | LL16W9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24907 | LL16WA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24908 | LL16WB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24909 | LL16WC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24910 | LL16WD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24911 | LL16WE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24912 | LL16WF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24913 | LL16WG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24914 | LL16WH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24915 | LL16WI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24916 | LL16WJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24917 | LL16WK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24918 | LL16WL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24919 | LL16WM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24920 | LL16WN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24921 | LL16WO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24922 | LL16WP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24923 | LL16WQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24924 | LL16WR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24925 | LL16WS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24926 | LL16WT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24927 | LL16WU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24928 | LL16WV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24929 | LL16WW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24930 | LL16WX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24931 | LL16WY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24932 | LL16WZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24933 | LL16X0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24934 | LL16X1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24935 | LL16X2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24936 | LL16X3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24937 | LL16X4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24938 | LL16X5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24939 | LL16X6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24940 | LL16X7 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 24941 | LL16X8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24942 | LL16X9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24943 | LL16XA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24944 | LL16XB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24945 | LL16XG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24946 | LL16XH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24947 | LL16XI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24948 | LL16XJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24949 | LL16XK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24950 | LL16XL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24951 | LL16XM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24952 | LL16XN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24953 | LL16XO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24954 | LL16XP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24955 | LL16XQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24956 | LL16XR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24957 | LL16XS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24958 | LL16XT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24959 | LL16XU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24960 | LL16XV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24961 | LL16XW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24962 | LL16XX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24963 | LL16XY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24964 | LL16XZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24965 | LL16Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24966 | LL16Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24967 | LL16Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24968 | LL16Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24969 | LL16Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24970 | LL16Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24971 | LL16Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24972 | LL16Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24973 | LL16Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24974 | LL16Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24975 | LL16YA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24976 | LL16YB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24977 | LL16YC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24978 | LL16YD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24979 | LL16YE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24980 | LL16YF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24981 | LL16YG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24982 | LL16YH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24983 | LL16YI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24984 | LL16YJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24985 | LL16YK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24986 | LL16YL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24987 | LL16YM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24988 | LL16YN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24989 | LL16YO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24990 | LL16YP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24991 | LL16YQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24992 | LL16YR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24993 | LL16YS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24994 | LL16YT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24995 | LL170W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24996 | LL170X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24997 | LL170Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 24998 | LL170Z | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 24999 | LL1710 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25000 | LL1711 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25001 | LL1714 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25002 | LL1715 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25003 | LL1716 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25004 | LL1719 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25005 | LL171A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25006 | LL171B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25007 | LL171C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25008 | LL171D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25009 | LL171E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25010 | LL171F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25011 | LL171J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25012 | LL171K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25013 | LL171L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25014 | LL171M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25015 | LL171N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25016 | LL171O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25017 | LL171P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25018 | LL171T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25019 | LL171U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25020 | LL171X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25021 | LL171Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25022 | LL171Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25023 | LL1720 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25024 | LL1721 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25025 | LL1722 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25026 | LL1723 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25027 | LL1724 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25028 | LL1725 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25029 | LL1726 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25030 | LL1727 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25031 | LL1728 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25032 | LL1729 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25033 | LL172C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25034 | LL172D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25035 | LL172E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25036 | LL172F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25037 | LL172G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25038 | LL172H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25039 | LL172I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25040 | LL172J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25041 | LL172N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25042 | LL172O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25043 | LL172P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25044 | LL172T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25045 | LL172U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25046 | LL172V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25047 | LL172W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25048 | LL172X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25049 | LL172Y | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25050 | LL172Z | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25051 | LL1730 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25052 | LL1731 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25053 | LL1732 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25054 | LL1733 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25055 | LL1734 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25056 | LL1735 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25057 | LL1739 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25058 | LL173A | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25059 | LL173B | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25060 | LL173C | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25061 | LL173D | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25062 | LL173E | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25063 | LL173F | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25064 | LL173G | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25065 | LL173H | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25066 | LL173I | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25067 | LL173J | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25068 | LL173K | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25069 | LL173L | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25070 | LL173M | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25071 | LL173N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25072 | LL173O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25073 | LL173P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25074 | LL17AX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25075 | LL17AY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25076 | LL17AZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25077 | LL17B0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25078 | LL17B1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25079 | LL17B2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25080 | LL17B3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25081 | LL17B4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25082 | LL17B5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25083 | LL17B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25084 | LL17B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25085 | LL17B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25086 | LL17B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25087 | LL17BA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25088 | LL17BB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25089 | LL17BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25090 | LL17BD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25091 | LL17BE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25092 | LL17BF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25093 | LL17BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25094 | LL17BH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25095 | LL17BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25096 | LL17BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25097 | LL17BK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25098 | LL17BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25099 | LL17BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25100 | LL17BN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25101 | LL17BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25102 | LL17BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25103 | LL17BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25104 | LL17BV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25105 | LL17BW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25106 | LL17BX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25107 | LL17BY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25108 | LL17BZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25109 | LL17C0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25110 | LL17C1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25111 | LL17C2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25112 | LL17C3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25113 | LL17C4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25114 | LL17C5 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25115 | LL17C6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25116 | LL17C7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25117 | LL17C8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25118 | LL17C9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25119 | LL17CA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25120 | LL17CC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25121 | LL17CD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25122 | LL17CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25123 | LL17CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25124 | LL17CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25125 | LL17CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25126 | LL17CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25127 | LL17CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25128 | LL17CO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25129 | LL17CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25130 | LL17CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25131 | LL17CR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25132 | LL17CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25133 | LL17CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25134 | LL17CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25135 | LL17CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25136 | LL17CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25137 | LL17CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25138 | LL17CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25139 | LL17CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25140 | LL17D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25141 | LL17D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25142 | LL17D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25143 | LL17D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25144 | LL17D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25145 | LL17D5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25146 | LL17D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25147 | LL17D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25148 | LL17D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25149 | LL17D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25150 | LL17DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25151 | LL17DB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25152 | LL17DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25153 | LL17DD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25154 | LL17DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25155 | LL17DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25156 | LL17DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25157 | LL17DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25158 | LL17DI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25159 | LL17DJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25160 | LL17DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25161 | LL17DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25162 | LL17L7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25163 | LL17OD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25164 | LL17OE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25165 | LL17OF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25166 | LL17OG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25167 | LL17OH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25168 | LL17OI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25169 | LL17OJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25170 | LL17OK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25171 | LL17OL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25172 | LL17OM | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25173 | LL17ON | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25174 | LL17OO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25175 | LL17OP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25176 | LL17OQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25177 | LL17OR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25178 | LL17OS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25179 | LL17OT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25180 | LL17OU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25181 | LL17OV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25182 | LL17OW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25183 | LL17OX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25184 | LL17OY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25185 | LL17OZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25186 | LL17P0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25187 | LL17P1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25188 | LL17P2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25189 | LL17P3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25190 | LL17P4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25191 | LL17P5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25192 | LL17P6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25193 | LL17P7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25194 | LL17P8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25195 | LL17P9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25196 | LL17PA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25197 | LL17PB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25198 | LL17PC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25199 | LL17PD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25200 | LL17PE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25201 | LL17PF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25202 | LL17PG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25203 | LL17PH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25204 | LL17PI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25205 | LL17PJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25206 | LL17PK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25207 | LL17PL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25208 | LL17PM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25209 | LL17PN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25210 | LL17PO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25211 | LL17PP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25212 | LL17PQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25213 | LL17PR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25214 | LL17PS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25215 | LL17PT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25216 | LL17PU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25217 | LL17PV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25218 | LL17PW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25219 | LL17PX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25220 | LL17PY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25221 | LL17PZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25222 | LL17Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25223 | LL17Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25224 | LL17Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25225 | LL17Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25226 | LL17Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25227 | LL17Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25228 | LL17Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25229 | LL17Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25230 | LL17Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25231 | LL17Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25232 | LL17QA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25233 | LL17QB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25234 | LL17QC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25235 | LL17QD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25236 | LL17QE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25237 | LL17QF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25238 | LL17QG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25239 | LL17QH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25240 | LL17QI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25241 | LL17QJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25242 | LL17QK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25243 | LL17QL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25244 | LL17QO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25245 | LL17QP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25246 | LL17QQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25247 | LL17QR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25248 | LL17QS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25249 | LL17QT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25250 | LL17QU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25251 | LL17QV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25252 | LL17QW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25253 | LL17QX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25254 | LL17QY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25255 | LL17QZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25256 | LL17R0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25257 | LL17R1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25258 | LL17R4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25259 | LL17R5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25260 | LL17R6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25261 | LL17R7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25262 | LL17R8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25263 | LL17R9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25264 | LL17RA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25265 | LL17RB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25266 | LL17RC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25267 | LL17RD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25268 | LL17RE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25269 | LL17RF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25270 | LL17RG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25271 | LL17RH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25272 | LL17RI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25273 | LL17RJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25274 | LL17RK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25275 | LL17RL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25276 | LL17RM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25277 | LL17RN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25278 | LL17RO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25279 | LL17RP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25280 | LL17RQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25281 | LL17RR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25282 | LL17RS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25283 | LL17RT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25284 | LL17RU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25285 | LL17RV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25286 | LL17RW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25287 | LL17RX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25288 | LL17RY | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25289 | LL17RZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25290 | LL17S0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25291 | LL17S1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25292 | LL17S2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25293 | LL17S3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25294 | LL17S4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25295 | LL17S5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25296 | LL17S6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25297 | LL17S7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25298 | LL17S8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25299 | LL17S9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25300 | LL17SA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25301 | LL17SB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25302 | LL17SC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25303 | LL17SD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25304 | LL17SE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25305 | LL17SF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25306 | LL17SG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25307 | LL17SH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25308 | LL17SI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25309 | LL17SJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25310 | LL17SK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25311 | LL17SL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25312 | LL17SM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25313 | LL17SN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25314 | LL17SO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25315 | LL17SP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25316 | LL17SQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25317 | LL17SR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25318 | LL17SS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25319 | LL17ST | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25320 | LL17SU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25321 | LL17SV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25322 | LL17SW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25323 | LL17SX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25324 | LL17SY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25325 | LL17SZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25326 | LL17T0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25327 | LL17T1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 25328 | LS00O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25329 | LS00O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25330 | LS00O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25331 | LS00O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25332 | LS00O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25333 | LS00O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25334 | LS00O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25335 | LS00OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25336 | LS00OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25337 | LS00OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25338 | LS00OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25339 | LS00OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25340 | LS00OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25341 | LS00OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25342 | LS00ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25343 | LS00OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25344 | LS00OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25345 | LS00OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25346 | LS00OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25347 | LS00OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25348 | LS00OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25349 | LS00OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25350 | LS00OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25351 | LS00P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25352 | LS00P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25353 | LS00P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25354 | LS00P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25355 | LS00P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25356 | LS00P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25357 | LS00PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25358 | LS00PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25359 | LS00PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25360 | LS00PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25361 | LS00PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25362 | LS00PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25363 | LS00PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25364 | LS00PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25365 | LS00PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25366 | LS00PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25367 | LS00PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25368 | LS00PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25369 | LS00PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25370 | LS00PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25371 | LS00PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25372 | LS00PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25373 | LS00PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25374 | LS00PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25375 | LS00PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25376 | LS00Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25377 | LS00Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25378 | LS00Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25379 | LS00Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25380 | LS00Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25381 | LS00Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25382 | LS00Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25383 | LS00QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25384 | LS00QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25385 | LS00QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25386 | LS00QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25387 | LS00QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25388 | LS00QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25389 | LS00QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25390 | LS00QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25391 | LS00QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25392 | LS00QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25393 | LS00QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25394 | LS00QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25395 | LS00QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25396 | LS00QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25397 | LS00QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25398 | LS00QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25399 | LS00QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25400 | LS00QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25401 | LS00R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25402 | LS00R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25403 | LS00R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25404 | LS00R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25405 | LS00R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25406 | LS00RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25407 | LS00RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25408 | LS00RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25409 | LS00RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25410 | LS00RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25411 | LS00RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25412 | LS00RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25413 | LS00RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25414 | LS00RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25415 | LS00RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25416 | LS00RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25417 | LS00RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25418 | LS00RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25419 | LS00RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25420 | LS00RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25421 | LS00RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25422 | LS00RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25423 | LS00RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25424 | LS00RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25425 | LS00RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25426 | LS00RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25427 | LS00S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25428 | LS00S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25429 | LS00S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25430 | LS00S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25431 | LS00S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25432 | LS00S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25433 | LS00S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25434 | LS00S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25435 | LS00SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25436 | LS00SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25437 | LS00SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25438 | LS00SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25439 | LS00SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25440 | LS00SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25441 | LS00SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25442 | LS00SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25443 | LS00SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25444 | LS00SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25445 | LS00SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25446 | LS00SN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25447 | LS00SO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25448 | LS00SP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25449 | LS00SS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25450 | LS00ST | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25451 | LS00SV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25452 | LS00SW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25453 | LS00SX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25454 | LS00SZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25455 | LS00T0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25456 | LS00T2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25457 | LS00T4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25458 | LS00T5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25459 | LS00T7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25460 | LS00T8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25461 | LS00T9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25462 | LS00TB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25463 | LS00TC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25464 | LS00TD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25465 | LS00TF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25466 | LS00TG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25467 | LS00TH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25468 | LS00TI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25469 | LS00TK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25470 | LS00TL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25471 | LS00TM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25472 | LS00TN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25473 | LS00TO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25474 | LS00TP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25475 | LS00TR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25476 | LS00TT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25477 | LS00TV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25478 | LS00TW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25479 | LS00TX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25480 | LS00U0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25481 | LS00U2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25482 | LS00U4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25483 | LS00U5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25484 | LS00U6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25485 | LS00U7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25486 | LS00U8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25487 | LS00U9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25488 | LS00UA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25489 | LS00UB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25490 | LS00UC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25491 | LS00UD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25492 | LS00UE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25493 | LS00UG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25494 | LS00UH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25495 | LS00UI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25496 | LS00UK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25497 | LS00UL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25498 | LS00UM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25499 | LS00UN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25500 | LS00UO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25501 | LS00UP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25502 | LS00UQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25503 | LS00UR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25504 | LS00UT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25505 | LS00UV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25506 | LS00UW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25507 | LS00UX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25508 | LS00UY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25509 | LS00UZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25510 | LS00V0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25511 | LS00V7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25512 | LS00V8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25513 | LS00V9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25514 | LS00VA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25515 | LS00VB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25516 | LS00VF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25517 | LS00VG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25518 | LS00VR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25519 | LS00VS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25520 | LS00VV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25521 | LS00VX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25522 | LS00VY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25523 | LS00VZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25524 | LS00W1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25525 | LS00W2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25526 | LS00W3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25527 | LS00W4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25528 | LS00W5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25529 | LS00W6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25530 | LS00W7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25531 | LS00WA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25532 | LS00WB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25533 | LS00WC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25534 | LS00WE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25535 | LS00WF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25536 | LS00WG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25537 | LS00WH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25538 | LS00WI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25539 | LS00WL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25540 | LS00XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25541 | LS00XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25542 | LS00XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25543 | LS00XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25544 | LS00XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25545 | LS00XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25546 | LS00XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25547 | LS00XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25548 | LS00XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25549 | LS00XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25550 | LS00XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25551 | LS00XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25552 | LS00XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25553 | LS00XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25554 | LS00XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25555 | LS00Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25556 | LS00YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25557 | LS00YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25558 | LS00YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25559 | LS00YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25560 | LS00YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25561 | LS00YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25562 | LS00YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25563 | LS00YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25564 | LS00YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25565 | LS00YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25566 | LS00YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25567 | LS00YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25568 | LS00YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25569 | LS00YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25570 | LS01A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25571 | LS01A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25572 | LS01A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25573 | LS01A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25574 | LS01A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25575 | LS01AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25576 | LS01AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25577 | LS01AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25578 | LS01AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25579 | LS01AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25580 | LS01AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25581 | LS01AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25582 | LS01AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25583 | LS01AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25584 | LS01AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25585 | LS01AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25586 | LS01AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25587 | LS01AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25588 | LS01AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25589 | LS01AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25590 | LS01AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25591 | LS01AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25592 | LS01AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25593 | LS01AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25594 | LS01B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25595 | LS01B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25596 | LS01B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25597 | LS01B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25598 | LS01B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25599 | LS01B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25600 | LS01B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25601 | LS01B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25602 | LS01B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25603 | LS01BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25604 | LS01BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25605 | LS01BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25606 | LS01BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25607 | LS01BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25608 | LS01BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25609 | LS01BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25610 | LS01BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25611 | LS01BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25612 | LS01BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25613 | LS01BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25614 | LS01BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25615 | LS01BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25616 | LS01BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25617 | LS01C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25618 | LS01C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25619 | LS01C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25620 | LS01CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25621 | LS01CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25622 | LS01CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25623 | LS01CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25624 | LS01CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25625 | LS01CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25626 | LS01CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25627 | LS01CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25628 | LS01CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25629 | LS01CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25630 | LS01CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25631 | LS01CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25632 | LS01CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25633 | LS01CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25634 | LS01CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25635 | LS01CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25636 | LS01CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25637 | LS01CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25638 | LS01D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25639 | LS01D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25640 | LS01D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25641 | LS01D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25642 | LS01D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25643 | LS01D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25644 | LS01D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25645 | LS01D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25646 | LS01D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25647 | LS01D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25648 | LS01DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25649 | LS01DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25650 | LS01DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25651 | LS01DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25652 | LS01DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25653 | LS01DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25654 | LS01DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25655 | LS01DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25656 | LS01DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25657 | LS01DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25658 | LS01DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25659 | LS01DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25660 | LS01DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25661 | LS01DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25662 | LS01DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25663 | LS01DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25664 | LS01DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25665 | LS01DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25666 | LS01DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25667 | LS01DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25668 | LS01DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25669 | LS01E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25670 | LS01E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25671 | LS01E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25672 | LS01E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25673 | LS01E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25674 | LS01EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25675 | LS01EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25676 | LS01EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25677 | LS01ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25678 | LS01EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25679 | LS01EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25680 | LS01EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25681 | LS01EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25682 | LS01EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25683 | LS01EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25684 | LS01EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25685 | LS01EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25686 | LS01EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25687 | LS01EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25688 | LS01EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25689 | LS01EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25690 | LS01EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25691 | LS01EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25692 | LS01EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25693 | LS01EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25694 | LS01EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25695 | LS01F2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25696 | LS01F6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25697 | LS01F7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25698 | LS01F8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25699 | LS01F9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25700 | LS01FA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25701 | LS01FB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25702 | LS01FC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25703 | LS01FD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25704 | LS01FE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25705 | LS01FF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25706 | LS01FG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25707 | LS01FT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25708 | LS01FU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25709 | LS01FV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25710 | LS01G2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25711 | LS01G3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25712 | LS01G4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25713 | LS01G5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25714 | LS01G6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25715 | LS01G7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25716 | LS01G8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25717 | LS01G9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25718 | LS01GA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25719 | LS01GB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25720 | LS01GC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25721 | LS01GD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25722 | LS01GG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25723 | LS01GH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25724 | LS01GK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25725 | LS01GM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25726 | LS01GN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25727 | LS01GO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25728 | LS01GP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25729 | LS01GU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25730 | LS01GV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25731 | LS01GX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25732 | LS01GY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25733 | LS01GZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25734 | LS01H0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25735 | LS01H1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25736 | LS01H2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25737 | LS01H4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25738 | LS01H5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25739 | LS01H6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25740 | LS01H8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25741 | LS01H9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25742 | LS01HA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25743 | LS01HB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25744 | LS01HC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25745 | LS01HD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25746 | LS01HE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25747 | LS01HF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25748 | LS01HG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25749 | LS01HH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25750 | LS01HI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25751 | LS01HJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25752 | LS01HK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25753 | LS01HL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25754 | LS01HQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25755 | LS01HR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25756 | LS01HU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25757 | LS01HV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25758 | LS01HY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25759 | LS01HZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25760 | LS01I1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25761 | LS01I3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25762 | LS01I4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25763 | LS01I5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25764 | LS01I6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25765 | LS01I7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25766 | LS01I8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25767 | LS01IE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25768 | LS01IG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25769 | LS01IH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25770 | LS01II | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25771 | LS01IJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25772 | LS01IK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25773 | LS01IL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25774 | LS01IM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25775 | LS01IN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25776 | LS01IO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25777 | LS01IQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25778 | LS01IR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25779 | LS01IS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25780 | LS01IT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25781 | LS01IU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25782 | LS01IV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25783 | LS01IW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25784 | LS01J4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25785 | LS01J7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25786 | LS01J8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25787 | LS01J9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25788 | LS01JA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25789 | LS01JE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25790 | LS01JY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25791 | LS01JZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25792 | LS01K0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25793 | LS01K1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25794 | LS01K2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25795 | LS01K3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25796 | LS01KA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25797 | LS01KB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25798 | LS01KE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25799 | LS01KH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25800 | LS01KL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25801 | LS01KM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25802 | LS01KN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25803 | LS01KO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25804 | LS01KP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25805 | LS01KQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25806 | LS01KU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25807 | LS01KV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25808 | LS01KW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25809 | LS01KZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25810 | LS01L0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 25811 | LS01L1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25812 | LS01L2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25813 | LS01L5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25814 | LS01L6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25815 | LS01LB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25816 | LS01LC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25817 | LS01LG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25818 | LS01LH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25819 | LS01LI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25820 | LS01LJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25821 | LS01LN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25822 | LS01LO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25823 | LS01LP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25824 | LS01LV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25825 | LS01LW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25826 | LS01LX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25827 | LS01LZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25828 | LS01M1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25829 | LS01M3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25830 | LS01MD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25831 | LS01MJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25832 | LS01MK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25833 | LS01ML | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25834 | LS01MM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25835 | LS01MN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25836 | LS01MO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25837 | LS01MP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25838 | LS01MQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25839 | LS01MR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25840 | LS01MU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25841 | LS01MV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25842 | LS01MW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25843 | LS01MX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25844 | LS01MY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25845 | LS01N1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25846 | LS0M2F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25847 | LS0M2G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25848 | LS0M2T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25849 | LS0M2U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25850 | LS15C3 | 4 Ounce Glass Clear | OTL - Other Liquid Sample |
| 25851 | LS2G05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25852 | LS2G06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25853 | LS2G07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25854 | LS2G08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25855 | LS2G09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25856 | LS2G0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25857 | LS2G10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 25858 | LS2G16 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25859 | LS2G1C | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25860 | LS2G1D | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25861 | LS2G1E | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25862 | LS2G1F | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25863 | LS2G1G | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25864 | LS2G1H | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25865 | LS2G1I | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25866 | LS2G1J | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25867 | LS2G1K | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25868 | LS2G1L | 15 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25869 | LS2G1M | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25870 | LS2G1N | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25871 | LS2G1P | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25872 | LS2G1Q | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25873 | LS2G1R | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25874 | LS2G1S | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25875 | LS2G1T | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25876 | LS2G1U | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25877 | LS2G1V | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25878 | LS2G1W | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25879 | LS2G1X | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25880 | LS2G1Y | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25881 | LS2G1Z | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25882 | LS2G20 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25883 | LS2G21 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25884 | LS2G22 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25885 | LS2G23 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25886 | LS2G24 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25887 | LS2G25 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25888 | LS2G26 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25889 | LS2G27 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25890 | LS2G28 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25891 | LS2G2A | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25892 | LS2G2B | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25893 | LS2G2G | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25894 | LS2G2H | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25895 | LS2G2Q | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25896 | LS2G2R | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25897 | LS2G2S | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25898 | LS2G2T | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25899 | LS2G2U | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25900 | LS2G2Z | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25901 | LS2G35 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25902 | LS2G3N | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25903 | LS2G4G | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25904 | LS2G4H | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25905 | LS2G4I | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25906 | LS2G4J | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25907 | LS2G4K | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25908 | LS2G4L | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25909 | LS2G4M | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25910 | LS2G4N | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25911 | LS2G4O | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25912 | LS2G4P | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25913 | LS2G4R | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25914 | LS2G4S | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25915 | LS2G4T | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25916 | LS2G4U | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25917 | LS2G4V | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25918 | LS2G4X | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25919 | LS2G4Y | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25920 | LS2G51 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25921 | LS2G52 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25922 | LS2G53 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25923 | LS2G54 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25924 | LS2G58 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25925 | LS2G59 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25926 | LS2G5B | 15 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 25927 | LS2G5C | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25928 | LS2G5E | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25929 | LS2G5F | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25930 | LS2G5H | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25931 | LS2G6V | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25932 | LS2G6W | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25933 | LS2G6Y | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25934 | LS2G6Z | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25935 | LS2G86 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25936 | LS2G87 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25937 | LS2G8D | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25938 | LS2G8E | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25939 | LS2G8W | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25940 | LS2GD7 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25941 | LS2GDQ | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25942 | LS2GEO | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25943 | LS2GH3 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25944 | LS2GJK | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25945 | LS2GJL | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25946 | LS2GJM | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25947 | LS2GL9 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25948 | LS2GLA | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25949 | LS2GLB | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25950 | LS2GLC | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25951 | LS2GLD | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25952 | LS2GLE | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25953 | LS2GLF | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25954 | LS2GLG | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25955 | LS2GLH | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25956 | LS2GLI | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25957 | LS2GLJ | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25958 | LS2GLK | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25959 | LS2GLQ | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25960 | LS2GLR | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25961 | LS2GLS | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25962 | LS2GLT | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25963 | LS2GLU | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25964 | LS2GLV | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25965 | LS2GLW | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25966 | LS2GM9 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25967 | LS2GML | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25968 | LS2GMM | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25969 | LS2GMN | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25970 | LS2GMO | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25971 | LS2GMQ | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25972 | LS2GMR | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25973 | LS2GMS | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25974 | LS2GMT | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25975 | LS2GMU | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25976 | LS2GN4 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25977 | LS2GN5 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25978 | LS2GN6 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25979 | LS2GN7 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25980 | LS2GP3 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25981 | LS2GP4 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25982 | LS2GP6 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25983 | LS2GP8 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25984 | LS2GP9 | 15 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 25985 | LS2GPA | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25986 | LS2GPB | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25987 | LS2GPC | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25988 | LS2GPD | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25989 | LS2GPE | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25990 | LS2GPF | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25991 | LS2GPG | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25992 | LS2GPI | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25993 | LS2GPJ | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25994 | LS2GPK | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25995 | LS2GPL | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25996 | LS2GPM | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25997 | LS2GPN | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25998 | LS2GPO | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 25999 | LS2GPP | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26000 | LS2GPQ | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26001 | LS2GPR | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26002 | LS2GPS | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26003 | LS2GPT | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26004 | LS2GPU | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26005 | LS2GPV | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26006 | LS2GPW | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26007 | LS2GPX | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26008 | LS2GPY | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26009 | LS2GPZ | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26010 | LS2GQ2 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26011 | LS2GQ3 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26012 | LS2GQ5 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26013 | LS2GQ6 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26014 | LS2GQ7 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26015 | LS2GQ8 | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26016 | LS2GQA | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26017 | LS2GQB | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26018 | LS2GQC | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26019 | LS2GQD | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26020 | LS2GQE | 15 Milliliter Glass | OTL - Other Liquid Sample |
| 26021 | LS2HHB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26022 | LS2HHN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26023 | LS2I6B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26024 | LS2IEP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26025 | LS2IKH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 26026 | LS2IKR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 26027 | LS2IL1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 26028 | LS2ILB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 26029 | LS2ILK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 26030 | LS2ILL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 26031 | LS2IUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26032 | LS2IUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26033 | LS2IUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26034 | LS2IUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26035 | LS2IUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26036 | LS2IUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26037 | LS2IUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26038 | LS2IV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26039 | LS2IV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26040 | LS2IV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26041 | LS2IV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26042 | LS2IV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26043 | LS2IV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26044 | LS2IV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26045 | LS2IV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26046 | LS2IV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26047 | LS2IVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26048 | LS2IVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26049 | LS2IVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26050 | LS2IVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26051 | LS2IVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26052 | LS2IVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26053 | LS2IVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26054 | LS2IVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26055 | LS2IVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26056 | LS2IVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26057 | LS2IVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26058 | LS2IVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26059 | LS2IVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26060 | LS2IVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26061 | LS2IVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26062 | LS2IVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26063 | LS2IVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26064 | LS2IVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26065 | LS2IVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26066 | LS2IVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26067 | LS2IVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26068 | LS2IVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26069 | LS2IVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26070 | LS2IW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26071 | LS2IW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26072 | LS2IW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26073 | LS2IW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26074 | LS2IW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26075 | LS2IW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26076 | LS2IW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26077 | LS2IW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26078 | LS2IW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26079 | LS2IWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26080 | LS2IWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26081 | LS2IWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26082 | LS2IWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26083 | LS2IWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26084 | LS2IWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26085 | LS2IWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26086 | LS2IWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26087 | LS2IWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26088 | LS2IWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26089 | LS2IWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26090 | LS2IWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26091 | LS2IWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26092 | LS2IX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26093 | LS2IX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26094 | LS2IX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26095 | LS2IX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26096 | LS2IX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26097 | LS2IX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26098 | LS2IY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26099 | LS2IY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26100 | LS2IY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26101 | LS2IYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26102 | LS2IYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26103 | LS2IYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26104 | LS2IYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26105 | LS2IZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26106 | LS2JKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26107 | LS2JKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26108 | LS2JKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26109 | LS2JKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26110 | LS2JKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26111 | LS2JL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26112 | LS2JQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26113 | LS2JR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26114 | LS2JR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26115 | LS2JRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26116 | LS2JRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26117 | LS2JRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26118 | LS2JRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26119 | LS2JVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26120 | LS2JVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26121 | LS2JVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26122 | LS2JVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26123 | LS2JVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26124 | LS2JVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26125 | LS2JVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26126 | LS2JVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26127 | LS2JVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26128 | LS2JVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26129 | LS2JVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26130 | LS2JVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26131 | LS2JVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26132 | LS2JVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26133 | LS2JVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26134 | LS2JVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26135 | LS2JVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26136 | LS2JVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26137 | LS2JW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26138 | LS2JW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26139 | LS2JW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26140 | LS2JW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26141 | LS2JW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26142 | LS2JW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26143 | LS2JWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26144 | LS2JWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26145 | LS2JWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26146 | LS2JWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26147 | LS2JWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26148 | LS2JWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26149 | LS2JWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26150 | LS2JWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26151 | LS2JWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26152 | LS2JWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26153 | LS2JWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26154 | LS2JWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26155 | LS2JWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26156 | LS2JWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26157 | LS2JWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26158 | LS2JWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26159 | LS2JWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26160 | LS2JWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26161 | LS2JWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26162 | LS2JX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26163 | LS2JX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26164 | LS2JX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26165 | LS2JX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26166 | LS2JX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26167 | LS2JX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26168 | LS2JXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26169 | LS2JXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26170 | LS2JXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26171 | LS2JXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26172 | LS2JXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26173 | LS2JXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26174 | LS2JXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26175 | LS2JXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26176 | LS2JXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26177 | LS2JXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26178 | LS2JXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26179 | LS2JXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26180 | LS2JXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26181 | LS2JXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26182 | LS2JXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26183 | LS2JXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26184 | LS2JXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26185 | LS2JXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26186 | LS2JXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26187 | LS2JXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26188 | LS2JXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26189 | LS2JXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26190 | LS2JXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26191 | LS2K7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26192 | LS2K7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26193 | LS2KKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26194 | LS2L33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26195 | LS2L34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26196 | LS2L37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26197 | LS2L39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26198 | LS2L3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26199 | LS2L3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26200 | LS2L3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26201 | LS2L3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26202 | LS2L3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26203 | LS2LHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26204 | LS2LPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26205 | LS2LPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26206 | LS2LPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26207 | LS2LPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26208 | LS2LPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26209 | LS2LPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26210 | LS2LPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26211 | LS2LPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26212 | LS2LPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26213 | LS2LQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26214 | LS2LQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26215 | LS2LQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26216 | LS2LQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 26217 | LS2LQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26218 | LS2LQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26219 | LS2LQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26220 | LS2LQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26221 | LS2LQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26222 | LS2LQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26223 | LS2LQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26224 | LS2LQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26225 | LS2LQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26226 | LS2LQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26227 | LS2LQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26228 | LS2LQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26229 | LS2LQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26230 | LS2LQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26231 | LS2LQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26232 | LS2LQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26233 | LS2LQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26234 | LS2LQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26235 | LS2LQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26236 | LS2LQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26237 | LS2LQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26238 | LS2LQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26239 | LS2LQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26240 | LS2LQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26241 | LS2LQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26242 | LS2LQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26243 | LS2LQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26244 | LS2LR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26245 | LS2LR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26246 | LS2LR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26247 | LS2LR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26248 | LS2LR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26249 | LS2LRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26250 | LS2LRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26251 | PN004U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26252 | PN0050 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26253 | PN005I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26254 | PN006O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26255 | PN007I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26256 | PN007U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26257 | PN0080 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26258 | PN00R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26259 | PN00R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26260 | PN00RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26261 | PN00RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26262 | PN00RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26263 | PN00RU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26264 | PN00S0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26265 | PN00S6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26266 | PN00SC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26267 | PN00SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26268 | PN00SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26269 | PN00SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26270 | PN00T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26271 | PN00T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26272 | PN00TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26273 | PN00TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26274 | PN00TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26275 | PN00TU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26276 | PN00U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26277 | PN012U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26278 | PN0130 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26279 | PN0136 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26280 | PN013C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26281 | PN013I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26282 | PN013O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26283 | PN013U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26284 | PN0140 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26285 | PN0146 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26286 | PN014C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26287 | PN014I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26288 | PN014O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26289 | PN014U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26290 | PN0150 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26291 | PN0156 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26292 | PN015C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26293 | PN015I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26294 | PN015O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26295 | PN015U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26296 | PN0160 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26297 | PN016I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26298 | PN016O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26299 | PN0170 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26300 | PN0176 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26301 | PN0180 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26302 | PN0196 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26303 | PN01A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26304 | PN01B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26305 | PN01B1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26306 | PN01B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26307 | PN01BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26308 | PN01BD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26309 | PN01BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26310 | PN01BJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26311 | PN01BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26312 | PN01BP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26313 | PN01BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26314 | PN01BV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26315 | PN01C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26316 | PN01C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26317 | PN01CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26318 | PN01CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26319 | PN01CO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26320 | PN01CU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26321 | PN01CV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26322 | PN01D0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26323 | PN01D6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26324 | PN01DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26325 | PN01DD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26326 | PN01DE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26327 | PN01DF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26328 | PN01DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26329 | PN01DJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26330 | PN01DK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26331 | PN01DL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26332 | PN01EI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26333 | PN01EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26334 | PN01EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26335 | PN01F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26336 | PN01F6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26337 | PN01FC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26338 | PN04SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26339 | PN04SV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26340 | PN04TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26341 | PN04TJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26342 | PN04TK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26343 | PN04TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26344 | PN04UI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26345 | PN04UO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26346 | PN04UU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26347 | PN04V0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26348 | PN04V6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26349 | PN04W6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26350 | PN04WI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26351 | PN04WO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26352 | PN04X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26353 | PN04X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26354 | PN04XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26355 | PN04XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26356 | PN04XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26357 | PN04XU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26358 | PN04Y0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26359 | PN04Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26360 | PN04YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26361 | PN04YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26362 | PN04YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26363 | PN04YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26364 | PN04Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26365 | PN04Z6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26366 | PN04ZC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26367 | PN04ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26368 | PN04ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26369 | PN04ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26370 | PN0500 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26371 | PN0506 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26372 | PN050C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26373 | PN050I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26374 | PN050O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26375 | PN050U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26376 | PN0510 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26377 | PN068C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26378 | PN068I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26379 | PN068O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26380 | PN068U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26381 | PN0690 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26382 | PN0696 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26383 | PN069C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26384 | PN069I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26385 | PN069O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26386 | PN069U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26387 | PN06A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26388 | PN06A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26389 | PN06AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26390 | PN06AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26391 | PN06AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26392 | PN06AU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26393 | PN06B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26394 | PN06B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26395 | PN06B7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26396 | PN06BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26397 | PN06BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26398 | PN06BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26399 | PN06BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26400 | PN06C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26401 | PN06C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26402 | PN06CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26403 | PN06CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26404 | PN06CJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26405 | PN07BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26406 | PN07BV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26407 | PN07JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26408 | PN07K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26409 | PN07K6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26410 | PN07KC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26411 | PN07KI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26412 | PN07KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26413 | PN07KU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26414 | PN07L0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26415 | PN07L6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26416 | PN07LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26417 | PN07LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26418 | PN07LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26419 | PN07LU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26420 | PN07M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26421 | PN07M6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26422 | PN07MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26423 | PN07MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26424 | PN07MU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26425 | PN07N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26426 | PN07N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26427 | PN07NC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26428 | PN07NI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26429 | PN07NO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26430 | PN07O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26431 | PN07O6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26432 | PN07OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26433 | PN07OD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26434 | PN07OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26435 | PN07OJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26436 | PN07OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26437 | PN07OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26438 | PN07P0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26439 | PN07P6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26440 | PN07PC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26441 | PN07PI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26442 | PN07PO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26443 | PN07PU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26444 | PN07Q0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26445 | PN07Q6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26446 | PN07QC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26447 | PN07QI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26448 | PN07QJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26449 | PN07QK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26450 | PN07QO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26451 | PN07QU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26452 | PN07R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26453 | PN07R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26454 | PN07WU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26455 | PN07X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26456 | PN07X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26457 | PN07XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26458 | PN07XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26459 | PN07XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26460 | PN07XU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26461 | PN07Y0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26462 | PN07Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26463 | PN07YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26464 | PN07YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26465 | PN07YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26466 | PN07YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26467 | PN07Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26468 | PN07Z6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26469 | PN07ZC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26470 | PN07ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26471 | PN07ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26472 | PN07ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26473 | PN0806 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26474 | PN080C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26475 | PN080I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26476 | PN080O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26477 | PN080U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26478 | PN0810 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26479 | PN0816 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26480 | PN081C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26481 | PN081I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26482 | PN081O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26483 | PN081U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26484 | PN0820 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26485 | PN0826 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26486 | PN0827 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26487 | PN082C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26488 | PN082I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26489 | PN082O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26490 | PN082U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26491 | PN0830 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26492 | PN0836 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26493 | PN083C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26494 | PN083I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26495 | PN083O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26496 | PN083U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26497 | PN083V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26498 | PN0840 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26499 | PN0846 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26500 | PN084C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26501 | PN084I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26502 | PN084O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26503 | PN084U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26504 | PN084V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26505 | PN0850 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26506 | PN0856 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26507 | PN085C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26508 | PN085I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26509 | PN085O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26510 | PN085U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26511 | PN0860 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26512 | PN0866 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26513 | PN086C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26514 | PN086I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26515 | PN086U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26516 | PN0870 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26517 | PN0876 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26518 | PN087C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26519 | PN087I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26520 | PN087O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26521 | PN087U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26522 | PN0880 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26523 | PN0886 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26524 | PN088C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26525 | PN088I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26526 | PN088O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26527 | PN088U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26528 | PN0890 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26529 | PN0896 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26530 | PN089C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26531 | PN089D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26532 | PN089I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26533 | PN089O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26534 | PN089U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26535 | PN08A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26536 | PN08A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26537 | PN08AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26538 | PN08AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26539 | PN08AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26540 | PN08AU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26541 | PN08B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26542 | PN08B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26543 | PN08BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26544 | PN08BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26545 | PN08C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26546 | PN08C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26547 | PN08CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26548 | PN08CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26549 | PN08CO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26550 | PN08CU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26551 | PN08D0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26552 | PN08D6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26553 | PN08DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26554 | PN08DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26555 | PN08DO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26556 | PN08DU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26557 | PN08E0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26558 | PN08E6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26559 | PN08EC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26560 | PN08EI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26561 | PN08EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26562 | PN08EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26563 | PN08F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26564 | PN08F6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26565 | PN08FC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26566 | PN08FI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26567 | PN08FO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26568 | PN08FU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26569 | PN08G0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26570 | PN08G6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26571 | PN08GC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26572 | PN08GI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26573 | PN08GO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26574 | PN08GU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26575 | PN08H0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26576 | PN08IO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26577 | PN08IU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26578 | PN08J0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26579 | PN08J1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26580 | PN08J6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26581 | PN08JC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26582 | PN08JI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26583 | PN08JO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26584 | PN08JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26585 | PN08K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26586 | PN08K6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26587 | PN08KC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26588 | PN08KI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26589 | PN08KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26590 | PN08KU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26591 | PN08L0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26592 | PN08L6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26593 | PN08LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26594 | PN08LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26595 | PN08LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26596 | PN08LU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26597 | PN08M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26598 | PN08M6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26599 | PN08MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26600 | PN08MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26601 | PN08MO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26602 | PN08MU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26603 | PN08N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26604 | PN08N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26605 | PN08NC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26606 | PN08NI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26607 | PN08NO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26608 | PN08NU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26609 | PN08O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26610 | PN08O6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26611 | PN08OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26612 | PN08OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26613 | PN08OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26614 | PN08OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26615 | PN08QI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26616 | PN08R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26617 | PN08R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26618 | PN08R7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26619 | PN08RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26620 | PN08RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26621 | PN08RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26622 | PN08SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 26623 | PN08SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26624 | PN08SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26625 | PN08T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26626 | PN08T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26627 | PN08TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26628 | PN08TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26629 | PN08TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26630 | PN08TU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26631 | PN08U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26632 | PN08UI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26633 | PN08UU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26634 | PN08VO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26635 | PN08VU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26636 | PN08VV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26637 | PN08W0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26638 | PN08WC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26639 | PN08WI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26640 | PN08X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26641 | PN08X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26642 | PN08X7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26643 | PN08XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26644 | PN08YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26645 | PN08YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26646 | PN08YP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26647 | PN08YQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26648 | PN08YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26649 | PN08Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26650 | PN08Z1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26651 | PN08Z2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26652 | PN08Z3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26653 | PN08Z4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26654 | PN090C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26655 | PN090I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26656 | PN090U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26657 | PN0916 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26658 | PN091I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26659 | PN091J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26660 | PN0920 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26661 | PN092C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26662 | PN092I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26663 | PN092U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26664 | PN0930 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26665 | PN093U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26666 | PN095U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26667 | PN0960 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26668 | PN096O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26669 | PN096U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26670 | PN0970 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26671 | PN0976 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26672 | PN0977 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26673 | PN0986 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26674 | PN098I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26675 | PN099I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26676 | PN099U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26677 | PN09A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26678 | PN09BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26679 | PN09BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26680 | PN09BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26681 | PN09C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26682 | PN09C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26683 | PN09CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26684 | PN09DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26685 | PN09DD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26686 | PN09DE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26687 | PN09DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26688 | PN09DO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26689 | PN09DU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26690 | PN09E0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26691 | PN09EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26692 | PN09EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26693 | PN09F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26694 | PN09FI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26695 | PN09FO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26696 | PN09II | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26697 | PN09IO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26698 | PN09IU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26699 | PN09JC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26700 | PN09JI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26701 | PN09JO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26702 | PN09JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26703 | PN09K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26704 | PN09K1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26705 | PN09K2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26706 | PN09KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26707 | PN09LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26708 | PN09LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26709 | PN09LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26710 | PN09M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26711 | PN09MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26712 | PN09MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26713 | PN09N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26714 | PN09N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26715 | PN09OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26716 | PN09OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26717 | PN09OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26718 | PN09P0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26719 | PN09P1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26720 | PN09PI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26721 | PN09PO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26722 | PN09QU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26723 | PN09R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26724 | PN09RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26725 | PN09RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26726 | PN09RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26727 | PN09RU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26728 | PN09S6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26729 | PN09S7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26730 | PN09SC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26731 | PN09SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26732 | PN09SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26733 | PN09T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26734 | PN09TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26735 | PN09TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26736 | PN09VU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26737 | PN09YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26738 | PN09ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26739 | PN09ZJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26740 | PN09ZK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26741 | PN09ZL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26742 | PN09ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26743 | PN09ZP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26744 | PN09ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26745 | PN0A00 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26746 | PN0A06 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26747 | PN0A0C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26748 | PN0A30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26749 | PN0A36 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26750 | PN0A4I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26751 | PN0A4O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26752 | PN0A50 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26753 | PN0A56 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26754 | PN0A5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26755 | PN0A60 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26756 | PN0A6C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26757 | PN0A6I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26758 | PN0A70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26759 | PN0A7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26760 | PN0A7P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26761 | PN0A7Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26762 | PN0A7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26763 | PN0A7V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26764 | PN0A86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26765 | PN0A87 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26766 | PN0A8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26767 | PN0A8D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26768 | PN0A8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26769 | PN0A8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26770 | PN0A8P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26771 | PN0A8Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26772 | PN0A8U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26773 | PN0A8V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26774 | PN0A8W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26775 | PN0A90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26776 | PN0A96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26777 | PN0A97 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26778 | PN0A98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26779 | PN0A99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26780 | PN0A9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26781 | PN0A9D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26782 | PN0A9E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26783 | PN0A9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26784 | PN0A9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26785 | PN0A9P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26786 | PN0A9Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26787 | PN0A9U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26788 | PN0AA0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26789 | PN0AA1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26790 | PN0AA2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26791 | PN0AA6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26792 | PN0AA7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26793 | PN0AA8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26794 | PN0AAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26795 | PN0AAD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26796 | PN0AAE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26797 | PN0AAI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26798 | PN0AAJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26799 | PN0AAK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26800 | PN0AAL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26801 | PN0AAM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26802 | PN0AAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26803 | PN0AAP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26804 | PN0AAQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26805 | PN0AAU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26806 | PN0AAV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26807 | PN0AAW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26808 | PN0AB0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26809 | PN0AB1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26810 | PN0AB2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26811 | PN0AB6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26812 | PN0AB7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26813 | PN0AB8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26814 | PN0ABC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26815 | PN0ABD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26816 | PN0ABE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26817 | PN0ADO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26818 | PN0ADP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26819 | PN0AEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26820 | PN0AF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26821 | PN0AF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26822 | PN0AFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26823 | PN0AFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26824 | PN0AFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26825 | PN0AFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26826 | PN0AG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26827 | PN0AG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26828 | PN0AGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26829 | PN0AGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26830 | PN0AGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26831 | PN0AGU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26832 | PN0AH0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26833 | PN0AH6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26834 | PN0AHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26835 | PN0AHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26836 | PN0AHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26837 | PN0AHU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26838 | PN0AI0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26839 | PN0AOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26840 | PN0AP0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26841 | PN0AP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26842 | PN0APC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26843 | PN0API | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26844 | PN0APO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26845 | PN0APU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26846 | PN0AQ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26847 | PN0AQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26848 | PN0AQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26849 | PN0AQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26850 | PN0AS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26851 | PN0ASC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26852 | PN0ASI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26853 | PN0ASO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26854 | PN0ASU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 26855 | PN0AT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26856 | PN0AT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26857 | PN0ATC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26858 | PN0ATI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26859 | PN0ATO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26860 | PN0ATU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26861 | PN0AU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26862 | PN0AU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26863 | PN0AUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26864 | PN0AUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26865 | PN0AUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26866 | PN0AUU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26867 | PN0AV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26868 | PN0AV6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26869 | PN0AVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26870 | PN0AVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26871 | PN0AVO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26872 | PN0AVU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26873 | PN0AW0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26874 | PN0AW6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26875 | PN0AWI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26876 | PN0B2I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26877 | PN0B2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26878 | PN0B2U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26879 | PN0B30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26880 | PN0B36 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26881 | PN0B3C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26882 | PN0B3I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26883 | PN0B3J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26884 | PN0B3O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26885 | PN0B3P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26886 | PN0B3U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26887 | PN0B40 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26888 | PN0B46 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26889 | PN0B4C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26890 | PN0B4I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26891 | PN0B4O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26892 | PN0B4U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26893 | PN0B50 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26894 | PN0B56 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26895 | PN0B5C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26896 | PN0B5I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26897 | PN0B5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26898 | PN0B5U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26899 | PN0B60 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26900 | PN0B6I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26901 | PN0B6O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26902 | PN0B6U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26903 | PN0B70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26904 | PN0B76 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26905 | PN0B7I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26906 | PN0B7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26907 | PN0B7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26908 | PN0B80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26909 | PN0B86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26910 | PN0B8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26911 | PN0B8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26912 | PN0B8U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 26913 | PN0B90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26914 | PN0B96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26915 | PN0B9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26916 | PN0B9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26917 | PN0B9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26918 | PN0B9U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26919 | PN0BA0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26920 | PN0BA6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26921 | PN0BAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26922 | PN0BAD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26923 | PN0BAI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26924 | PN0BAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26925 | PN0BAU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26926 | PN0BB0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26927 | PN0BB6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26928 | PN0BBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26929 | PN0BBI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26930 | PN0BBO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26931 | PN0BBU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26932 | PN0BC0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26933 | PN0BC6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26934 | PN0BCC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26935 | PN0BCI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26936 | PN0BCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26937 | PN0BCU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26938 | PN0BD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26939 | PN0BD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26940 | PN0BD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26941 | PN0BDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26942 | PN0BDI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26943 | PN0BDO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26944 | PN0BDU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26945 | PN0BDV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26946 | PN0BE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26947 | PN0BE1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26948 | PN0BE6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26949 | PN0BEC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26950 | PN0BEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26951 | PN0BEO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26952 | PN0BEU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26953 | PN0BF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26954 | PN0BF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26955 | PN0BFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26956 | PN0BFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26957 | PN0BFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26958 | PN0BFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26959 | PN0BG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26960 | PN0BG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26961 | PN0BGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26962 | PN0BGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26963 | PN0BGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26964 | PN0BGU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26965 | PN0BH0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26966 | PN0BH6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26967 | PN0BHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26968 | PN0BHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26969 | PN0BHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26970 | PN0BHU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 26971 | PN0BI0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26972 | PN0BI6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26973 | PN0BIC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26974 | PN0BII | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26975 | PN0BIJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26976 | PN0BIO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26977 | PN0BJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26978 | PN0BJ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26979 | PN0BJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26980 | PN0BJI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26981 | PN0BJU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26982 | PN0BK0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26983 | PN0BKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26984 | PN0BKI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26985 | PN0BKO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26986 | PN0BKU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26987 | PN0BL0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26988 | PN0BL6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26989 | PN0BLC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26990 | PN0BLI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26991 | PN0BLO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26992 | PN0BLU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26993 | PN0BM0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26994 | PN0BM6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26995 | PN0BMC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26996 | PN0BMI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26997 | PN0BMO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26998 | PN0BMU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 26999 | PN0BN0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27000 | PN0BN6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27001 | PN0BNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27002 | PN0BNI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27003 | PN0BNJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27004 | PN0BNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27005 | PN0BNP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27006 | PN0BNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27007 | PN0BO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27008 | PN0BOC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27009 | PN0BOI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27010 | PN0BOO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27011 | PN0BOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27012 | PN0BP0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27013 | PN0BP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27014 | PN0BPI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27015 | PN0BPO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27016 | PN0BPU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27017 | PN0BQ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27018 | PN0BQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27019 | PN0BQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27020 | PN0BQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27021 | PN0BQU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27022 | PN0BR0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27023 | PN0BR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27024 | PN0BRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27025 | PN0BRI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27026 | PN0BRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27027 | PN0BRU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27028 | PN0BS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27029 | PN0BS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27030 | PN0BSC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27031 | PN0BSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27032 | PN0BSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27033 | PN0BVU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27034 | PN0BXI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27035 | PN0BXO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27036 | PN0BY0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27037 | PN0BYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27038 | PN0BYI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27039 | PN0BYU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27040 | PN0BZ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27041 | PN0BZ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27042 | PN0BZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27043 | PN0C5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27044 | PN0C6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27045 | PN0C8G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27046 | PN0C9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27047 | PN0CAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27048 | PN0CE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27049 | PN0CJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27050 | PN0CJK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27051 | PN0CQS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27052 | PN0CRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27053 | PN0CV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27054 | PN0CVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27055 | PN0CZ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27056 | PN0D1C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27057 | PN0D30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27058 | PN0D44 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27059 | PN0D6W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27060 | PN0D80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27061 | PN0DF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27062 | PN0DHG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27063 | PN0DT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27064 | PN0DU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27065 | PN0DX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27066 | PN0DZ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27067 | PN0EN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27068 | PN0ENO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27069 | PN0EPC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27070 | PN0ERK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27071 | PN0FRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27072 | PN0FV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27073 | PN0G3C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27074 | PN0G4G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27075 | PN0H68 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27076 | PN0H7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27077 | PN0HHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27078 | PN0HHW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27079 | PN0HIG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27080 | PN0HNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27081 | PN0HPO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27082 | PN0HSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27083 | PN0HT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27084 | PN0HU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27085 | PN0HWC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27086 | PN0HYK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27087 | PN0HZ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27088 | PN0I80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27089 | PN0I9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27090 | PN0IBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27091 | PN0IE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27092 | PN0II0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27093 | PN0IJ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27094 | PN0IJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27095 | PN0IKS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27096 | PN0INK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27097 | PN0IO4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27098 | PN0IQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27099 | PN0IQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27100 | PN0J5W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27101 | PN0J6G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27102 | PN0J70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27103 | PN0J84 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27104 | PN0JAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27105 | PN0JES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27106 | PN0JI4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27107 | PN0JIO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27108 | PN0JKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27109 | PN0JN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27110 | PN0JNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27111 | PN0JOS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27112 | PN0JRK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27113 | PN0JUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27114 | PN0JW0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27115 | PN0JX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27116 | PN0JZW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27117 | PN0K2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27118 | PN0K3S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27119 | PN0K4C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27120 | PN0K4W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27121 | PN0K6K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27122 | PN0KC4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27123 | PN0KCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27124 | PN0KIS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27125 | PN0KJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27126 | PN0KJW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27127 | PN0KNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27128 | PN0KOC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27129 | PN0KOW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27130 | PN0KSS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27131 | PN0KTC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27132 | PN0KUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27133 | PN0KX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27134 | PN0KXS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27135 | PN0KYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27136 | PN0L28 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27137 | PN0L2S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27138 | PN0L3W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27139 | PN0L5K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27140 | PN0L78 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27141 | PN0L7S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27142 | PN0LAK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27143 | PN0LC8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27144 | PN0LDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27145 | PN0LFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27146 | PN0LIC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27147 | PN0LKK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27148 | PN0LU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27149 | PN0LWS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27150 | PN0M54 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27151 | PN0M6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27152 | PN0MBS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27153 | PN0ME0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27154 | PN0MIG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27155 | PN0MKO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27156 | PN0MMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27157 | PN0MNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27158 | PN0MOK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27159 | PN0MP4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27160 | PN0MSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27161 | PN0MT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27162 | PN0N94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27163 | PN0NBW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27164 | PN0NDK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27165 | PN0NE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27166 | PN0NF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27167 | PN0NHG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27168 | PN0NJ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27169 | PN0NJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27170 | PN0NNK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27171 | PN0NRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27172 | PN0NT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27173 | PN0NU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27174 | PN0NVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27175 | PN0NVW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27176 | PN0NVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27177 | PN0NX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27178 | PN0NX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27179 | PN0NXK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27180 | PN0O70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27181 | PN0O8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27182 | PN0O98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27183 | PN0OAW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27184 | PN0OD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27185 | PN0OES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27186 | PN0OJ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27187 | PN0OLG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27188 | PN0OMK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27189 | PN0QHS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27190 | PN0QIW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27191 | PN0RMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27192 | PN0S94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27193 | PN0SBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27194 | PN0SQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27195 | PN0SRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27196 | PN0SY4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27197 | PN0SYO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27198 | PN0T2K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27199 | PN0T34 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27200 | PN0U88 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27201 | PN0U9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27202 | PN0VXW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 27203 | PN0W04 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27204 | PN0WB8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27205 | PN0WE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27206 | TA0000 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27207 | TA0001 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27208 | TA0002 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27209 | TA0003 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27210 | TA0004 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27211 | TA0005 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27212 | TA0006 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27213 | TA0007 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27214 | TA0008 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27215 | TA0009 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27216 | TA000A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27217 | TA000B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27218 | TA000C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27219 | TA000D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27220 | TA000E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27221 | TA000F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27222 | TA000G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27223 | TA000H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27224 | TA000I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27225 | TA000J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27226 | TA000K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27227 | TA000L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27228 | TA000M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27229 | TA000N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27230 | TA000O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27231 | TA000P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27232 | TA000Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27233 | TA000R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27234 | TA000S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27235 | TA000T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27236 | TA000U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27237 | TA000V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27238 | TA000W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27239 | TA000X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27240 | TA000Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27241 | TA000Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27242 | TA0010 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27243 | TA0011 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27244 | TA0012 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27245 | TA0013 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27246 | TA0015 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27247 | TA0016 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27248 | TA0017 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27249 | TA0018 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27250 | TA0019 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27251 | TA001A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27252 | TA001C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27253 | TA001D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27254 | TA001E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27255 | TA001F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27256 | TA001G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27257 | TA001H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27258 | TA001I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27259 | TA001J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27260 | TA001K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27261 | TA001L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27262 | TA001M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27263 | TA001N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27264 | TA001O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27265 | TA001P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27266 | TA001Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27267 | TA001R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27268 | TA001S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27269 | TA001T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27270 | TA001U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27271 | TA001W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27272 | TA001X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27273 | TA001Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27274 | TA001Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27275 | TA0020 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27276 | TA0021 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27277 | TA0023 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27278 | TA0024 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27279 | TA0025 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27280 | TA0026 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27281 | TA0027 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27282 | TA0028 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27283 | TA002A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27284 | TA002B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27285 | TA002C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27286 | TA002D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27287 | TA002E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27288 | TA002F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27289 | TA002G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27290 | TA002H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27291 | TA002I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27292 | TA002J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27293 | TA002K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27294 | TA002L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27295 | TA002M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27296 | TA002N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27297 | TA002O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27298 | TA002P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27299 | TA002Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27300 | TA002R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27301 | TA002S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27302 | TA002T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27303 | TA002U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27304 | TA002V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27305 | TA002W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27306 | TA002X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27307 | TA002Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27308 | TA002Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27309 | TA0030 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27310 | TA0031 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27311 | TA0032 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27312 | TA0033 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27313 | TA0034 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27314 | TA0035 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27315 | TA0036 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27316 | TA0037 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27317 | TA0038 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27318 | TA0039 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27319 | TA003A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27320 | TA003B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27321 | TA003C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27322 | TA003D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27323 | TA003F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27324 | TA003G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27325 | TA003H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27326 | TA003I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27327 | TA003J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27328 | TA003K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27329 | TA003L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27330 | TA003M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27331 | TA003N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27332 | TA003O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27333 | TA003P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27334 | TA003Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27335 | TA003R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27336 | TA003S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27337 | TA003T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27338 | TA003U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27339 | TA003V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27340 | TA003X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27341 | TA003Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27342 | TA003Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27343 | TA0040 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27344 | TA0041 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27345 | TA0042 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27346 | TA0043 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27347 | TA0044 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27348 | TA0045 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27349 | TA0046 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27350 | TA0047 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27351 | TA0048 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27352 | TA0049 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27353 | TA004A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27354 | TA004B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27355 | TA004C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27356 | TA004D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27357 | TA004E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27358 | TA004F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27359 | TA004G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27360 | TA004H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27361 | TA004I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27362 | TA004K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27363 | TA004M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27364 | TA004N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27365 | TA004O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27366 | TA004P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27367 | TA004Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27368 | TA004S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27369 | TA004T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27370 | TA004U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27371 | TA004V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27372 | TA004W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27373 | TA004X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27374 | TA004Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27375 | TA004Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27376 | TA0050 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 27377 | TA0051 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27378 | TA0054 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27379 | TA0055 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27380 | TA0057 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27381 | TA0058 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27382 | TA0059 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27383 | TA005A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27384 | TA005B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27385 | TA005C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27386 | TA005E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27387 | TA005F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27388 | TA005G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27389 | TA005H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27390 | TA005I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27391 | TA005K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27392 | TA005L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27393 | TA005M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27394 | TA005N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27395 | TA005P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27396 | TA005Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27397 | TA005R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27398 | TA005S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27399 | TA005T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27400 | TA005U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27401 | TA005V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27402 | TA005W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27403 | TA005X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27404 | TA005Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27405 | TA005Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27406 | TA0060 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27407 | TA0061 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27408 | TA0062 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27409 | TA0063 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27410 | TA0064 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27411 | TA0065 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27412 | TA0066 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27413 | TA0067 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27414 | TA0068 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27415 | TA0069 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27416 | TA006A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27417 | TA006B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27418 | TA006C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27419 | TA006D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27420 | TA006E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27421 | TA006F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27422 | TA006G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27423 | TA006H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27424 | TA006I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27425 | TA006J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27426 | TA006K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27427 | TA006L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27428 | TA006M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27429 | TA006N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27430 | TA006O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27431 | TA006P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27432 | TA006Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27433 | TA006R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27434 | TA006S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27435 | TA006U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27436 | TA006V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27437 | TA006W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27438 | TA006X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27439 | TA006Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27440 | TA006Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27441 | TA0070 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27442 | TA0071 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27443 | TA0072 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27444 | TA0073 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27445 | TA0074 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27446 | TA0075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27447 | TA0076 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27448 | TA0077 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27449 | TA0078 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27450 | TA0079 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27451 | TA007A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27452 | TA007B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27453 | TA007C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27454 | TA007D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27455 | TA007E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27456 | TA007F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27457 | TA007G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27458 | TA007H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27459 | TA007I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27460 | TA007J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27461 | TA007K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27462 | TA007L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27463 | TA007M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27464 | TA007N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27465 | TA007O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27466 | TA007P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27467 | TA007Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27468 | TA007R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27469 | TA007S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27470 | TA007T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27471 | TA007U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27472 | TA007V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27473 | TA007W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27474 | TA007X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27475 | TA007Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27476 | TA0080 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27477 | TA0081 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27478 | TA0082 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27479 | TA0083 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27480 | TA0084 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27481 | TA0085 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27482 | TA0086 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27483 | TA0087 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27484 | TA0088 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27485 | TA0089 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27486 | TA008A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27487 | TA008B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27488 | TA008C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27489 | TA008D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27490 | TA008E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27491 | TA008F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27492 | TA008G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27493 | TA008H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27494 | TA008I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27495 | TA008J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27496 | TA008K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27497 | TA008L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27498 | TA008M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27499 | TA008N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27500 | TA008O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27501 | TA008P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27502 | TA008Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27503 | TA008R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27504 | TA008S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27505 | TA008T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27506 | TA008U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27507 | TA008V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27508 | TA008W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27509 | TA008X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27510 | TA008Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27511 | TA008Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27512 | TA0090 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27513 | TA0091 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27514 | TA0092 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27515 | TA0094 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27516 | TA0095 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27517 | TA0096 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27518 | TA0097 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27519 | TA0098 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27520 | TA0099 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27521 | TA009A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27522 | TA009B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27523 | TA009C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27524 | TA009D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27525 | TA009E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27526 | TA009F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27527 | TA009G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27528 | TA009H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27529 | TA009I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27530 | TA009J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27531 | TA009K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27532 | TA009L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27533 | TA009M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27534 | TA009N | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27535 | TA009O | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27536 | TA009P | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27537 | TA009Q | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27538 | TA009R | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27539 | TA009S | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27540 | TA009T | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27541 | TA009U | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27542 | TA009V | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27543 | TA009W | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27544 | TA009X | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27545 | TA009Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27546 | TA009Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27547 | TA00A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27548 | TA00A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27549 | TA00A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27550 | TA00A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27551 | TA00A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27552 | TA00A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27553 | TA00A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27554 | TA00A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27555 | TA00A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27556 | TA00AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27557 | TA00AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27558 | TA00AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27559 | TA00AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27560 | TA00AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27561 | TA00AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27562 | TA00AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27563 | TA00AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27564 | TA00AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27565 | TA00AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27566 | TA00AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27567 | TA00AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27568 | TA00AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27569 | TA00AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27570 | TA00AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27571 | TA00AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27572 | TA00AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27573 | TA00AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27574 | TA00AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27575 | TA00AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27576 | TA00AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27577 | TA00AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27578 | TA00AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27579 | TA00AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27580 | TA00AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27581 | TA00B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27582 | TA00B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27583 | TA00B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27584 | TA00B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27585 | TA00B5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27586 | TA00B6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27587 | TA00B7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27588 | TA00B8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27589 | TA00B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27590 | TA00BA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27591 | TA00BC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27592 | TA00BD | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27593 | TA00BE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27594 | TA00BF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27595 | TA00BG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27596 | TA00BH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27597 | TA00BI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27598 | TA00BJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27599 | TA00BL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27600 | TA00BM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27601 | TA00BN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27602 | TA00BO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27603 | TA00BP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27604 | TA00BQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27605 | TA00BR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27606 | TA00BS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27607 | TA00BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27608 | TA00BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27609 | TA00BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27610 | TA00BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27611 | TA00BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27612 | TA00BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27613 | TA00BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27614 | TA00C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27615 | TA00C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27616 | TA00C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27617 | TA00C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27618 | TA00C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27619 | TA00C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27620 | TA00C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27621 | TA00C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27622 | TA00C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27623 | TA00C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27624 | TA00CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27625 | TA00CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27626 | TA00CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27627 | TA00CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27628 | TA00CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27629 | TA00CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27630 | TA00CH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27631 | TA00CI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27632 | TA00CJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27633 | TA00CK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27634 | TA00CL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27635 | TA00CM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27636 | TA00CN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27637 | TA00CO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27638 | TA00CP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27639 | TA00CQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27640 | TA00CR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27641 | TA00CS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27642 | TA00CT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27643 | TA00CU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27644 | TA00CV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27645 | TA00CW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27646 | TA00CX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27647 | TA00CY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27648 | TA00CZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27649 | TA00D0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27650 | TA00D1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27651 | TA00D2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27652 | TA00D3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27653 | TA00D4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27654 | TA00D5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27655 | TA00D6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27656 | TA00D7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27657 | TA00D8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27658 | TA00D9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27659 | TA00DA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27660 | TA00DB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27661 | TA00DC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27662 | TA00DE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27663 | TA00DF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27664 | TA00DG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27665 | TA00DH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27666 | TA00DI | 2 Milliliter Glass | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27667 | TA00DK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27668 | TA00DL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27669 | TA00DM | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27670 | TA00DN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27671 | TA00DO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27672 | TA00DP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27673 | TA00DQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27674 | TA00DR | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27675 | TA00DS | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27676 | TA00DT | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27677 | TA00DU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27678 | TA00DV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27679 | TA00DW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27680 | TA00DX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27681 | TA00DY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27682 | TA00DZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27683 | TA00E0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27684 | TA00E1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27685 | TA00E2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27686 | TA00E3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27687 | TA00E4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27688 | TA00E5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27689 | TA00E6 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27690 | TA00E7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27691 | TA00E8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27692 | TA00E9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27693 | TA00EA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27694 | TA00EB | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27695 | TA00EC | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27696 | TA00ED | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27697 | TA00EE | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27698 | TA00EF | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27699 | TA00EG | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27700 | TA00EH | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27701 | TA00EI | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27702 | TA00EJ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27703 | TA00EK | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27704 | TA00EL | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27705 | TA00EN | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27706 | TA00EO | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27707 | TA00EP | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27708 | TA00EQ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27709 | TA00ER | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27710 | TA00ES | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27711 | TA00ET | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27712 | TA00EU | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27713 | TA00EV | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27714 | TA00EW | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27715 | TA00EX | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27716 | TA00EY | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27717 | TA00EZ | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27718 | TA00F0 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27719 | TA00F1 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27720 | TA00F2 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27721 | TA00F3 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27722 | TA00F4 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27723 | TA00F5 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27724 | TA00F6 | 2 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27725 | TA00F7 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27726 | TA00F8 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27727 | TA00F9 | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27728 | TA00FA | 2 Milliliter Glass | OTL - Other Liquid Sample |
| 27729 | TA00FC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27730 | TA00FD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27731 | TA00FE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27732 | TA00FF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27733 | TA00FG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27734 | TA00FH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27735 | TA00FI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27736 | TA00FJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27737 | TA00FK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27738 | TA00FL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27739 | TA00FM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27740 | TA00FN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27741 | TA00FO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27742 | TA00FP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27743 | TA00FQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27744 | TA00FR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27745 | TA00FS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27746 | TA00FT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27747 | TA00FU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27748 | TA00FV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27749 | TA00FW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27750 | TA00FX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27751 | TA00FY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27752 | TA00FZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27753 | TA00G0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27754 | TA00G1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27755 | TA00G2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27756 | TA00G3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27757 | TA00G4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27758 | TA00G5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27759 | TA00G6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27760 | TA00G7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27761 | TA00G8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27762 | TA00G9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27763 | TA00GA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27764 | TA00GB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27765 | TA00GC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27766 | TA00GD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27767 | TA00GE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27768 | TA00GF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27769 | TA00GG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27770 | TA00GH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27771 | TA00GI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27772 | TA00GJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27773 | TA00GK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27774 | TA00GL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27775 | TA00GM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27776 | TA00GN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27777 | TA00GO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27778 | TA00GP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27779 | TA00GQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27780 | TA00GR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27781 | TA00GS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27782 | TA00GT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27783 | TA00GU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27784 | TA00GV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27785 | TA00GW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27786 | TA00GX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27787 | TA00GY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27788 | TA00GZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27789 | TA00H0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27790 | TA00H1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27791 | TA00H2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27792 | TA00H3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27793 | TA00H4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27794 | TA00H5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27795 | TA00H6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27796 | TA00H7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27797 | TA00H8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27798 | TA00H9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27799 | TA00HA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27800 | TA00HB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27801 | TA00HD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27802 | TA00HE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27803 | TA00HF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27804 | TA00HG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27805 | TA00HH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27806 | TA00HI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27807 | TA00HJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27808 | TA00HK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27809 | TA00HL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27810 | TA00HM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27811 | TA00HN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27812 | TA00HO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27813 | TA00HP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27814 | TA00HQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27815 | TA00HR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27816 | TA00HS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27817 | TA00HT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27818 | TA00HU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27819 | TA00HV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27820 | TA00HW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27821 | TA00HX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27822 | TA00HY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27823 | TA00HZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27824 | TA00I0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27825 | TA00I1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27826 | TA00I2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27827 | TA00I3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27828 | TA00I4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27829 | TA00I5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27830 | TA00I6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27831 | TA00I7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27832 | TA00I8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27833 | TA00I9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27834 | TA00IA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27835 | TA00IB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27836 | TA00IC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27837 | TA00ID | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27838 | TA00IE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27839 | TA00IF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27840 | TA00IG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 27841 | TA00IH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27842 | TA00II | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27843 | TA00IJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27844 | TA00IK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27845 | TA00IL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27846 | TA00IM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27847 | TA00IN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27848 | TA00IO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27849 | TA00IP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27850 | TA00IQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27851 | TA00IR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27852 | TA00IS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27853 | TA00IT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27854 | TA00IU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27855 | TA00IV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27856 | TA00IW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27857 | TA00IX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27858 | TA00IY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27859 | TA00IZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27860 | TA00J0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27861 | TA00J1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27862 | TA00J2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27863 | TA00J3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27864 | TA00J4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27865 | TA00J5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27866 | TA00J6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27867 | TA00J7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27868 | TA00J8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27869 | TA00J9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27870 | TA00JA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27871 | TA00JB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27872 | TA00JC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27873 | TA00JE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27874 | TA00JF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27875 | TA00JG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27876 | TA00JH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27877 | TA00JI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27878 | TA00JJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27879 | TA00JK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27880 | TA00JL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27881 | TA00JM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27882 | TA00JN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27883 | TA00JO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27884 | TA00JQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27885 | TA00JR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27886 | TA00JS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27887 | TA00JT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27888 | TA00JU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27889 | TA00JW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27890 | TA00JY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27891 | TA00JZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27892 | TA00K0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27893 | TA00K3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27894 | TA00K5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27895 | TA00K6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27896 | TA00K7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27897 | TA00K8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27898 | TA00KA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27899 | TA00KB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27900 | TA00KC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27901 | TA00KD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27902 | TA00KF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27903 | TA00KG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27904 | TA00KH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27905 | TA00KI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27906 | TA00KJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27907 | TA00KK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27908 | TA00KM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27909 | TA00KN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27910 | TA00KO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27911 | TA00KP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27912 | TA00KQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27913 | TA00KR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27914 | TA00KT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27915 | TA00KU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27916 | TA00KV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27917 | TA00KW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27918 | TA00KX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27919 | TA00KY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27920 | TA00KZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27921 | TA00L0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27922 | TA00L1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27923 | TA00L2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27924 | TA00L3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27925 | TA00L4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27926 | TA00L5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27927 | TA00L6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27928 | TA00L7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27929 | TA00L8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27930 | TA00L9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27931 | TA00LA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27932 | TA00LB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27933 | TA00LC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27934 | TA00LD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27935 | TA00LH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27936 | TA00LI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27937 | TA00LJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27938 | TA00LN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27939 | TA00LO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27940 | TA00LS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27941 | TA00LT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27942 | TA00LU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27943 | TA00LZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27944 | TA00M0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27945 | TA00M1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27946 | TA00M2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27947 | TA00M3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27948 | TA00M4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27949 | TA00M5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27950 | TA00M6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27951 | TA00M7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27952 | TA00M8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27953 | TA00M9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27954 | TA00MA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27955 | TA00MB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27956 | TA00MC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 27957 | TA00MD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27958 | TA00ME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27959 | TA00MF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27960 | TA00MG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27961 | TA00MH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27962 | TA00MI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27963 | TA00MJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27964 | TA00MK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27965 | TA00ML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27966 | TA00MM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27967 | TA00MN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27968 | TA00MO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27969 | TA00MP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27970 | TA00MQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27971 | TA00MR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27972 | TA00MT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27973 | TA00MU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27974 | TA00MV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27975 | TA00MW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27976 | TA00MX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27977 | TA00MY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27978 | TA00MZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27979 | TA00N0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27980 | TA00N1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27981 | TA00N2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27982 | TA00N3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27983 | TA00N4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27984 | TA00N5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27985 | TA00N6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27986 | TA00N7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27987 | TA00N8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27988 | TA00N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27989 | TA00NA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27990 | TA00NC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27991 | TA00ND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27992 | TA00NE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27993 | TA00NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27994 | TA00NH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27995 | TA00NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27996 | TA00NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27997 | TA00NK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27998 | TA00NL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 27999 | TA00NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28000 | TA00NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28001 | TA00NO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28002 | TA00NP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28003 | TA00NQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28004 | TA00NR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28005 | TA00NS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28006 | TA00NT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28007 | TA00NU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28008 | TA00NV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28009 | TA00NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28010 | TA00NX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28011 | TA00NY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28012 | TA00NZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28013 | TA00O0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28014 | TA00O1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28015 | TA00O2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28016 | TA00O3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28017 | TA00O4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28018 | TA00O5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28019 | TA00O6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28020 | TA00O7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28021 | TA00O8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28022 | TA00O9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28023 | TA00OA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28024 | TA00OB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28025 | TA00OC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28026 | TA00OD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28027 | TA00OE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28028 | TA00OF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28029 | TA00OG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28030 | TA00OH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28031 | TA00OI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28032 | TA00OJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28033 | TA00OK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28034 | TA00OL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28035 | TA00OM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28036 | TA00ON | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28037 | TA00OO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28038 | TA00OP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28039 | TA00OQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28040 | TA00OR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28041 | TA00OS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28042 | TA00OT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28043 | TA00OU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28044 | TA00OV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28045 | TA00OW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28046 | TA00OX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28047 | TA00OY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28048 | TA00OZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28049 | TA00P0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28050 | TA00P1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28051 | TA00P2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28052 | TA00P3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28053 | TA00P4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28054 | TA00P5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28055 | TA00P6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28056 | TA00P7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28057 | TA00P8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28058 | TA00P9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28059 | TA00PA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28060 | TA00PB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28061 | TA00PC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28062 | TA00PD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28063 | TA00PE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28064 | TA00PF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28065 | TA00PH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28066 | TA00PI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28067 | TA00PJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28068 | TA00PK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28069 | TA00PL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28070 | TA00PM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28071 | TA00PN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28072 | TA00PO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28073 | TA00PP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28074 | TA00PQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28075 | TA00PR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28076 | TA00PS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28077 | TA00PT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28078 | TA00PU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28079 | TA00PV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28080 | TA00PW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28081 | TA00PX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28082 | TA00PY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28083 | TA00PZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28084 | TA00Q0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28085 | TA00Q1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28086 | TA00Q2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28087 | TA00Q3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28088 | TA00Q4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28089 | TA00Q5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28090 | TA00Q6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28091 | TA00Q7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28092 | TA00Q8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28093 | TA00Q9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28094 | TA00QA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28095 | TA00QB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28096 | TA00QC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28097 | TA00QD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28098 | TA00QE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28099 | TA00QF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28100 | TA00QG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28101 | TA00QH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28102 | TA00QI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28103 | TA00QJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28104 | TA00QK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28105 | TA00QL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28106 | TA00QM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28107 | TA00QN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28108 | TA00QO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28109 | TA00QP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28110 | TA00QQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28111 | TA00QR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28112 | TA00QS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28113 | TA00QT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28114 | TA00QU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28115 | TA00QV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28116 | TA00QW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28117 | TA00QX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28118 | TA00QY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28119 | TA00QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28120 | TA00R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28121 | TA00R1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28122 | TA00R2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28123 | TA00R3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28124 | TA00R4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28125 | TA00R5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28126 | TA00R6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28127 | TA00R7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28128 | TA00R8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28129 | TA00R9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28130 | TA00RA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28131 | TA00RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28132 | TA00RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28133 | TA00RD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28134 | TA00RE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28135 | TA00RF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28136 | TA00RG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28137 | TA00RI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28138 | TA00RJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28139 | TA00RK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28140 | TA00RL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28141 | TA00RM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28142 | TA00RN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28143 | TA00RO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28144 | TA00RP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28145 | TA00RQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28146 | TA00RR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28147 | TA00RS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28148 | TA00RT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28149 | TA00RU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28150 | TA00RV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28151 | TA00RW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28152 | TA00RX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28153 | TA00RY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28154 | TA00RZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28155 | TA00S0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28156 | TA00S1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28157 | TA00S2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28158 | TA00S3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28159 | TA00S4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28160 | TA00S5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28161 | TA00S6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28162 | TA00S7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28163 | TA00S8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28164 | TA00S9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28165 | TA00SA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28166 | TA00SB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28167 | TA00SC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28168 | TA00SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28169 | TA00SE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28170 | TA00SF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28171 | TA00SG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28172 | TA00SH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28173 | TA00SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28174 | TA00SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28175 | TA00SK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28176 | TA00SL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28177 | TA00SM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28178 | TA00SN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28179 | TA00SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28180 | TA00SP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28181 | TA00SQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28182 | TA00SR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28183 | TA00SS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28184 | TA00ST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28185 | TA00SU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28186 | TA00SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28187 | TA00SW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28188 | TA00SX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28189 | TA00SY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28190 | TA00SZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28191 | TA00T0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28192 | TA00T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28193 | TA00T2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28194 | TA00T3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28195 | TA00T4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28196 | TA00T5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28197 | TA00T6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28198 | TA00T7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28199 | TA00T8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28200 | TA00T9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28201 | TA00TA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28202 | TA00TB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28203 | TA00TC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28204 | TA00TD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28205 | TA00TE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28206 | TA00TF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28207 | TA00TG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28208 | TA00TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28209 | TA00TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28210 | TA00TK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28211 | TA00TL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28212 | TA00TM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28213 | TA00TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28214 | TA00TO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28215 | TA00TP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28216 | TA00TR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28217 | TA00TS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28218 | TA00TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28219 | TA00TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28220 | TA00TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28221 | TA00TW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28222 | TA00TX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28223 | TA00TY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28224 | TA00TZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28225 | TA00U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28226 | TA00U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28227 | TA00U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28228 | TA00U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28229 | TA00U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28230 | TA00U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28231 | TA00U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28232 | TA00U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28233 | TA00U8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28234 | TA00U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28235 | TA00UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28236 | TA00UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28237 | TA00UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28238 | TA00UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28239 | TA00UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28240 | TA00UF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28241 | TA00UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28242 | TA00UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28243 | TA00UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28244 | TA00UJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28245 | TA00UK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28246 | TA00UL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 28247 | TA00UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28248 | TA00UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28249 | TA00UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28250 | TA00UP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28251 | TA00UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28252 | TA00US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28253 | TA00UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28254 | TA00UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28255 | TA00UV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28256 | TA00UW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28257 | TA00UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28258 | TA00UY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28259 | TA00UZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28260 | TA00V0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28261 | TA00V1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28262 | TA00V2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28263 | TA00V3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28264 | TA00V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28265 | TA00V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28266 | TA00V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28267 | TA00V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28268 | TA00V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28269 | TA00V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28270 | TA00VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28271 | TA00VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28272 | TA00VC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28273 | TA00VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28274 | TA00VF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28275 | TA00VK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28276 | TA00VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28277 | TA00VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28278 | TA00VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28279 | TA00VO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28280 | TA00VP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28281 | TA00VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28282 | TA00VR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28283 | TA00VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28284 | TA00VT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28285 | TA00VU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28286 | TA00VV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28287 | TA00VW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28288 | TA00VX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28289 | TA00VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28290 | TA00VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28291 | TA00W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28292 | TA00W1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28293 | TA00W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28294 | TA00W3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28295 | TA00W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28296 | TA00W5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28297 | TA00W6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28298 | TA00W7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28299 | TA00W8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28300 | TA00W9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28301 | TA00WA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28302 | TA00WB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28303 | TA00WC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28304 | TA03XB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28305 | TA03XD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28306 | TA03XE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28307 | TA040A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28308 | TA040B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28309 | TA040C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28310 | TA040D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28311 | TA040E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28312 | TA040F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28313 | TA040J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28314 | TA040L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28315 | TA040Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28316 | TA040R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28317 | TA040S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28318 | TA040T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28319 | TA040U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28320 | TA040V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28321 | TA040W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28322 | TA040X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28323 | TA040Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28324 | TA040Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28325 | TA0410 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28326 | TA0411 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28327 | TA0412 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28328 | TA0413 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28329 | TA0415 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28330 | TA0416 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28331 | TA0417 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28332 | TA0418 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28333 | TA0419 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28334 | TA041F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28335 | TA042B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28336 | TA042G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28337 | TA042I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28338 | TA042K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28339 | TA042L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28340 | TA042M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28341 | TA042N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28342 | TA042O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28343 | TA042Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28344 | TA042R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28345 | TA042S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28346 | TA042T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28347 | TA042U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28348 | TA042V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28349 | TA042W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28350 | TA042X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28351 | TA042Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28352 | TA042Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28353 | TA0430 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28354 | TA0431 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28355 | TA0432 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28356 | TA0433 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28357 | TA0434 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28358 | TA0435 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28359 | TA0436 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28360 | TA0437 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28361 | TA0439 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28362 | TA043C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28363 | TA043D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28364 | TA043E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28365 | TA043F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28366 | TA043G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28367 | TA043H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28368 | TA043K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28369 | TA043N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28370 | TA043O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28371 | TA043P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28372 | TA043Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28373 | TA043R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28374 | TA043W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28375 | TA043X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28376 | TA043Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28377 | TA0440 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28378 | TA0441 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28379 | TA0444 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28380 | TA0445 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28381 | TA0447 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28382 | TA0448 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28383 | TA0449 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28384 | TA044C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28385 | TA044E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28386 | TA044F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28387 | TA044G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28388 | TA044H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28389 | TA044I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28390 | TA044J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28391 | TA044K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28392 | TA044L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28393 | TA044M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28394 | TA044P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28395 | TA044Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28396 | TA044U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28397 | TA044V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28398 | TA044W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28399 | TA044X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28400 | TA044Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28401 | TA044Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28402 | TA0450 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28403 | TA0451 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28404 | TA0452 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28405 | TA0453 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28406 | TA0454 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28407 | TA0455 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28408 | TA0456 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28409 | TA0457 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28410 | TA0458 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28411 | TA0459 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28412 | TA045A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28413 | TA045B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28414 | TA045D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28415 | TA045F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28416 | TA045H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28417 | TA045I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28418 | TA045J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28419 | TA045L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28420 | TA045M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28421 | TA045N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28422 | TA045O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28423 | TA045P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28424 | TA045Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28425 | TA045R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28426 | TA045S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28427 | TA045T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28428 | TA045V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28429 | TA045W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28430 | TA045X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28431 | TA045Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28432 | TA0461 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28433 | TA0462 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28434 | TA0463 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28435 | TA0464 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28436 | TA0465 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28437 | TA0466 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28438 | TA0467 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28439 | TA0468 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28440 | TA046B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28441 | TA046D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28442 | TA046E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28443 | TA046F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28444 | TA046G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28445 | TA046H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28446 | TA046I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28447 | TA046J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28448 | TA046K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28449 | TA046L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28450 | TA046M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28451 | TA046O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28452 | TA046P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28453 | TA046Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28454 | TA046R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28455 | TA046S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28456 | TA046T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28457 | TA046U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28458 | TA046V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28459 | TA046W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28460 | TA046X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28461 | TA046Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28462 | TA0470 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28463 | TA0471 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28464 | TA0472 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28465 | TA0474 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28466 | TA0475 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28467 | TA0476 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28468 | TA0477 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28469 | TA0478 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28470 | TA0479 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28471 | TA047A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28472 | TA047B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28473 | TA047C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28474 | TA047D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28475 | TA047E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28476 | TA047F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28477 | TA047G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28478 | TA047H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28479 | TA047I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28480 | TA047J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28481 | TA047K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28482 | TA047M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28483 | TA047N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28484 | TA047O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28485 | TA047Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28486 | TA047R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28487 | TA047S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28488 | TA047T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28489 | TA047U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28490 | TA047V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28491 | TA047W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28492 | TA047X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28493 | TA047Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28494 | TA047Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28495 | TA0480 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28496 | TA0481 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28497 | TA0482 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28498 | TA0483 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28499 | TA0484 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28500 | TA0485 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28501 | TA0487 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28502 | TA0488 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28503 | TA048A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28504 | TA048B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28505 | TA048C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28506 | TA04LV | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28507 | TA04LW | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28508 | TA04LX | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28509 | TA04LY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28510 | TA04M2 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28511 | TA04M3 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28512 | TA04M5 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28513 | TA04M7 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28514 | TA04M8 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28515 | TA04M9 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28516 | TA04MA | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28517 | TA04MB | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28518 | TA04MC | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28519 | TA04MD | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28520 | TA04ME | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28521 | TA04MF | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28522 | TA04MI | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28523 | TA04MJ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28524 | TA04MK | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28525 | TA04ML | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28526 | TA04MM | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28527 | TA04MN | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28528 | TA04MO | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28529 | TA04MP | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28530 | TA04MQ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28531 | TA04MR | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28532 | TA04MS | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28533 | TA04MT | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28534 | TA04MU | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28535 | TA04MV | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28536 | TA04MW | 250 Milliliter Polymer | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28537 | TA04MZ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28538 | TA04N0 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28539 | TA04N1 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28540 | TA04N2 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28541 | TA04O2 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28542 | TA04O3 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28543 | TA04O4 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28544 | TA04OL | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28545 | TA04OX | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28546 | TA04OY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28547 | TA04OZ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28548 | TA04P0 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28549 | TA04PB | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28550 | TA04PC | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28551 | TA04PD | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28552 | TA04PE | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28553 | TA04PG | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28554 | TA04QW | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28555 | TA04QX | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28556 | TA04QY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28557 | TA04RB | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28558 | TA04RY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28559 | TA04S0 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28560 | TA04S5 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28561 | TA04S8 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28562 | TA04S9 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28563 | TA04SA | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28564 | TA04SB | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28565 | TA04SC | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28566 | TA04SE | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28567 | TA04SI | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28568 | TA04SJ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28569 | TA04SK | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28570 | TA04TX | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28571 | TA04TY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28572 | TA04TZ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28573 | TA04U0 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28574 | TA04U8 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28575 | TA04U9 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28576 | TA04UA | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28577 | TA04UE | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28578 | TA04UF | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28579 | TA04UG | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28580 | TA04UJ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28581 | TA04UK | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28582 | TA04UL | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28583 | TA04UM | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28584 | TA04UN | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28585 | TA04UQ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28586 | TA04UR | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28587 | TA04US | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28588 | TA04UT | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28589 | TA04UU | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28590 | TA04UV | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28591 | TA04UW | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28592 | TA04UX | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28593 | TA04UY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28594 | TA04UZ | 250 Milliliter Polymer | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28595 | TA04V0 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28596 | TA04V1 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28597 | TA04V2 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28598 | TA04V3 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28599 | TA04V4 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28600 | TA04V7 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28601 | TA04V8 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28602 | TA04V9 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28603 | TA04VG | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28604 | TA04VH | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28605 | TA04VO | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28606 | TA04VP | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28607 | TA04VQ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28608 | TA04VR | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28609 | TA04VS | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28610 | TA04VT | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28611 | TA04VW | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28612 | TA04VX | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28613 | TA04VY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28614 | TA04VZ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28615 | TA04W3 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28616 | TA04W4 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28617 | TA04W5 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28618 | TA04W6 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28619 | TA04XY | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28620 | TA04Y6 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28621 | TA04Y7 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28622 | TA04Y8 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28623 | TA04Y9 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28624 | TA04YA | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28625 | TA04YB | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28626 | TA04YC | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28627 | TA04YD | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28628 | TA04YE | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28629 | TA0501 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28630 | TA0502 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28631 | TA0503 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28632 | TA0504 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28633 | TA050S | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28634 | TA050U | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28635 | TA050V | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28636 | TA0514 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28637 | TA0515 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28638 | TA0516 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28639 | TA0517 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28640 | TA0518 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28641 | TA051I | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28642 | TA052G | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28643 | TA052H | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28644 | TA052U | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28645 | TA052V | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28646 | TA052W | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28647 | TA052X | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28648 | TA052Y | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28649 | TA052Z | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28650 | TA0530 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28651 | TA0531 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28652 | TA0532 | 250 Milliliter Polymer | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28653 | TA0533 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28654 | TA0536 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28655 | TA0538 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28656 | TA0539 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28657 | TA053A | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28658 | TA053B | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28659 | TA053C | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28660 | TA053E | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28661 | TA053F | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28662 | TA053G | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28663 | TA053H | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28664 | TA053I | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28665 | TA053J | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28666 | TA053K | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28667 | TA0540 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28668 | TA05BK | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28669 | TA05BL | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28670 | TA05BM | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28671 | TA05BN | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28672 | TA05BO | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28673 | TA05BP | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28674 | TA05BQ | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28675 | TA05BR | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28676 | TA05BS | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28677 | TA05BV | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28678 | TA05BW | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 28679 | TA05C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28680 | TA05CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28681 | TA05CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28682 | TA05CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28683 | TA05CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28684 | TA05CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28685 | TA05CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28686 | TA05CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28687 | TA05CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28688 | TA05CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28689 | TA05NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28690 | TA05NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28691 | TA05NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28692 | TA05NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28693 | TA05NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28694 | TA05NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28695 | TA05NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28696 | TA05NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28697 | TA05NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28698 | TA05NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28699 | TA05NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28700 | TA05NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28701 | TA069S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28702 | TA069V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28703 | TA069W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28704 | TA069X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28705 | TA069Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28706 | TA069Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28707 | TA06A0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28708 | TA06A1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28709 | TA06A2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28710 | TA06A3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28711 | TA06A4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28712 | TA06A5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28713 | TA06A6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28714 | TA06A7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28715 | TA06A8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28716 | TA06A9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28717 | TA06AA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28718 | TA06AB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28719 | TA06AK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28720 | TA06AM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28721 | TA06AN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28722 | TA06BB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28723 | TA06BC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28724 | TA06BD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28725 | TA06BE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28726 | TA06BF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28727 | TA06BG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28728 | TA06BH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28729 | TA06BI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28730 | TA06BJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28731 | TA06BK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28732 | TA06C0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28733 | TA06D5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28734 | TA06D6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28735 | TA06D7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28736 | TA06D8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28737 | TA06DA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28738 | TA06DB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28739 | TA06DC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28740 | TA06DD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28741 | TA06DE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28742 | TA06DF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28743 | TA06DG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28744 | TA06DH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28745 | TA06DI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28746 | TA06DJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28747 | TA06DN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28748 | TA06DO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28749 | TA06DP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28750 | TA06DQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28751 | TA06DR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28752 | TA06DS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28753 | TA06EM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28754 | TA06EU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28755 | TA06EV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28756 | TA06EW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28757 | TA06EX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28758 | TA06EY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28759 | TA06EZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28760 | TA06F0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28761 | TA06F1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28762 | TA06FS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28763 | TA06FT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28764 | TA06FU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28765 | TA06FV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28766 | TA06FW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28767 | TA06FX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28768 | TA06FY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 28769 | TA06FZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28770 | TA06G0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28771 | TA06G1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28772 | TA06G2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28773 | TA06G3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28774 | TA06G4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28775 | TA06G5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28776 | TA06G6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28777 | TA06G7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28778 | TA06G8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28779 | TA06GE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28780 | TA06GZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28781 | TA06HR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28782 | TA06HS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28783 | TA06HT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28784 | TA06HX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28785 | TA06HY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28786 | TA06I0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28787 | TA06I2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28788 | TA06I3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28789 | TA06I7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28790 | TA06I8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28791 | TA06I9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28792 | TA06IA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28793 | TA06IB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28794 | TA06IL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28795 | TA06IW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28796 | TA06IX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28797 | TA06IY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28798 | TA06J9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28799 | TA06JJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28800 | TA06JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28801 | TA06K3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28802 | TA06K4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28803 | TA06K5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28804 | TA06K6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28805 | TA06KJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28806 | TA06MB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28807 | TA06MC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28808 | TA06MD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28809 | TA06MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28810 | TA06MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28811 | TA06MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28812 | TA06NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28813 | TA06NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28814 | TA06NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28815 | TA06NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28816 | TA06O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28817 | TA06O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28818 | TA06PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28819 | TA06PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28820 | TA06PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28821 | TA06PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28822 | TA06PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28823 | TA06PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28824 | TA06PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28825 | TA06PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28826 | TA06PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 28827 | TA06PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28828 | TA06PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28829 | TA06PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28830 | TA06Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28831 | TA06Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28832 | TA06Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28833 | TA06Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28834 | TA06Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28835 | TA06Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28836 | TA06R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28837 | TA06R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28838 | TA06R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28839 | TA06R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28840 | TA06R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28841 | TA06R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28842 | TA06RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28843 | TA06SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28844 | TA06SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28845 | TA06T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28846 | TA06T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28847 | TA06TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28848 | TA06TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28849 | TA06TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28850 | TA06TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28851 | TA06TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28852 | TA06TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28853 | TA06TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28854 | TA06TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28855 | TA06TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28856 | TA06TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28857 | TA06TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28858 | TA06TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28859 | TA06U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28860 | TA06U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28861 | TA06U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28862 | TA06U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28863 | TA06U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28864 | TA06U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28865 | TA06U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28866 | TA06U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28867 | TA06U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28868 | TA06U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28869 | TA06UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28870 | TA06UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28871 | TA06UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28872 | TA06UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28873 | TA06UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28874 | TA06UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28875 | TA06UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28876 | TA06UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28877 | TA06UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28878 | TA06UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28879 | TA06UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28880 | TA06UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28881 | TA06UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28882 | TA06UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28883 | TA06UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28884 | TA06UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 28885 | TA06UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28886 | TA06UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28887 | TA06US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28888 | TA06UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28889 | TA06UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28890 | TA06UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28891 | TA06UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28892 | TA06UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28893 | TA06UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28894 | TA06UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28895 | TA06V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28896 | TA06V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28897 | TA06V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28898 | TA06V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28899 | TA06V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28900 | TA06V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28901 | TA06V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28902 | TA06V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28903 | TA06V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28904 | TA06V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28905 | TA06VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28906 | TA06VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28907 | TA06VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28908 | TA06VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28909 | TA06VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28910 | TA06VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28911 | TA06W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28912 | TA06W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28913 | TA06W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28914 | TA06W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28915 | TA06W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28916 | TA06WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28917 | TA06WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28918 | TA06WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28919 | TA06WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28920 | TA06WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28921 | TA06WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28922 | TA06WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28923 | TA06WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28924 | TA06WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28925 | TA06WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28926 | TA06WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28927 | TA06WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28928 | TA06WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28929 | TA06WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28930 | TA06WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28931 | TA06WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28932 | TA06WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28933 | TA06X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28934 | TA06X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28935 | TA06X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28936 | TA06X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28937 | TA06X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28938 | TA06X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28939 | TA06X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28940 | TA06X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28941 | TA06X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28942 | TA06X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 28943 | TA06XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28944 | TA06XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28945 | TA06XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28946 | TA06XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28947 | TA06XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28948 | TA06XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28949 | TA06XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28950 | TA06XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28951 | TA06XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28952 | TA06XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28953 | TA06XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28954 | TA06XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28955 | TA06XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28956 | TA06XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28957 | TA06XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28958 | TA06YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28959 | TA06YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28960 | TA06YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28961 | TA06YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28962 | TA06YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28963 | TA06Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28964 | TA06Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28965 | TA06Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28966 | TA06ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28967 | TA06ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28968 | TA06ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28969 | TA06ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28970 | TA06ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28971 | TA06ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28972 | TA06ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28973 | TA06ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28974 | TA0703 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28975 | TA070R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28976 | TA070S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28977 | TA070T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28978 | TA070U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28979 | TA070V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28980 | TA0711 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28981 | TA0712 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28982 | TA071A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28983 | TA071B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28984 | TA071C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28985 | TA071D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28986 | TA071E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28987 | TA071M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28988 | TA073U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28989 | TA073V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28990 | TA073W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28991 | TA073X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28992 | TA073Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28993 | TA073Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28994 | TA0740 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28995 | TA0741 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28996 | TA0742 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28997 | TA0743 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28998 | TA074D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 28999 | TA074W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29000 | TA0750 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29001 | TA0753 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 29002 | TA0754 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 29003 | TA0755 | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 29004 | TA075B | 250 Milliliter Polymer | OTL - Other Liquid Sample |
| 29005 | TA076O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29006 | TA076P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29007 | TA076Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29008 | TA076R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29009 | TA076S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29010 | TA076T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29011 | TA076U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29012 | TA076V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29013 | TA076W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29014 | TA076X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29015 | TA076Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29016 | TA076Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29017 | TA0770 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29018 | TA0771 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29019 | TA0772 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29020 | TA0773 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29021 | TA0774 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29022 | TA0775 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29023 | TA0776 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29024 | TA0777 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29025 | TA0778 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29026 | TA0779 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29027 | TA077A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29028 | TA077D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29029 | TA077E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29030 | TA077F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29031 | TA077G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29032 | TA077H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29033 | TA077I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29034 | TA077J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29035 | TA077K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29036 | TA077L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29037 | TA077M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29038 | TA077N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29039 | TA077O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29040 | TA077P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29041 | TA077Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29042 | TA077R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29043 | TA077S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29044 | TA077T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29045 | TA077U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29046 | TA077V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29047 | TA077W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29048 | TA077X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29049 | TA077Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29050 | TA077Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29051 | TA0780 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29052 | TA0783 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29053 | TA0784 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29054 | TA078E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29055 | TA078F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29056 | TA078G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29057 | TA078H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29058 | TA078I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29059 | TA078J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29060 | TA078K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29061 | TA078L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29062 | TA078M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29063 | TA078N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29064 | TA078O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29065 | TA078P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29066 | TA078Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29067 | TA078R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29068 | TA078S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29069 | TA078T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29070 | TA078U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29071 | TA078V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29072 | TA078W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29073 | TA0793 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29074 | TA0798 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29075 | TA0799 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29076 | TA079A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29077 | TA079B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29078 | TA079C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29079 | TA079D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29080 | TA079E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29081 | TA079H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29082 | TA079K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29083 | TA079L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29084 | TA079M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29085 | TA079N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29086 | TA079O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29087 | TA079Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29088 | TA079R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29089 | TA079S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29090 | TA079T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29091 | TA079U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29092 | TA079V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29093 | TA079W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29094 | TA079X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29095 | TA079Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29096 | TA079Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29097 | TA07A0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29098 | TA07A1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29099 | TD0070 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29100 | TD0071 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29101 | TD0072 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29102 | TD0073 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29103 | TD0074 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29104 | TD0075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29105 | TD0076 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29106 | TD0077 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29107 | TD0078 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29108 | TD0079 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29109 | TD007A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29110 | TD007B | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29111 | TD007C | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29112 | TD007D | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29113 | TD007E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29114 | TD007F | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29115 | TD007G | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29116 | TD007H | 4 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29117 | TD0082 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29118 | TD0083 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29119 | TD0084 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29120 | TD0085 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29121 | TD0086 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29122 | TD0087 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29123 | TD0088 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29124 | TD0089 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29125 | TD008A | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29126 | TD008B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29127 | TD008C | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29128 | TD008D | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29129 | TD008E | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29130 | TD008F | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29131 | TD008G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29132 | TD008H | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29133 | TD008I | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29134 | TD008J | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29135 | TD008K | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29136 | TD008L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29137 | TD008M | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29138 | TD008N | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29139 | TD008O | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29140 | TD008P | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29141 | TD008Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29142 | TD009B | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29143 | TD009C | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29144 | TD009D | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29145 | TD009E | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29146 | TD009F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29147 | TD009L | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29148 | TD009M | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29149 | TD009N | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29150 | TD009O | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29151 | TD009P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29152 | TD009V | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29153 | TD009W | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29154 | TD009X | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29155 | TD009Y | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29156 | TD009Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29157 | TD00A0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29158 | TD00A1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29159 | TD00A2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29160 | TD00A3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29161 | TD00A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29162 | TD00AF | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29163 | TD00AG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29164 | TD00AH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29165 | TD00AI | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29166 | TD00AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29167 | TD00AU | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29168 | TD00AV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29169 | TD00AW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29170 | TD00AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29171 | TD00AY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29172 | TD00AZ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29173 | TD00B5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29174 | TD00B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 29175 | TD00B7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29176 | TD00B8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29177 | TD00B9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29178 | TD00BA | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29179 | TD00BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29180 | TD00BC | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29181 | TD00BD | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29182 | TD00BE | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29183 | TD00BF | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29184 | TD00C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29185 | TD00C1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29186 | TD00C2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29187 | TD00C3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29188 | TD00C4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29189 | TD00C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29190 | TD00C6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29191 | TD00C7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29192 | TD00C8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29193 | TD00C9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29194 | TD00D2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29195 | TD00D3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29196 | TD00D4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29197 | TD00D5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29198 | TD00D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29199 | TD00E6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29200 | TD00E7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29201 | TD00E8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29202 | TD00E9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29203 | TD00EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29204 | TD00EB | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29205 | TD00EC | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29206 | TD00ED | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29207 | TD00EE | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29208 | TD00EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29209 | TD00EG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29210 | TD00EH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29211 | TD00EI | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29212 | TD00EJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29213 | TD00EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29214 | TD00EL | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29215 | TD00EM | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29216 | TD00EN | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29217 | TD00EO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29218 | TD00EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29219 | TD00EV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29220 | TD00EW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29221 | TD00EX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29222 | TD00EY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29223 | TD00EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29224 | TD00F0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29225 | TD00F1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29226 | TD00F2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29227 | TD00F3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29228 | TD00F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29229 | TD00F5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29230 | TD00F6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29231 | TD00F7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29232 | TD00F8 | 4 Milliliter Glass | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29233 | TD00F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29234 | TD00FU | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29235 | TD00FV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29236 | TD00FW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29237 | TD00FX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29238 | TD00FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29239 | TD00FZ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29240 | TD00G0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29241 | TD00G1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29242 | TD00G2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29243 | TD00G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29244 | TD00G4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29245 | TD00G5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29246 | TD00G6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29247 | TD00G7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29248 | TD00G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29249 | TD00G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29250 | TD00GX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29251 | TD00GY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29252 | TD00H2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29253 | TD00H5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29254 | TD00H6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29255 | TD00HA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29256 | TD00ID | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29257 | TD00IE | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29258 | TD00IF | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29259 | TD00IG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29260 | TD00IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29261 | TD00II | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29262 | TD00IJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29263 | TD00IK | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29264 | TD00IL | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29265 | TD00IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29266 | TD00IN | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29267 | TD00IO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29268 | TD00IP | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29269 | TD00IQ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29270 | TD00IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29271 | TD00JL | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29272 | TD00JM | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29273 | TD00JN | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29274 | TD00JO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29275 | TD00JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29276 | TD00JQ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29277 | TD00JR | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29278 | TD00JS | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29279 | TD00JT | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29280 | TD00JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29281 | TD00JV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29282 | TD00JW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29283 | TD00JX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29284 | TD00JY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29285 | TD00JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29286 | TD00K0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29287 | TD00K1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29288 | TD00K2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29289 | TD00K3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29290 | TD00K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29291 | TD00K5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29292 | TD00K6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29293 | TD00K7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29294 | TD00K8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29295 | TD00K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29296 | TD00KV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29297 | TD00KW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29298 | TD00KX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29299 | TD00KY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29300 | TD00KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29301 | TD00L0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29302 | TD00L1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29303 | TD00L2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29304 | TD00L3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29305 | TD00L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29306 | TD00M4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29307 | TD00M5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29308 | TD00M6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29309 | TD00M7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29310 | TD00M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29311 | TD00M9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29312 | TD00MA | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29313 | TD00MB | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29314 | TD00MC | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29315 | TD00MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29316 | TD00ME | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29317 | TD00MF | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29318 | TD00MG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29319 | TD00MH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29320 | TD00MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29321 | TD00MO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29322 | TD00MP | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29323 | TD00MQ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29324 | TD00MR | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29325 | TD00MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29326 | TD00N7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29327 | TD00N9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29328 | TD00NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29329 | TD00NH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29330 | TD00NI | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29331 | TD00NJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29332 | TD00NK | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 29333 | TD00NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29334 | TD00NW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29335 | TD00NY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29336 | TD00O1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29337 | TD00O7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29338 | TD00O8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29339 | TD00OB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29340 | TD00OC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29341 | TD00OJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29342 | TD00OK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29343 | TD00OR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29344 | TD00OS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29345 | TD00P1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29346 | TD03OQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29347 | TD03OR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29348 | TD03PO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 29349 | TD03PP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29350 | TD03PQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29351 | TD03PR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29352 | TD03PS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29353 | TD03PT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29354 | TD03PU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29355 | TD03PV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29356 | TD03PW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29357 | TD03PX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29358 | TD03PY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29359 | TD03PZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29360 | TD03Q0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29361 | TD03Q1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29362 | TD03Q2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29363 | TD03Q3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29364 | TD03Q4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29365 | TD03Q5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29366 | TD03QA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29367 | TD03QB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29368 | TD03QC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29369 | TD03QD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29370 | TD03QE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29371 | TD03QF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29372 | TD03QG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29373 | TD03QH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29374 | TD03QM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29375 | TD03QN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29376 | TD03QO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29377 | TD03QP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29378 | TD03QQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29379 | TD03QR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29380 | TD03QS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29381 | TD03QT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29382 | TD03QU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29383 | TD03QV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29384 | TD03QW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29385 | TD03QX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29386 | TD03QY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29387 | TD03QZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29388 | TD03R0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29389 | TD03R1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29390 | TD03R2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29391 | TD03R3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29392 | TD03R8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29393 | TD03R9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29394 | TD03RA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29395 | TD03RB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29396 | TD03RC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29397 | TD03RD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29398 | TD03RE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29399 | TD03RF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29400 | TD03RG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29401 | TD03RH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29402 | TD03RI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29403 | TD03RJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29404 | TD03RK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29405 | TD03RL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29406 | TD03RM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29407 | TD03RN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29408 | TD03RO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29409 | TD03RP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29410 | TD03RQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29411 | TD03RR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29412 | TD03RW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29413 | TD03RX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29414 | TD03TI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29415 | TD03TJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29416 | TD03TT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29417 | TD03U2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29418 | TD03U8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29419 | TD03UH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29420 | TD03UI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29421 | TD03UJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29422 | TD03UK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29423 | TD03UL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29424 | TD03UM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29425 | TD03UN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29426 | TD03UO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29427 | TD03UP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29428 | TD03UQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29429 | TD03UR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29430 | TD03US | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29431 | TD03UT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29432 | TD03UU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29433 | TD03UZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29434 | TD03V4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29435 | TD03V5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29436 | TD03V6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29437 | TD03V7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29438 | TD03V8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29439 | TD03V9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29440 | TD03VA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29441 | TD03VB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29442 | TD03VC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29443 | TD03VD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29444 | TD03VE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29445 | TD03VF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29446 | TD03VG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29447 | TD03VH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29448 | TD03VO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29449 | TD03VP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29450 | TD03VQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29451 | TD03VR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29452 | TD03VS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29453 | TD03VT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29454 | TD03VU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29455 | TD03W3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29456 | TD03W4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29457 | TD03W5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29458 | TD03W6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29459 | TD03WC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29460 | TD03WD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29461 | TD03WE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29462 | TD03WF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29463 | TD03WG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29464 | TD03WH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29465 | TD03WS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29466 | TD03WT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29467 | TD03WU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29468 | TD03WY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29469 | TD03X0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29470 | TD03X1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29471 | TD03X2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29472 | TD03X3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29473 | TD03X8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29474 | TD03X9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29475 | TD03XA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29476 | TD03XB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29477 | TD03XC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29478 | TD03XD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29479 | TD03XE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29480 | TD03XF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29481 | TD03XG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29482 | TD03XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29483 | TD03XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29484 | TD03XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29485 | TD03XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29486 | TD03XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29487 | TD03XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29488 | TD03XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29489 | TD03XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29490 | TD03XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29491 | TD03XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29492 | TD03XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29493 | TD03XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29494 | TD03XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29495 | TD03XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29496 | TD03XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29497 | TD03XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29498 | TD03XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29499 | TD03XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29500 | TD03Y4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29501 | TD03Y5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29502 | TD03Y6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29503 | TD03Y7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29504 | TD03Y8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29505 | TD03Y9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29506 | TD03YA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29507 | TD03YB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29508 | TD03YC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29509 | TD03YH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29510 | TD03YI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29511 | TD03YJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29512 | TD03YK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29513 | TD03YM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29514 | TD03YN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29515 | TD03YO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29516 | TD03YP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29517 | TD03YQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29518 | TD03YR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29519 | TD03YS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29520 | TD03YT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29521 | TD03YU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29522 | TD03YV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29523 | TD03YW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29524 | TD03YX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29525 | TD03YY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29526 | TD03YZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29527 | TD03Z0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29528 | TD03Z5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29529 | TD03Z6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29530 | TD03Z7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29531 | TD03Z8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29532 | TD03Z9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29533 | TD03ZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29534 | TD03ZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29535 | TD03ZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29536 | TD03ZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29537 | TD03ZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29538 | TD03ZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29539 | TD03ZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29540 | TD03ZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29541 | TD03ZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29542 | TD03ZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29543 | TD03ZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29544 | TD03ZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29545 | TD03ZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29546 | TD03ZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29547 | TD03ZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29548 | TD03ZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29549 | TD03ZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29550 | TD03ZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29551 | TD03ZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29552 | TD03ZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29553 | TD04A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29554 | TD04A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 29555 | TD04A4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29556 | TD04A5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29557 | TD04A6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29558 | TD04A7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29559 | TD04A8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29560 | TD04AD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29561 | TD04AE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29562 | TD04AF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29563 | TD04AG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29564 | TD04AH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29565 | TD04AI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29566 | TD04AJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29567 | TD04AK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29568 | TD04AL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29569 | TD04AM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29570 | TD04AN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29571 | TD04AO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29572 | TD04AP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29573 | TD04AQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29574 | TD04B1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29575 | TD04B2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29576 | TD04B3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29577 | TD04B4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29578 | TD04B5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29579 | TD04B6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29580 | TD04B7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29581 | TD04B8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29582 | TD04B9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29583 | TD04BB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29584 | TD04BH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29585 | TD04BI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29586 | TD04BJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29587 | TD04BK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29588 | TD04BL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29589 | TD04BM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29590 | TD04BN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29591 | TD04BO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29592 | TD04BP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29593 | TD04BQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29594 | TD04BR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29595 | TD04BS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29596 | TD04C4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29597 | TD04CB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29598 | TD04CC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29599 | TD04CD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29600 | TD04CS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29601 | TD04CT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29602 | TD04CU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29603 | TD04CV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29604 | TD04CW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29605 | TD04CX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29606 | TD04CY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29607 | TD04CZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29608 | TD04D0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29609 | TD04D5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29610 | TD04D6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29611 | TD04D7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29612 | TD04D8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29613 | TD04D9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29614 | TD04DA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29615 | TD04DB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29616 | TD04DC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29617 | TD04DD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29618 | TD04DE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29619 | TD04DF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29620 | TD04DG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29621 | TD04DH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29622 | TD04DI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29623 | TD04DJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29624 | TD04DK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29625 | TD04DL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29626 | TD04DM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29627 | TD04DN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29628 | TD04DO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29629 | TD04DT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29630 | TD04DU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29631 | TD04DV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29632 | TD04DW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29633 | TD04DX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29634 | TD04DY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29635 | TD04DZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29636 | TD04E0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29637 | TD04E1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29638 | TD04E2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29639 | TD04E3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29640 | TD04E4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29641 | TD04E5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29642 | TD04E6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29643 | TD04E7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29644 | TD04E8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29645 | TD04E9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29646 | TD04EA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29647 | TD04EB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29648 | TD04EC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29649 | TD04EH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29650 | TD04EI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29651 | TD04EJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29652 | TD04EK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29653 | TD04EL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29654 | TD04EM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29655 | TD04EN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29656 | TD04EO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29657 | TD04EP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29658 | TD04EQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29659 | TD04ER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29660 | TD04ES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29661 | TD04ET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29662 | TD04EU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29663 | TD04EV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29664 | TD04EW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29665 | TD04EX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29666 | TD04EY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29667 | TD04EZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29668 | TD04F0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29669 | TD04F5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29670 | TD04F6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29671 | TD04F7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29672 | TD04F8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29673 | TD04F9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29674 | TD04FA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29675 | TD04FB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29676 | TD04FC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29677 | TD04FD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29678 | TD04FE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29679 | TD04FF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29680 | TD04FG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29681 | TD04FH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29682 | TD04FI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29683 | TD04FJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29684 | TD04FK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29685 | TD04FL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29686 | TD04FM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29687 | TD04FN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29688 | TD04FO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29689 | TD04FW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29690 | TD04FX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29691 | TD04FY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29692 | TD04FZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29693 | TD04G0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29694 | TD04G1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29695 | TD04G2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29696 | TD04G3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 29697 | TD04G4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29698 | TD04G5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29699 | TD04G6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29700 | TD04G7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29701 | TD04GU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29702 | TD04GV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29703 | TD04IO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29704 | TD04IR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29705 | TD04IU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29706 | TD04IW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29707 | TD04IX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29708 | TD04IY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29709 | TD04J0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29710 | TD04J1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29711 | TD04J2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29712 | TD04J3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29713 | TD04J4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29714 | TD04J5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29715 | TD04J6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29716 | TD04JC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29717 | TD04JD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29718 | TD04JE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29719 | TD04JF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29720 | TD04JJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29721 | TD04JK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29722 | TD04JL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29723 | TD04JM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29724 | TD04JN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29725 | TD04JO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29726 | TD04JP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29727 | TD04JQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29728 | TD04JT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29729 | TD04JU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29730 | TD04JZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29731 | TD04K1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29732 | TD04K2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29733 | TD04K3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29734 | TD04K4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29735 | TD04K5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29736 | TD04K6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29737 | TD04K7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29738 | TD04K8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29739 | TD04K9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29740 | TD04KA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29741 | TD04KB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29742 | TD04KC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29743 | TD04KD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29744 | TD04KE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29745 | TD04KF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29746 | TD04KG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29747 | TD04KH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29748 | TD04KI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29749 | TD04KN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29750 | TD04KO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29751 | TD04KP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29752 | TD04KQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29753 | TD04KR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29754 | TD04KS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29755 | TD04KT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29756 | TD04KU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29757 | TD04KV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29758 | TD04KW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29759 | TD04KX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29760 | TD04KY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29761 | TD04KZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29762 | TD04L0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29763 | TD04L1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29764 | TD04L3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29765 | TD04L4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29766 | TD04L5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29767 | TD04L6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29768 | TD04L7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29769 | TD04L8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29770 | TD04L9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29771 | TD04LB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29772 | TD04LC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29773 | TD04LD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29774 | TD04LE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29775 | TD04LF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29776 | TD04LG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29777 | TD04LH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29778 | TD04LI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29779 | TD04LJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29780 | TD04LK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29781 | TD04LL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29782 | TD04LM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29783 | TD04LN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29784 | TD04LO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29785 | TD04LP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29786 | TD04LQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29787 | TD04LR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29788 | TD04LS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29789 | TD04LT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29790 | TD04LU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29791 | TD04LZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29792 | TD04M0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29793 | TD04M1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29794 | TD04M2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29795 | TD04M3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29796 | TD04M4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29797 | TD04M5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29798 | TD04M6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29799 | TD04M7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29800 | TD04M8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29801 | TD04M9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29802 | TD04MA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29803 | TD04MB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29804 | TD04MC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29805 | TD04MD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29806 | TD04ME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29807 | TD04MF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29808 | TD04MG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29809 | TD04MH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29810 | TD04MI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29811 | TD04MN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29812 | TD04MO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29813 | TD04MP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29814 | TD04MQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29815 | TD04MR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29816 | TD04MS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29817 | TD04MT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29818 | TD04MU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29819 | TD04MV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29820 | TD04MW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29821 | TD04MX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29822 | TD04MY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29823 | TD04MZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29824 | TD04N0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29825 | TD04N1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29826 | TD04N2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29827 | TD04N3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29828 | TD04N4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29829 | TD04N5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29830 | TD04N6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29831 | TD04NB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29832 | TD04NC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29833 | TD04ND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29834 | TD04NE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29835 | TD04NF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29836 | TD04NG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29837 | TD04NH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29838 | TD04NI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29839 | TD04NJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29840 | TD04NK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29841 | TD04NL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29842 | TD04NM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29843 | TD04NN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29844 | TD04NO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29845 | TD04NP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29846 | TD04NQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29847 | TD04NR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29848 | TD04NS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29849 | TD04NT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29850 | TD04NU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29851 | TD04O1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29852 | TD04O2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29853 | TD04O3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29854 | TD04O4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29855 | TD04O5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29856 | TD04O6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29857 | TD04O8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29858 | TD04O9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29859 | TD04OB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29860 | TD04OE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29861 | TD04OF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29862 | TD04OG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29863 | TD04OH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29864 | TD04OI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29865 | TD04OM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29866 | TD04ON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29867 | TD04OO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29868 | TD04OP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29869 | TD04OQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29870 | TD04OR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 29871 | TD04OS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29872 | TD04OT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29873 | TD04OU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29874 | TD04OV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29875 | TD04OW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29876 | TD04OX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29877 | TD04OY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29878 | TD04OZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29879 | TD04P0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29880 | TD04P1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29881 | TD04P2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29882 | TD04P3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29883 | TD04P4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29884 | TD04P5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29885 | TD04P6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29886 | TD04PA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29887 | TD04PB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29888 | TD04PC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29889 | TD04PE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29890 | TD04PF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29891 | TD04PH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29892 | TD04PI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29893 | TD04PJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29894 | TD04PK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29895 | TD04PL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29896 | TD04PM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29897 | TD04PN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29898 | TD04PO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29899 | TD04PP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29900 | TD04PQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29901 | TD04PR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29902 | TD04PS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29903 | TD04PT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29904 | TD04PU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29905 | TD04PY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29906 | TD04PZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29907 | TD04Q0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29908 | TD04Q1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29909 | TD04Q2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29910 | TD04Q3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29911 | TD04Q4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29912 | TD04Q5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29913 | TD04Q6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29914 | TD04Q7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29915 | TD04Q8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29916 | TD04Q9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29917 | TD04QA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29918 | TD04QB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29919 | TD04QC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29920 | TD04QD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29921 | TD04QE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29922 | TD04QF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29923 | TD04QG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29924 | TD04QH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29925 | TD04QI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29926 | TD04QN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29927 | TD04QO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29928 | TD04QP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29929 | TD04QQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29930 | TD04QR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29931 | TD04QS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29932 | TD04QT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29933 | TD04QU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29934 | TD04QV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29935 | TD04QW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29936 | TD04QX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29937 | TD04QY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29938 | TD04QZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29939 | TD04R0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29940 | TD04R1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29941 | TD04R2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29942 | TD04R3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29943 | TD04R4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29944 | TD04R5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29945 | TD04R6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29946 | TD04RB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29947 | TD04RC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29948 | TD04RD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29949 | TD04RE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29950 | TD04RF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29951 | TD04RG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29952 | TD04RH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29953 | TD04RI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29954 | TD04RJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29955 | TD04RK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29956 | TD04RL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29957 | TD04RM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29958 | TD04RN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29959 | TD04RO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29960 | TD04RP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29961 | TD04RR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29962 | TD04RS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29963 | TD04RT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29964 | TD04RU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29965 | TD04RV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29966 | TD04S0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29967 | TD04S1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29968 | TD04S2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29969 | TD04S3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29970 | TD04S4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29971 | TD04S5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29972 | TD04S6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29973 | TD04S7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29974 | TD04S8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29975 | TD04S9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29976 | TD04SA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29977 | TD04SB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29978 | TD04SC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29979 | TD04SD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29980 | TD04SE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29981 | TD04SF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29982 | TD04SG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29983 | TD04SH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29984 | TD04SI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29985 | TD04SJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29986 | TD04SK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 29987 | TD04SL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29988 | TD04SM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29989 | TD04SN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29990 | TD04SO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29991 | TD04SY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29992 | TD04T0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29993 | TD04T1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29994 | TD04T2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29995 | TD04T3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29996 | TD04T4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29997 | TD04T5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29998 | TD04T6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 29999 | TD04TE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30000 | TD04W4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30001 | TD04WF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30002 | TD04WM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30003 | TD04WN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30004 | TD04WO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30005 | TD04WP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30006 | TD04WQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30007 | TD04WR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30008 | TD04WW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30009 | TD04WX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30010 | TD04WY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30011 | TD04WZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30012 | TD04X0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30013 | TD04X1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30014 | TD04X2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30015 | TD04X3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30016 | TD04X4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30017 | TD04X5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30018 | TD04X6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30019 | TD04X7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30020 | TD04X8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30021 | TD04X9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30022 | TD04XA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30023 | TD04XB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30024 | TD04XC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30025 | TD04XD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30026 | TD04XE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30027 | TD04XF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30028 | TD05ZH | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30029 | TD05ZJ | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30030 | TD05ZL | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30031 | TD05ZN | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30032 | TD05ZT | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30033 | TD06DK | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30034 | TD06DM | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30035 | TD06EM | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30036 | TD06EO | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30037 | TD06EQ | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30038 | TD06ES | 8 Ounce Glass | OTL - Other Liquid Sample |
| 30039 | TD08GX | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30040 | TD08HR | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30041 | TD08HT | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30042 | TD08HU | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30043 | TD08HV | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30044 | TD08TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30045 | TD08TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30046 | TD08U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30047 | TD08U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30048 | TD08U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30049 | TD08U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30050 | TD08U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30051 | TD08UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30052 | TD08UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30053 | TD08UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30054 | TD08UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30055 | TD08UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30056 | TD08UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30057 | TD08UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30058 | TD08UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30059 | TD08UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30060 | TD08UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30061 | TD08UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30062 | TD08UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30063 | TD08US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30064 | TD08UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30065 | TD08UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30066 | TD08V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30067 | TD08V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30068 | TD08V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30069 | TD08VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30070 | TD08VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30071 | TD08VE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30072 | TD08VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30073 | TD08VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30074 | TD08VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30075 | TD08VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30076 | TD08VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30077 | TD08W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30078 | TD08W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30079 | TD08W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30080 | TD08W8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30081 | TD08W9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30082 | TD08WA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30083 | TD08WB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30084 | TD08WC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30085 | TD08WD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30086 | TD08WE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30087 | TD08WF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30088 | TD08WG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30089 | TD08YE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30090 | TD08YF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30091 | TD08YG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30092 | TD08YH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30093 | TD08YI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30094 | TD08YJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30095 | TD08YK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30096 | TD08YM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30097 | TD08YN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30098 | TD08YP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30099 | TD08YQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30100 | TD08YR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30101 | TD08YS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30102 | TD08YT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30103 | TD08YW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30104 | TD08YX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30105 | TD08YY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30106 | TD08YZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30107 | TD08Z0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30108 | TD08Z1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30109 | TD08Z2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30110 | TD08Z3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30111 | TD08Z7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30112 | TD09JR | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30113 | TD09JS | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30114 | TD09JT | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30115 | TD09JU | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30116 | TD09JV | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30117 | TD09JW | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30118 | TD09JX | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30119 | TD09JY | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30120 | TD09JZ | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30121 | TD09K0 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30122 | TD09K1 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30123 | TD09K2 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30124 | TD09K3 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30125 | TD09K4 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30126 | TD09K5 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30127 | TD09K7 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30128 | TD09K8 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30129 | TD09K9 | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30130 | TD09KA | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30131 | TD09KB | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30132 | TD09KC | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30133 | TD09KD | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30134 | TD09KE | 4 Ounce Glass | OTL - Other Liquid Sample |
| 30135 | TD0AHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30136 | TD0AHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30137 | TD0AHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30138 | TD0AHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30139 | TD0AHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30140 | TD0AHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30141 | TD0AHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30142 | TD0AHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30143 | TD0AHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30144 | TD0AHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30145 | TD0AHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30146 | TD0AHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30147 | TD0AHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30148 | TD0AHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30149 | TD0AHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30150 | TD0AHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30151 | TD0AHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30152 | TD0AHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30153 | TD0AHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30154 | TD0AI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30155 | TD0AI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30156 | TD0AI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30157 | TD0AI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30158 | TD0AI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30159 | TD0AI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30160 | TD0AI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30161 | TD0AI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30162 | TD0AIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30163 | TD0AIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30164 | TD0AIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30165 | TD0AID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30166 | TD0AIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30167 | TD0AIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30168 | TD0AIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30169 | TD0AIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30170 | TD0AII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30171 | TD0AIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30172 | TD0AIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30173 | TD0AIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30174 | TD0AIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30175 | TD0AIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30176 | TD0AIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30177 | TD0AIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30178 | TD0AIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30179 | TD0AIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30180 | TD0AIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30181 | TD0AIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30182 | TD0AIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30183 | TD0AIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30184 | TD0AIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30185 | TD0AJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30186 | TD0AJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30187 | TD0AJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30188 | TD0AJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30189 | TD0AJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30190 | TD0AJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30191 | TD0AJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30192 | TD0AJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30193 | TD0AJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30194 | TD0AJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30195 | TD0AJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30196 | TD0AJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30197 | TD0AJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30198 | TD0AJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30199 | TD0AJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30200 | TD0AJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30201 | TD0AJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30202 | TD0AJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30203 | TD0AJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30204 | TD0AJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30205 | TD0AJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30206 | TD0AJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30207 | TD0AJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30208 | TD0AJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30209 | TD0AJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30210 | TD0AJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30211 | TD0AJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30212 | TD0AJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30213 | TD0AJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30214 | TD0AJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30215 | TD0AJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30216 | TD0AJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30217 | TD0AK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30218 | TD0AK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30219 | TD0AK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30220 | TD0AK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30221 | TD0AK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30222 | TD0AK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30223 | TD0AK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30224 | TD0AK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30225 | TD0AK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30226 | TD0AK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30227 | TD0AKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30228 | TD0AKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30229 | TD0AKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30230 | TD0AKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30231 | TD0AKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30232 | TD0AKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30233 | TD0AKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30234 | TD0AKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30235 | TD0AKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30236 | TD0AKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30237 | TD0AKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30238 | TD0AKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30239 | TD0AKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30240 | TD0AKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30241 | TD0AKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30242 | TD0AKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30243 | TD0AKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30244 | TD0AKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30245 | TD0AKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30246 | TD0AKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30247 | TD0AKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30248 | TD0AKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30249 | TD0AL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30250 | TD0AL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30251 | TD0AL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30252 | TD0AL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30253 | TD0AL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30254 | TD0AL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30255 | TD0AL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30256 | TD0AL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30257 | TD0ALA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30258 | TD0ALC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30259 | TD0ALD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30260 | TD0ALE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30261 | TD0ALF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30262 | TD0ALG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30263 | TD0ALH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30264 | TD0ALI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30265 | TD0ALJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30266 | TD0ALK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30267 | TD0ALL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30268 | TD0ALP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30269 | TD0ALQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30270 | TD0ALR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30271 | TD0ALS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30272 | TD0ALT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30273 | TD0ALU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30274 | TD0ALV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30275 | TD0ALW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30276 | TD0ALX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30277 | TD0ALY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30278 | TD0ALZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30279 | TD0AM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30280 | TD0AM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30281 | TD0AM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30282 | TD0AM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30283 | TD0AM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30284 | TD0AM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30285 | TD0AM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30286 | TD0AM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30287 | TD0AMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30288 | TD0AMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30289 | TD0AMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30290 | TD0AMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30291 | TD0AME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30292 | TD0AMF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30293 | TD0AMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30294 | TD0AMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30295 | TD0AMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30296 | TD0AMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30297 | TD0AMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30298 | TD0AMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30299 | TD0AMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30300 | TD0AMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30301 | TD0AMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30302 | TD0AMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30303 | TD0AMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30304 | TD0AMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30305 | TD0AMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30306 | TD0AN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30307 | TD0AN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30308 | TD0AN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30309 | TD0AN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30310 | TD0AN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30311 | TD0ANA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30312 | TD0ANB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30313 | TD0ANC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30314 | TD0AND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30315 | TD0ANE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30316 | TD0ANF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30317 | TD0ANG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30318 | TD0ANH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30319 | TD0ANI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30320 | TD0ANJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30321 | TD0ANK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30322 | TD0ANL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30323 | TD0ANM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30324 | TD0ANN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30325 | TD0ANO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30326 | TD0ANP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30327 | TD0ANQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30328 | TD0ANR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30329 | TD0ANS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30330 | TD0ANT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30331 | TD0ANU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30332 | TD0ANV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30333 | TD0ANW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30334 | TD0AO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 30335 | TD0AO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30336 | TD0AO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30337 | TD0AO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30338 | TD0AOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30339 | TD0AOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30340 | TD0AOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30341 | TD0AOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30342 | TD0AOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30343 | TD0AOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30344 | TD0AOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30345 | TD0AOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30346 | TD0AOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30347 | TD0AOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30348 | TD0AON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30349 | TD0AOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30350 | TD0AOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30351 | TD0AOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30352 | TD0AOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30353 | TD0AOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30354 | TD0AOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30355 | TD0AOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30356 | TD0AOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30357 | TD0AOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30358 | TD0AP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30359 | TD0AP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30360 | TD0AP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30361 | TD0AP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30362 | TD0AP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30363 | TD0AP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30364 | TD0AP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30365 | TD0AP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30366 | TD0AP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30367 | TD0API | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30368 | TD0APJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30369 | TD0APK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30370 | TD0APL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30371 | TD0APM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30372 | TD0APN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30373 | TD0APO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30374 | TD0APP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30375 | TD0APQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30376 | TD0APR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30377 | TD0APS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30378 | TD0APT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30379 | TD0APU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30380 | TD0APV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30381 | TD0APW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30382 | TD0AQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30383 | TD0AQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30384 | TD0AQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30385 | TD0AQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30386 | TD0AQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30387 | TD0AQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30388 | TD0AQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30389 | TD0AQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30390 | TD0AQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30391 | TD0AQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30392 | TD0AR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30393 | TD0AR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30394 | TD0AR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30395 | TD0AR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30396 | TD0AR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30397 | TD0AR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30398 | TD0AR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30399 | TD0AR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30400 | TD0ARA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30401 | TD0ARB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30402 | TD0ARC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30403 | TD0ARE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30404 | TD0ARF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30405 | TD0ARG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30406 | TD0ARH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30407 | TD0ARI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30408 | TD0ARJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30409 | TD0ARK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30410 | TD0ARM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30411 | TD0ARN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30412 | TD0ARO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30413 | TD0ARR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30414 | TD0ARS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30415 | TD0ART | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30416 | TD0ARU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30417 | TD0ARV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30418 | TD0ARW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30419 | TD0ARX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30420 | TD0ARY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30421 | TD0ARZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30422 | TD0AS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30423 | TD0AS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30424 | TD0AS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30425 | TD0AS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30426 | TD0AS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30427 | TD0AS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30428 | TD0AS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30429 | TD0ASB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30430 | TD0ASC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30431 | TD0ASD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30432 | TD0ASE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30433 | TD0ASF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30434 | TD0ASG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30435 | TD0ASJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30436 | TD0ASK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30437 | TD0ASL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30438 | TD0ASM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30439 | TD0ASN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30440 | TD0ASO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30441 | TD0ASP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30442 | TD0ASQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30443 | TD0ASR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30444 | TD0ASS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30445 | TD0AST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30446 | TD0ASU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30447 | TD0ASX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30448 | TD0ASY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30449 | TD0ASZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30450 | TD0AT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30451 | TD0AT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30452 | TD0AT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30453 | TD0AT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30454 | TD0AT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30455 | TD0AT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30456 | TD0AT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30457 | TD0AT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30458 | TD0AT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30459 | TD0AT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30460 | TD0ATA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30461 | TD0ATB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30462 | TD0ATC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30463 | TD0ATD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30464 | TD0ATE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30465 | TD0ATF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30466 | TD0ATI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30467 | TD0ATJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30468 | TD0ATK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30469 | TD0ATL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30470 | TD0ATM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30471 | TD0ATN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30472 | TD0ATO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30473 | TD0ATP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30474 | TD0ATQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30475 | TD0ATR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30476 | TD0ATS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30477 | TD0AVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30478 | TD0AVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30479 | TD0AVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30480 | TD0AVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30481 | TD0AVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30482 | TD0AVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30483 | TD0AVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30484 | TD0AVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30485 | TD0AVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30486 | TD0AVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30487 | TD0AVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30488 | TD0AVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30489 | TD0AVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30490 | TD0AW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30491 | TD0AW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30492 | TD0AW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30493 | TD0AW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30494 | TD0AWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30495 | TD0AWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30496 | TD0AWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30497 | TD0AWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30498 | TD0AWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30499 | TD0AWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30500 | TD0AWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30501 | TD0AWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30502 | TD0AWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30503 | TD0AWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30504 | TD0AWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30505 | TD0AWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30506 | TD0AWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30507 | TD0AWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30508 | TD0AWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30509 | TD0AWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30510 | TD0AWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30511 | TD0AWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30512 | TD0AWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30513 | TD0AWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30514 | TD0AWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30515 | TD0AX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30516 | TD0AX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30517 | TD0AX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30518 | TD0AX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30519 | TD0AX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30520 | TD0AX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30521 | TD0AX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30522 | TD0AX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30523 | TD0AX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30524 | TD0AX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30525 | TD0AXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30526 | TD0AXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30527 | TD0AXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30528 | TD0AXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30529 | TD0AXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30530 | TD0AXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30531 | TD0AXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30532 | TD0AXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30533 | TD0AXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30534 | TD0AXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30535 | TD0AXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30536 | TD0AXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30537 | TD0AXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30538 | TD0AXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30539 | TD0AXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30540 | TD0AXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30541 | TD0AXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30542 | TD0AXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30543 | TD0AXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30544 | TD0AXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30545 | TD0AXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30546 | TD0AXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30547 | TD0AXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30548 | TD0AXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30549 | TD0AXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30550 | TD0AY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30551 | TD0AY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30552 | TD0AY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30553 | TD0AY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30554 | TD0AY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30555 | TD0AY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30556 | TD0AY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30557 | TD0AY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30558 | TD0AY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30559 | TD0AY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30560 | TD0AYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30561 | TD0AYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30562 | TD0AYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30563 | TD0AYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30564 | TD0AYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30565 | TD0AYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30566 | TD0AYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30567 | TD0AYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30568 | TD0AYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30569 | TD0AYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30570 | TD0AYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30571 | TD0AYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30572 | TD0AYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30573 | TD0AYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30574 | TD0AYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30575 | TD0AYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30576 | TD0AYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30577 | TD0AYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30578 | TD0AYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30579 | TD0AYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30580 | TD0AYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30581 | TD0AYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30582 | TD0AYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30583 | TD0AYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30584 | TD0AZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30585 | TD0AZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30586 | TD0AZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30587 | TD0AZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30588 | TD0AZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30589 | TD0AZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30590 | TD0AZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30591 | TD0AZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30592 | TD0AZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30593 | TD0AZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30594 | TD0AZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30595 | TD0AZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30596 | TD0AZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30597 | TD0AZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30598 | TD0AZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30599 | TD0AZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30600 | TD0AZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30601 | TD0AZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30602 | TD0AZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30603 | TD0AZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30604 | TD0AZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30605 | TD0AZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30606 | TD0AZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30607 | TD0AZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30608 | TD0AZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30609 | TD0AZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30610 | TD0AZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30611 | TD0AZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30612 | TD0AZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30613 | TD0AZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30614 | TD0AZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30615 | TD0AZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30616 | TD0AZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30617 | TD0B04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30618 | TD0B08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30619 | TD0B09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30620 | TD0B0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30621 | TD0B0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30622 | TD0B0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30623 | TD0B0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30624 | TD0B0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30625 | TD0B0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30626 | TD0B0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30627 | TD0B18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30628 | TD0B24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30629 | TD0B26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30630 | TD0B27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30631 | TD0B2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30632 | TD0B2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30633 | TD0B2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30634 | TD0B2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30635 | TD0B2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30636 | TD0B2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30637 | TD0B2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30638 | TD0B2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30639 | TD0B2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30640 | TD0B2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30641 | TD0B2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30642 | TD0B2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30643 | TD0B2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30644 | TD0B2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30645 | TD0B2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30646 | TD0B2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30647 | TD0B2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30648 | TD0B2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30649 | TD0B2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30650 | TD0B30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30651 | TD0B31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30652 | TD0B32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30653 | TD0B33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30654 | TD0B34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30655 | TD0B35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30656 | TD0B36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30657 | TD0B3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30658 | TD0B3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30659 | TD0B3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30660 | TD0B3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30661 | TD0B3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30662 | TD0B3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30663 | TD0B3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30664 | TD0B3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30665 | TD0B3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30666 | TD0B3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30667 | TD0B3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30668 | TD0B3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30669 | TD0B3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30670 | TD0B3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30671 | TD0B3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30672 | TD0B3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30673 | TD0B3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30674 | TD0B3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30675 | TD0B3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30676 | TD0B3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30677 | TD0B3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30678 | TD0B3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30679 | TD0B3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30680 | TD0B40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30681 | TD0B41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30682 | TD0B42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 30683 | TD0B43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30684 | TD0B44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30685 | TD0B45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30686 | TD0B46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30687 | TD0B47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30688 | TD0B48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30689 | TD0B49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30690 | TD0B4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30691 | TD0B4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30692 | TD0B4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30693 | TD0B4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30694 | TD0B4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30695 | TD0B4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30696 | TD0B4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30697 | TD0B4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30698 | TD0B4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30699 | TD0B4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30700 | TD0B4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30701 | TD0B4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30702 | TD0B4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30703 | TD0B4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30704 | TD0B4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30705 | TD0B4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30706 | TD0B4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30707 | TD0B4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30708 | TD0B4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30709 | TD0B4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30710 | TD0B4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30711 | TD0B51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30712 | TD0B52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30713 | TD0B53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30714 | TD0B54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30715 | TD0B55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30716 | TD0B56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30717 | TD0B57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30718 | TD0B58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30719 | TD0B59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30720 | TD0B5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30721 | TD0B5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30722 | TD0B5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30723 | TD0B5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30724 | TD0B5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30725 | TD0B5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30726 | TD0B5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30727 | TD0B5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30728 | TD0B5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30729 | TD0B5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30730 | TD0B5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30731 | TD0B5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30732 | TD0B5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30733 | TD0B5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30734 | TD0B5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30735 | TD0B5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30736 | TD0B5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30737 | TD0B5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30738 | TD0B5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30739 | TD0B5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30740 | TD0B5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30741 | TD0B5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30742 | TD0B5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30743 | TD0B60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30744 | TD0B63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30745 | TD0B64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30746 | TD0B68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30747 | TD0B69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30748 | TD0B6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30749 | TD0B6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30750 | TD0B6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30751 | TD0B6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30752 | TD0B6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30753 | TD0B6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30754 | TD0B6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30755 | TD0B6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30756 | TD0B6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30757 | TD0B6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30758 | TD0B6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30759 | TD0B6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30760 | TD0B6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30761 | TD0B6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30762 | TD0B6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30763 | TD0B6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30764 | TD0B6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30765 | TD0B6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30766 | TD0B6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30767 | TD0B6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30768 | TD0B6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30769 | TD0B6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30770 | TD0B70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30771 | TD0B71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30772 | TD0B72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30773 | TD0B73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30774 | TD0B74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30775 | TD0B75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30776 | TD0B76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30777 | TD0B77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30778 | TD0B78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30779 | TD0B79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30780 | TD0B7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30781 | TD0B7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30782 | TD0B7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30783 | TD0B7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30784 | TD0B7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30785 | TD0B7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30786 | TD0B7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30787 | TD0B7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30788 | TD0B7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30789 | TD0B7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30790 | TD0B7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30791 | TD0B7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30792 | TD0B7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30793 | TD0B7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30794 | TD0B7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30795 | TD0B7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30796 | TD0B7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30797 | TD0B7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30798 | TD0B7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30799 | TD0B7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30800 | TD0B7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30801 | TD0B80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30802 | TD0B81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30803 | TD0B82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30804 | TD0B83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30805 | TD0B84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30806 | TD0B85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30807 | TD0B86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30808 | TD0B87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30809 | TD0B88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30810 | TD0B89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30811 | TD0B8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30812 | TD0B8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30813 | TD0B8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30814 | TD0B8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30815 | TD0B8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30816 | TD0B8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30817 | TD0B8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30818 | TD0B8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30819 | TD0B8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30820 | TD0B8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30821 | TD0B8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30822 | TD0B8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30823 | TD0B8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30824 | TD0B8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30825 | TD0B8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30826 | TD0B8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30827 | TD0B8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30828 | TD0B8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30829 | TD0B8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30830 | TD0B8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30831 | TD0B8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30832 | TD0B8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30833 | TD0B8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30834 | TD0B8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30835 | TD0B8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30836 | TD0B8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30837 | TD0B90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30838 | TD0B91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30839 | TD0B92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30840 | TD0B93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30841 | TD0B94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30842 | TD0B95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30843 | TD0B96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30844 | TD0B97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30845 | TD0B98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30846 | TD0B99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30847 | TD0B9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30848 | TD0B9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30849 | TD0B9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30850 | TD0B9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30851 | TD0B9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30852 | TD0B9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30853 | TD0B9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30854 | TD0B9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30855 | TD0B9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30856 | TD0B9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30857 | TD0B9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30858 | TD0B9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30859 | TD0B9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30860 | TD0B9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30861 | TD0B9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30862 | TD0B9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30863 | TD0B9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30864 | TD0B9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30865 | TD0B9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30866 | TD0B9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30867 | TD0B9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30868 | TD0B9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30869 | TD0B9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30870 | TD0B9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30871 | TD0BA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30872 | TD0BA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30873 | TD0BA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30874 | TD0BA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30875 | TD0BA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30876 | TD0BA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30877 | TD0BA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30878 | TD0BA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30879 | TD0BA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30880 | TD0BAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30881 | TD0BAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30882 | TD0BAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30883 | TD0BAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30884 | TD0BAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30885 | TD0BAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30886 | TD0BAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30887 | TD0BAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30888 | TD0BAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30889 | TD0BAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30890 | TD0BAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30891 | TD0BAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30892 | TD0BAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30893 | TD0BAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30894 | TD0BAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30895 | TD0BAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30896 | TD0BAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30897 | TD0BAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30898 | TD0BAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30899 | TD0BB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30900 | TD0BB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30901 | TD0BB2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30902 | TD0BB3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30903 | TD0BB4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30904 | TD0BB5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30905 | TD0BB8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30906 | TD0BB9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30907 | TD0BBA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30908 | TD0BBB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30909 | TD0BBC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30910 | TD0BBD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30911 | TD0BBE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30912 | TD0BBF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30913 | TD0BBG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30914 | TD0BBJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 30915 | TD0BBK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30916 | TD0BBL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30917 | TD0BBM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30918 | TD0BBN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30919 | TD0BBO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30920 | TD0BBP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30921 | TD0BBU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30922 | TD0BBV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30923 | TD0BBW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30924 | TD0BBX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30925 | TD0BBY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30926 | TD0BBZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30927 | TD0BC0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30928 | TD0BC1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30929 | TD0BC2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30930 | TD0BC3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30931 | TD0BC5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30932 | TD0BC6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30933 | TD0BC7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30934 | TD0BC8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30935 | TD0BC9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30936 | TD0BCA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30937 | TD0BCB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30938 | TD0BCC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30939 | TD0BCD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30940 | TD0BCI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30941 | TD0BCJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30942 | TD0BCK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30943 | TD0BCL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30944 | TD0BCM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30945 | TD0BCN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30946 | TD0BCO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30947 | TD0BCP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30948 | TD0BCQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30949 | TD0BCR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30950 | TD0BCS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30951 | TD0BCT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30952 | TD0BCU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30953 | TD0BCV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30954 | TD0BCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30955 | TD0BCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30956 | TD0BCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30957 | TD0BCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30958 | TD0BD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30959 | TD0BD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30960 | TD0BD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30961 | TD0BD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30962 | TD0BD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30963 | TD0BD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30964 | TD0BD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30965 | TD0BD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30966 | TD0BDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30967 | TD0BDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30968 | TD0BDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30969 | TD0BDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30970 | TD0BDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30971 | TD0BDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30972 | TD0BDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 30973 | TD0BDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30974 | TD0BDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30975 | TD0BE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30976 | TD0BEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30977 | TD0BEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30978 | TD0BEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30979 | TD0BEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30980 | TD0BEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30981 | TD0BEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30982 | TD0BES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30983 | TD0BET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 30984 | TD0BF0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30985 | TD0BF1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30986 | TD0BF2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30987 | TD0BF3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30988 | TD0BF4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30989 | TD0BF6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30990 | TD0BF7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30991 | TD0BF8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30992 | TD0BFB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30993 | TD0BFC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30994 | TD0BFD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30995 | TD0BFG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30996 | TD0BFH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30997 | TD0BFJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30998 | TD0BFK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 30999 | TD0BFL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31000 | TD0BFM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31001 | TD0BFN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31002 | TD0BFO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31003 | TD0BFU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31004 | TD0BFV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31005 | TD0BFW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31006 | TD0BFX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31007 | TD0BFY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31008 | TD0BFZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31009 | TD0BG0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31010 | TD0BG1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31011 | TD0BG2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31012 | TD0BG3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31013 | TD0BG4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31014 | TD0BG5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31015 | TD0BG6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31016 | TD0BG7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31017 | TD0BG8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31018 | TD0BG9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31019 | TD0BGA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31020 | TD0BGB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31021 | TD0BGC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31022 | TD0BGD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31023 | TD0BGE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31024 | TD0BGJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31025 | TD0BGK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31026 | TD0BGL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31027 | TD0BGM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31028 | TD0BGN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31029 | TD0BGO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31030 | TD0BGP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31031 | TD0BGQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31032 | TD0BGR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31033 | TD0BGS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31034 | TD0BGT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31035 | TD0BGU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31036 | TD0BGV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31037 | TD0BGW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31038 | TD0BGX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31039 | TD0BH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31040 | TD0BH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31041 | TD0BH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31042 | TD0BH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31043 | TD0BH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31044 | TD0BH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31045 | TD0BH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31046 | TD0BH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31047 | TD0BHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31048 | TD0BHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31049 | TD0BHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31050 | TD0BHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31051 | TD0BHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31052 | TD0BHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31053 | TD0BHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31054 | TD0BHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31055 | TD0BHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31056 | TD0BHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31057 | TD0BHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31058 | TD0BHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31059 | TD0BHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31060 | TD0BHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31061 | TD0BHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31062 | TD0BHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31063 | TD0BHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31064 | TD0BHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31065 | TD0BHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31066 | TD0BHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31067 | TD0BHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31068 | TD0BHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31069 | TD0BI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31070 | TD0BI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31071 | TD0BI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31072 | TD0BI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31073 | TD0BI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31074 | TD0BI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31075 | TD0BI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31076 | TD0BI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31077 | TD0BI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31078 | TD0BIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31079 | TD0BIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31080 | TD0BIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31081 | TD0BIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31082 | TD0BII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31083 | TD0BIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31084 | TD0BIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31085 | TD0BIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31086 | TD0BIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31087 | TD0BIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31088 | TD0BIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31089 | TD0BIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31090 | TD0BIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31091 | TD0BIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31092 | TD0BIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31093 | TD0BIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31094 | TD0BIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31095 | TD0BIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31096 | TD0BIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31097 | TD0BIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31098 | TD0BIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31099 | TD0BJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31100 | TD0BJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31101 | TD0BJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31102 | TD0BJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31103 | TD0BJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31104 | TD0BJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31105 | TD0BJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31106 | TD0BJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31107 | TD0BJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31108 | TD0BJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31109 | TD0BJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31110 | TD0BJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31111 | TD0BJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31112 | TD0BJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31113 | TD0BJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31114 | TD0BJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31115 | TD0BJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31116 | TD0BJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31117 | TD0BJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31118 | TD0BJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31119 | TD0BJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31120 | TD0BJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31121 | TD0BJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31122 | TD0BJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31123 | TD0BJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31124 | TD0BJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31125 | TD0BK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31126 | TD0BK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31127 | TD0BK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31128 | TD0BK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31129 | TD0BK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31130 | TD0BK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31131 | TD0BK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31132 | TD0BKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31133 | TD0BKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31134 | TD0BKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31135 | TD0BKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31136 | TD0BKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31137 | TD0BKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31138 | TD0BKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31139 | TD0BKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31140 | TD0BKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31141 | TD0BKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31142 | TD0BKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31143 | TD0BKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31144 | TD0BKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31145 | TD0BKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31146 | TD0BKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 31147 | TD0BKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31148 | TD0BKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31149 | TD0BKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31150 | TD0BKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31151 | TD0BL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31152 | TD0BL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31153 | TD0BL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31154 | TD0BL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31155 | TD0BL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31156 | TD0BL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31157 | TD0BL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31158 | TD0BL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31159 | TD0BL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31160 | TD0BLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31161 | TD0BLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31162 | TD0BLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31163 | TD0BLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31164 | TD0BLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31165 | TD0BLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31166 | TD0BLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31167 | TD0BLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31168 | TD0BLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31169 | TD0BLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31170 | TD0BLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31171 | TD0BLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31172 | TD0BLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31173 | TD0BLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31174 | TD0BLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31175 | TD0BLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31176 | TD0BLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31177 | TD0BLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31178 | TD0BLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31179 | TD0BLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31180 | TD0BLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31181 | TD0BLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31182 | TD0BM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31183 | TD0BM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31184 | TD0BM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31185 | TD0BM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31186 | TD0BM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31187 | TD0BM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31188 | TD0BMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31189 | TD0BMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31190 | TD0BMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31191 | TD0BMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31192 | TD0BMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31193 | TD0BMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31194 | TD0BMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31195 | TD0BML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31196 | TD0BMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31197 | TD0BMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31198 | TD0BMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31199 | TD0BMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31200 | TD0BMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31201 | TD0BMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31202 | TD0BMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31203 | TD0BMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31204 | TD0BMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31205 | TD0BMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31206 | TD0BMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31207 | TD0BN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31208 | TD0BN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31209 | TD0BN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31210 | TD0BN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31211 | TD0BN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31212 | TD0BN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31213 | TD0BN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31214 | TD0BN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31215 | TD0BN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31216 | TD0BN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31217 | TD0BNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31218 | TD0BNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31219 | TD0BNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31220 | TD0BND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31221 | TD0BNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31222 | TD0BNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31223 | TD0BNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31224 | TD0BNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31225 | TD0BNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31226 | TD0BNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31227 | TD0BNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31228 | TD0BNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31229 | TD0BNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31230 | TD0BNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31231 | TD0BNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31232 | TD0BNU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31233 | TD0BNV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31234 | TD0BNW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31235 | TD0BNX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31236 | TD0BNY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31237 | TD0BNZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31238 | TD0BO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31239 | TD0BO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31240 | TD0BO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31241 | TD0BO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31242 | TD0BOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31243 | TD0BOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31244 | TD0BOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31245 | TD0BOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31246 | TD0BOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31247 | TD0BOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31248 | TD0BOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31249 | TD0BOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31250 | TD0BOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31251 | TD0BOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31252 | TD0BOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31253 | TD0BON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31254 | TD0BOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31255 | TD0BOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31256 | TD0BOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31257 | TD0BOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31258 | TD0BOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31259 | TD0BOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31260 | TD0BOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31261 | TD0BOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31262 | TD0BOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 31263 | TD0BP5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31264 | TD0BP6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31265 | TD0BP7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31266 | TD0BP9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31267 | TD0BPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31268 | TD0BPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31269 | TD0BPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31270 | TD0BPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31271 | TD0BPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31272 | TD0BPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31273 | TD0BPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31274 | TD0BPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31275 | TD0BPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31276 | TD0BPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31277 | TD0BPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31278 | TD0BPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31279 | TD0BPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31280 | TD0BPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31281 | TD0BPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31282 | TD0BPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31283 | TD0BPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31284 | TD0BQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31285 | TD0BQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31286 | TD0BQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31287 | TD0BQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31288 | TD0BQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31289 | TD0BQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31290 | TD0BQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31291 | TD0BQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31292 | TD0BQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31293 | TD0BQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31294 | TD0BQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31295 | TD0BQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31296 | TD0BQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31297 | TD0BQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31298 | TD0BQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31299 | TD0BQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31300 | TD0BQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31301 | TD0BQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31302 | TD0BQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31303 | TD0BQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31304 | TD0BQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31305 | TD0BQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31306 | TD0BQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31307 | TD0BQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31308 | TD0BQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31309 | TD0BQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31310 | TD0BQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31311 | TD0BR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31312 | TD0BR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31313 | TD0BR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31314 | TD0BR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31315 | TD0BR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31316 | TD0BR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31317 | TD0BR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31318 | TD0BR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31319 | TD0BR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31320 | TD0BR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31321 | TD0BRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31322 | TD0BRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31323 | TD0BRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31324 | TD0BRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31325 | TD0BRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31326 | TD0BRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31327 | TD0BRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31328 | TD0BRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31329 | TD0BRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31330 | TD0BRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31331 | TD0BRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31332 | TD0BRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31333 | TD0BRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31334 | TD0BRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31335 | TD0BS1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31336 | TD0BS2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31337 | TD0BS3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31338 | TD0BS4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31339 | TD0BS5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31340 | TD0BS6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31341 | TD0BS7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31342 | TD0BS8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31343 | TD0BS9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31344 | TD0BSF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31345 | TD0BSG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31346 | TD0BSH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31347 | TD0BSI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31348 | TD0BSJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31349 | TD0BSK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31350 | TD0BSL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31351 | TD0BSM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31352 | TD0BSN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31353 | TD0BSO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31354 | TD0BSP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31355 | TD0BSQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31356 | TD0BSR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31357 | TD0BSS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31358 | TD0BST | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31359 | TD0BSU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31360 | TD0BSV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31361 | TD0BSW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31362 | TD0BT2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31363 | TD0BT6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31364 | TD0BT7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31365 | TD0BT8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31366 | TD0BT9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31367 | TD0BTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31368 | TD0BTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31369 | TD0BTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31370 | TD0BTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31371 | TD0BTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31372 | TD0BTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31373 | TD0BTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31374 | TD0BTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31375 | TD0BTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31376 | TD0BTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31377 | TD0BTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31378 | TD0BTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31379 | TD0BTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31380 | TD0BTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31381 | TD0BTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31382 | TD0BTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31383 | TD0BTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31384 | TD0BTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31385 | TD0BU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31386 | TD0BU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31387 | TD0BU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31388 | TD0BU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31389 | TD0BU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31390 | TD0BU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31391 | TD0BUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31392 | TD0BUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31393 | TD0BUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31394 | TD0BUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31395 | TD0BUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31396 | TD0BUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31397 | TD0BUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31398 | TD0BUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31399 | TD0BUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31400 | TD0BUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31401 | TD0BUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31402 | TD0BUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31403 | TD0BUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31404 | TD0BUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31405 | TD0BUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31406 | TD0BUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31407 | TD0BUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31408 | TD0BUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31409 | TD0BUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31410 | TD0BUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31411 | TD0BUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31412 | TD0BUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31413 | TD0BV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31414 | TD0BV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31415 | TD0BV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31416 | TD0BV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31417 | TD0BV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31418 | TD0BV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31419 | TD0BV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31420 | TD0BV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31421 | TD0BVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31422 | TD0BVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31423 | TD0BVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31424 | TD0BVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31425 | TD0BVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31426 | TD0BVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31427 | TD0BVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31428 | TD0BVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31429 | TD0BVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31430 | TD0BVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31431 | TD0BVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31432 | TD0BVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31433 | TD0BVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31434 | TD0BVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31435 | TD0BVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31436 | TD0BVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31437 | TD0BVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31438 | TD0BVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31439 | TD0BVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31440 | TD0BVX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31441 | TD0BVY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31442 | TD0BVZ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31443 | TD0BW1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31444 | TD0BW2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31445 | TD0BW3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31446 | TD0BW4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31447 | TD0BW5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31448 | TD0BW6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31449 | TD0BW9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31450 | TD0BWA | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31451 | TD0BWD | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31452 | TD0BWH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31453 | TD0BWJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31454 | TD0BWK | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31455 | TD0BWL | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31456 | TD0BWO | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31457 | TD0BWQ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31458 | TD0BWR | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31459 | TD0BWS | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31460 | TD0BWT | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31461 | TD0BWU | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31462 | TD0BWV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31463 | TD0BWX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31464 | TD0BWY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31465 | TD0BWZ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31466 | TD0BX0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31467 | TD0BX1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31468 | TD0BX2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31469 | TD0BX7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31470 | TD0BX8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31471 | TD0BX9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31472 | TD0BXA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31473 | TD0BXB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31474 | TD0BXC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31475 | TD0BXD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31476 | TD0BXE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31477 | TD0BXF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31478 | TD0BXG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31479 | TD0BXH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31480 | TD0BXI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31481 | TD0BXJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31482 | TD0BXL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31483 | TD0BXM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31484 | TD0BXN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31485 | TD0BXO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31486 | TD0BXP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31487 | TD0BXQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31488 | TD0BXV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31489 | TD0BXW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31490 | TD0BXX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31491 | TD0BXY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31492 | TD0BXZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31493 | TD0BY0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31494 | TD0BY2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31495 | TD0BY3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31496 | TD0BY4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31497 | TD0BY5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31498 | TD0BY6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31499 | TD0BY7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31500 | TD0BY8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31501 | TD0BYD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31502 | TD0BYF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31503 | TD0BYG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31504 | TD0BYH | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31505 | TD0BYI | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31506 | TD0BYJ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31507 | TD0BYK | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31508 | TD0BYL | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31509 | TD0BYQ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31510 | TD0BYR | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31511 | TD0BYS | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31512 | TD0BYT | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31513 | TD0BYV | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31514 | TD0BYW | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31515 | TD0BYX | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31516 | TD0BYY | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31517 | TD0BYZ | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31518 | TD0BZ0 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31519 | TD0BZ1 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31520 | TD0BZ2 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31521 | TD0BZ3 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31522 | TD0BZ4 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31523 | TD0BZ5 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31524 | TD0BZ6 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31525 | TD0BZ7 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31526 | TD0BZ8 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31527 | TD0BZ9 | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31528 | TD0BZF | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31529 | TD0BZG | 4 Milliliter Glass | OTL - Other Liquid Sample |
| 31530 | TD0BZM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31531 | TD0BZN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31532 | TD0BZO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31533 | TD0BZP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31534 | TD0BZQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31535 | TD0BZT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31536 | TD0BZU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31537 | TD0BZV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31538 | TD0BZW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31539 | TD0BZX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31540 | TD0BZY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31541 | TD0C00 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31542 | TD0C01 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31543 | TD0C02 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31544 | TD0C03 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31545 | TD0C04 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31546 | TD0C07 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31547 | TD0C08 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31548 | TD0C09 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31549 | TD0C0C | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31550 | TD0C0E | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31551 | TD0C0F | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31552 | TD0C0G | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31553 | TD0C0I | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31554 | TD0C0J | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31555 | TD0C0K | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31556 | TD0C0L | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31557 | TD0C0M | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31558 | TD0C0N | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31559 | TD0C0P | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31560 | TD0C0Q | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31561 | TD0C0R | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31562 | TD0C0T | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31563 | TD0C0W | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31564 | TD0C0X | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31565 | TD0C12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31566 | TD0C13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31567 | TD0C14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31568 | TD0C15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31569 | TD0C16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31570 | TD0C17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31571 | TD0C18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31572 | TD0C19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31573 | TD0C1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31574 | TD0C1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31575 | TD0C1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31576 | TD0C1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31577 | TD0C1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31578 | TD0C1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31579 | TD0C1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31580 | TD0C1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31581 | TD0C1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31582 | TD0C1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31583 | TD0C1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31584 | TD0C1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31585 | TD0C1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31586 | TD0C1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31587 | TD0C1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31588 | TD0C1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31589 | TD0C1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31590 | TD0C1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31591 | TD0C1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31592 | TD0C1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31593 | TD0C1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31594 | TD0C1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31595 | TD0C20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31596 | TD0C21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31597 | TD0C22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31598 | TD0C23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31599 | TD0C24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31600 | TD0C25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31601 | TD0C26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31602 | TD0C27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31603 | TD0C28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31604 | TD0C29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31605 | TD0C2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31606 | TD0C2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31607 | TD0C2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31608 | TD0C2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31609 | TD0C2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31610 | TD0C2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 31611 | TD0C2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31612 | TD0C2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31613 | TD0C2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31614 | TD0C2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31615 | TD0C2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31616 | TD0C2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31617 | TD0C2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31618 | TD0C2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31619 | TD0C2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31620 | TD0C2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31621 | TD0C30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31622 | TD0C31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31623 | TD0C33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31624 | TD0C34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31625 | TD0C35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31626 | TD0C36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31627 | TD0C37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31628 | TD0C38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31629 | TD0C39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31630 | TD0C3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31631 | TD0C3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31632 | TD0I6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31633 | TD0I6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31634 | TD0I6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31635 | TD0I6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31636 | TD0I6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31637 | TD0I6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31638 | TD0I6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31639 | TD0I6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31640 | TD0I74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31641 | TD0I7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31642 | TD0I7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31643 | TD0I7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31644 | TD0I7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31645 | TD0I7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31646 | TD0I7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31647 | TD0I7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31648 | TD0I7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31649 | TD0I7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31650 | TD0I7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31651 | TD0I7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31652 | TD0I7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31653 | TD0I7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31654 | TD0I7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31655 | TD0I7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31656 | TD0I81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31657 | TD0I82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31658 | TD0I84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31659 | TD0I85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31660 | TD0I86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31661 | TD0I87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31662 | TD0I88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31663 | TD0I89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31664 | TD0I8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31665 | TD0I8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31666 | TD0I8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31667 | TD0I8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31668 | TD0I8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31669 | TD0I8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31670 | TD0I8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31671 | TD0I8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31672 | TD0I8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31673 | TD0I8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31674 | TD0I8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31675 | TD0I8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31676 | TD0I8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31677 | TD0I8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31678 | TD0I8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31679 | TD0I8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31680 | TD0I90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31681 | TD0I91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31682 | TD0I92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31683 | TD0I93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31684 | TD0I94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31685 | TD0I95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31686 | TD0I96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31687 | TD0I97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31688 | TD0I98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31689 | TD0I99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31690 | TD0IG3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31691 | TD0IG4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31692 | TD0IG5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31693 | TD0IG6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31694 | TD0IG7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31695 | TD0IG8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31696 | TD0IG9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31697 | TD0IGA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31698 | TD0IGB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31699 | TD0IGC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31700 | TD0IGD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31701 | TD0IGE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31702 | TD0IGF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31703 | TD0IGH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31704 | TD0IGI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31705 | TD0IGO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31706 | TD0IGP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31707 | TD0IGQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31708 | TD0IGR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31709 | TD0IGS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31710 | TD0IGT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31711 | TD0IGU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31712 | TD0IGV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31713 | TD0IGW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31714 | TD0IGX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31715 | TD0IGY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31716 | TD0IGZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31717 | TD0IH0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31718 | TD0IH6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31719 | TD0IH7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31720 | TD0IH8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31721 | TD0IH9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31722 | TD0IHA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31723 | TD0IHB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31724 | TD0IHE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31725 | TD0IHF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31726 | TD0IHG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31727 | TD0IHH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31728 | TD0IHI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31729 | TD0IHJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31730 | TD0IHP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31731 | TD0IHQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31732 | TD0IHR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31733 | TD0IHS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31734 | TD0IHT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31735 | TD0IHU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31736 | TD0IHV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31737 | TD0IHW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31738 | TD0IHX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31739 | TD0IHY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31740 | TD0IHZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31741 | TD0II0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31742 | TD0II1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31743 | TD0II2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31744 | TD0II3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31745 | TD0II4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31746 | TD0II5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31747 | TD0II8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31748 | TD0II9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31749 | TD0IIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31750 | TD0IIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31751 | TD0IIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31752 | TD0IID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31753 | TD0IIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31754 | TD0IIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31755 | TD0IIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31756 | TD0III | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31757 | TD0IIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31758 | TD0IIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31759 | TD0IIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31760 | TD0IKA | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31761 | TD0IKB | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31762 | TD0IKC | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31763 | TD0IKD | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31764 | TD0IKE | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31765 | TD0IKF | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31766 | TD0IKG | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31767 | TD0IKH | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31768 | TD0IKI | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31769 | TD0IKJ | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31770 | TD0IKK | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31771 | TD0IKL | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31772 | TD0IKM | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31773 | TD0IKS | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31774 | TD0IKT | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31775 | TD0IKU | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31776 | TD0IKV | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31777 | TD0IKW | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31778 | TD0IKX | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31779 | TD0IKY | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31780 | TD0IKZ | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31781 | TD0IL0 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31782 | TD0IL1 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31783 | TD0IL2 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31784 | TD0IL3 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31785 | TD0IL4 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31786 | TD0IL5 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 31787 | TD0IMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31788 | TD0IMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31789 | TD0IMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31790 | TD0IMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31791 | TD0IN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31792 | TD0IN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31793 | TD0IN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31794 | TD0IN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31795 | TD0IN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31796 | TD0IN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31797 | TD0IN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31798 | TD0ING | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31799 | TD0INH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31800 | TD0INJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31801 | TD0INL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31802 | TD0INM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31803 | TD0INN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31804 | TD0INU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31805 | TD0INV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31806 | TD0INW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31807 | TD0INX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31808 | TD0INY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31809 | TD0INZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31810 | TD0IO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31811 | TD0ION | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31812 | TD0IOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31813 | TD0IOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31814 | TD0IOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31815 | TD0IOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31816 | TD0IOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31817 | TD0IOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31818 | TD0IOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31819 | TD0IOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31820 | TD0IOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31821 | TD0IOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31822 | TD0IOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31823 | TD0IP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31824 | TD0IP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31825 | TD0IP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31826 | TD0IP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31827 | TD0IP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31828 | TD0IP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31829 | TD0IP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31830 | TD0IPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31831 | TD0IPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31832 | TD0IPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31833 | TD0IPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31834 | TD0IPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31835 | TD0IPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31836 | TD0IPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31837 | TD0IPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31838 | TD0IPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31839 | TD0IPO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31840 | TD0IPP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31841 | TD0IPQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31842 | TD0IPR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31843 | TD0IPS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31844 | TD0IPT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31845 | TD0IPU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31846 | TD0IPV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31847 | TD0IPW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31848 | TD0IPX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31849 | TD0IPY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31850 | TD0IPZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31851 | TD0IQ0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31852 | TD0IQ1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31853 | TD0IQ7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31854 | TD0IQ8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31855 | TD0IQ9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31856 | TD0IQA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31857 | TD0IQC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31858 | TD0IQD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31859 | TD0IQF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31860 | TD0IQH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31861 | TD0IQI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31862 | TD0IQJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31863 | TD0IQK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31864 | TD0IQL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31865 | TD0IQO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31866 | TD0IQP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31867 | TD0IQZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31868 | TD0IR0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31869 | TD0IR1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31870 | TD0IR3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31871 | TD0IR4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31872 | TD0IR7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31873 | TD0IR8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31874 | TD0IR9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31875 | TD0IS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31876 | TD0IS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31877 | TD0IS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31878 | TD0ISA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31879 | TD0ISH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31880 | TD0ISI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31881 | TD0ISJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31882 | TD0ISK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31883 | TD0ISL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31884 | TD0ISM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31885 | TD0ISN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31886 | TD0ISU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31887 | TD0ISV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31888 | TD0ISX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31889 | TD0ISZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31890 | TD0IT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31891 | TD0IT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31892 | TD0IT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31893 | TD0IT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31894 | TD0ITA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31895 | TD0ITB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31896 | TD0ITC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31897 | TD0ITD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31898 | TD0ITE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31899 | TD0ITN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31900 | TD0ITO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31901 | TD0ITP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31902 | TD0ITS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31903 | TD0ITY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31904 | TD0ITZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31905 | TD0IU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31906 | TD0IU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31907 | TD0IUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31908 | TD0IUO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31909 | TD0IUP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31910 | TD0IUQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31911 | TD0IUR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31912 | TD0IUW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31913 | TD0IUY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31914 | TD0IUZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31915 | TD0IV1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31916 | TD0IV3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31917 | TD0IV4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31918 | TD0IV5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31919 | TD0IV6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31920 | TD0IV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31921 | TD0IV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31922 | TD0IVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31923 | TD0IVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31924 | TD0IVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31925 | TD0IVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31926 | TD0IVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31927 | TD0IVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31928 | TD0IVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31929 | TD0IVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31930 | TD0IVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31931 | TD0IVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31932 | TD0IVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31933 | TD0IVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31934 | TD0IVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31935 | TD0IVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31936 | TD0IVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31937 | TD0IVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31938 | TD0IVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31939 | TD0IVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31940 | TD0IW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31941 | TD0IW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31942 | TD0IW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31943 | TD0IW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31944 | TD0IW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31945 | TD0IW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31946 | TD0IW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31947 | TD0IW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31948 | TD0IW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31949 | TD0IWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31950 | TD0IWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31951 | TD0IWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31952 | TD0IWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31953 | TD0IWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31954 | TD0IWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31955 | TD0IWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31956 | TD0IWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31957 | TD0IWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31958 | TD0IWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 31959 | TD0IWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31960 | TD0IWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31961 | TD0IWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31962 | TD0IWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31963 | TD0IWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31964 | TD0IWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31965 | TD0IWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31966 | TD0IWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31967 | TD0IWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31968 | TD0IWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31969 | TD0IWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31970 | TD0IWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31971 | TD0IWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31972 | TD0IWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31973 | TD0IWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31974 | TD0IX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31975 | TD0IX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31976 | TD0IX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31977 | TD0IX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31978 | TD0IX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31979 | TD0IX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31980 | TD0IX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31981 | TD0IX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31982 | TD0IX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31983 | TD0IX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31984 | TD0IXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31985 | TD0IXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31986 | TD0IXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31987 | TD0IXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31988 | TD0IXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31989 | TD0IXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31990 | TD0IXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31991 | TD0IXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31992 | TD0IXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31993 | TD0IXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31994 | TD0IXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31995 | TD0IXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31996 | TD0IXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31997 | TD0IXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31998 | TD0IXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 31999 | TD0IXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32000 | TD0IXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32001 | TD0IXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32002 | TD0IXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32003 | TD0IXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32004 | TD0IXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32005 | TD0IXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32006 | TD0IYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32007 | TD0IYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32008 | TD0IZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32009 | TD0IZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32010 | TD0IZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32011 | TD0IZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32012 | TD0IZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32013 | TD0IZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32014 | TD0IZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32015 | TD0IZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32016 | TD0IZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32017 | TD0IZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32018 | TD0IZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32019 | TD0IZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32020 | TD0IZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32021 | TD0IZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32022 | TD0IZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32023 | TD0IZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32024 | TD0IZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32025 | TD0IZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32026 | TD0IZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32027 | TD0IZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32028 | TD0IZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32029 | TD0IZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32030 | TD0IZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32031 | TD0IZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32032 | TD0IZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32033 | TD0J01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32034 | TD0J02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32035 | TD0J03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32036 | TD0J04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32037 | TD0J05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32038 | TD0J06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32039 | TD0J07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32040 | TD0J08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32041 | TD0J09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32042 | TD0J0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32043 | TD0J0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32044 | TD0J0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32045 | TD0J0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32046 | TD0J0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32047 | TD0J0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32048 | TD0J0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32049 | TD0J0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32050 | TD0J0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32051 | TD0J0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32052 | TD0J0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32053 | TD0J0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32054 | TD0J0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32055 | TD0J0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32056 | TD0J0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32057 | TD0J0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32058 | TD0J0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32059 | TD0J0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32060 | TD0J0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32061 | TD0J0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32062 | TD0J0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32063 | TD0J0X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32064 | TD0J0Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32065 | TD0J0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32066 | TD0J10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32067 | TD0J11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32068 | TD0J12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32069 | TD0J13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32070 | TD0J15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32071 | TD0J16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32072 | TD0J17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32073 | TD0J18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32074 | TD0J19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 32075 | TD0J1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32076 | TD0J1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32077 | TD0J1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32078 | TD0J1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32079 | TD0J1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32080 | TD0J1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32081 | TD0J1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32082 | TD0J1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32083 | TD0J1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32084 | TD0J1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32085 | TD0J1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32086 | TD0J1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32087 | TD0J1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32088 | TD0J1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32089 | TD0J1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32090 | TD0J1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32091 | TD0J1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32092 | TD0J1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32093 | TD0J1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32094 | TD0J1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32095 | TD0J1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32096 | TD0J1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32097 | TD0J1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32098 | TD0J1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32099 | TD0J20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32100 | TD0J21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32101 | TD0J22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32102 | TD0J23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32103 | TD0J24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32104 | TD0J26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32105 | TD0J27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32106 | TD0J28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32107 | TD0J29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32108 | TD0J2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32109 | TD0J2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32110 | TD0J2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32111 | TD0J2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32112 | TD0J2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32113 | TD0J2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32114 | TD0J2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32115 | TD0J2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32116 | TD0J2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32117 | TD0J2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32118 | TD0J2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32119 | TD0J2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32120 | TD0J2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32121 | TD0J2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32122 | TD0J2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32123 | TD0J2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32124 | TD0J2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32125 | TD0J2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32126 | TD0J2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32127 | TD0J2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32128 | TD0J32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32129 | TD0J33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32130 | TD0J34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32131 | TD0J35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32132 | TD0J36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32133 | TD0J37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32134 | TD0J38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32135 | TD0J39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32136 | TD0J3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32137 | TD0J3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32138 | TD0J3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32139 | TD0J3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32140 | TD0J3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32141 | TD0J3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32142 | TD0J3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32143 | TD0J3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32144 | TD0J3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32145 | TD0J3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32146 | TD0J3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32147 | TD0J3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32148 | TD0J3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32149 | TD0J3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32150 | TD0J3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32151 | TD0J3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32152 | TD0J3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32153 | TD0J3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32154 | TD0J6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32155 | TD0J6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32156 | TD0J6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32157 | TD0J6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32158 | TD0J6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32159 | TD0J6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32160 | TD0J6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32161 | TD0J6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32162 | TD0J6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32163 | TD0J6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32164 | TD0J6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32165 | TD0J6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32166 | TD0J70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32167 | TD0J71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32168 | TD0J7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32169 | TD0J7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32170 | TD0J7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32171 | TD0J7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32172 | TD0J7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32173 | TD0J7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32174 | TD0J7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32175 | TD0J7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32176 | TD0J81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32177 | TD0J82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32178 | TD0J83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32179 | TD0J84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32180 | TD0J89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32181 | TD0J8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32182 | TD0J8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32183 | TD0J8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32184 | TD0J8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32185 | TD0J8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32186 | TD0J8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32187 | TD0J8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32188 | TD0J8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32189 | TD0J8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32190 | TD0J8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32191 | TD0J8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32192 | TD0J8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32193 | TD0J8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32194 | TD0J8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32195 | TD0J8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32196 | TD0J8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32197 | TD0J8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32198 | TD0J8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32199 | TD0J90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32200 | TD0J91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32201 | TD0J92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32202 | TD0J98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32203 | TD0J99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32204 | TD0J9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32205 | TD0J9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32206 | TD0J9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32207 | TD0J9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32208 | TD0J9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32209 | TD0J9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32210 | TD0J9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32211 | TD0J9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32212 | TD0J9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32213 | TD0J9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32214 | TD0J9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32215 | TD0J9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |
| 32216 | TD0JBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32217 | TD0JBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32218 | TD0JBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32219 | TD0JBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32220 | TD0JBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32221 | TD0JBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32222 | TD0JBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32223 | TD0JBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32224 | TD0JBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32225 | TD0JBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32226 | TD0JC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32227 | TD0JC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32228 | TD0JC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32229 | TD0JC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32230 | TD0JC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32231 | TD0JC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32232 | TD0JC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32233 | TD0JC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32234 | TD0JC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32235 | TD0JC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32236 | TD0JCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32237 | TD0JCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32238 | TD0JCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32239 | TD0JCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32240 | TD0JCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32241 | TD0JCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32242 | TD0JCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32243 | TD0JCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32244 | TD0JCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32245 | TD0JCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32246 | TD0JCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32247 | TD0JCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32248 | TD0JCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32249 | TD0JCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample |
| 32250 | BA00AU | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 32251 | BA00CK | 4 Ounce Glass | OTS - Other Solid Sample |
| 32252 | BA00CL | 4 Ounce Glass | OTS - Other Solid Sample |
| 32253 | BA00DJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32254 | BA00OA | 4 Ounce Glass | OTS - Other Solid Sample |
| 32255 | BA02LS | 4 Ounce Glass | OTS - Other Solid Sample |
| 32256 | BA0GV1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32257 | BA0LSL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32258 | BA0LSO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32259 | BA0LW2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32260 | BA0LYY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32261 | BA0MBI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32262 | BA0MBJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32263 | BA0MBR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32264 | BA0MK5 | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 32265 | BA0MK6 | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 32266 | BA0NOO | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 32267 | BA0NP6 | 16 Ounce Glass Clear | OTS - Other Solid Sample |
| 32268 | BA0NQY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32269 | BA0OEU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32270 | BA0OF3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32271 | BA0OF4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32272 | BA0OF7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32273 | BA0OFW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32274 | BA0OG8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32275 | BA0OGA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32276 | BA0OGF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32277 | BA0RGJ | 30 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32278 | BA0RZ3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32279 | BA0RZ4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32280 | BA0RZ5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32281 | BA0RZ6 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32282 | BA0RZP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32283 | BA0RZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32284 | BA0S3Z | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32285 | BA0S40 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32286 | BA0S41 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32287 | BA0S42 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32288 | BA0S43 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32289 | BA0S44 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32290 | BA0S69 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32291 | BA0S6A | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32292 | BA0S6B | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32293 | BA0S6C | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32294 | BA0S6D | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32295 | BA0S6E | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32296 | BA0S6F | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32297 | BA0S6G | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32298 | BA0S6Y | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32299 | BA1902 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32300 | BA191C | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32301 | BA1920 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32302 | BA192B | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32303 | BA192C | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32304 | BA192D | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32305 | BA192H | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32306 | BA193W | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32307 | BA1966 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32308 | CC005O | 1 Liter Glass Amber | OTS - Other Solid Sample |
| 32309 | CC008W | 1 Liter Glass Amber | OTS - Other Solid Sample |
| 32310 | LL11CX | 125 Milliliter Glass | OTS - Other Solid Sample |
| 32311 | LS0VBW | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32312 | LS0VBY | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32313 | LS0VC2 | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32314 | LS0VC3 | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32315 | LS0VC4 | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32316 | LS0VC5 | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32317 | LS0VC7 | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32318 | LS0VC8 | 20 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32319 | LS0ZBQ | 16 Ounce Glass | OTS - Other Solid Sample |
| 32320 | LS14SE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32321 | LS1530 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32322 | LS1584 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32323 | LS1587 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32324 | LS15BY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32325 | LS15C1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32326 | LS15C5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32327 | LS15RV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32328 | LS15RY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32329 | LS17QK | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32330 | LS17QM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32331 | LS17QV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32332 | LS17VY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32333 | LS17W1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32334 | LS17W6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32335 | LS17WF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32336 | LS1CLD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32337 | LS1CM8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32338 | LS1CMM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32339 | LS1CMO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32340 | LS1CMR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32341 | LS1CMS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32342 | LS1CMT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32343 | LS1CXC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32344 | LS1CXO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32345 | LS1D1R | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32346 | LS1D1S | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32347 | LS1D1T | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32348 | LS1D1U | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32349 | LS1D1W | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32350 | LS1D1X | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32351 | LS1D1Y | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32352 | LS1D1Z | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32353 | LS1D20 | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32354 | LS1D21 | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32355 | LS1D26 | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32356 | LS1D27 | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32357 | LS1D28 | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32358 | LS1D2B | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32359 | LS1D2D | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32360 | LS1D2E | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32361 | LS1D2G | 1 Pint Plastic Bag | OTS - Other Solid Sample |
| 32362 | TA01PB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32363 | TA01PQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32364 | TA01PT | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32365 | TA01Q6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32366 | TA01QC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32367 | TA01QE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32368 | TA01RC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32369 | TA01TI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32370 | TA01U9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32371 | TA01UE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32372 | TA01VB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32373 | TA01VE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32374 | TA01VF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32375 | TA01VK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32376 | TA01VX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32377 | TA01W6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32378 | TA01WE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32379 | TA01WH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32380 | TA01WR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32381 | TA01WS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32382 | TA01WY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32383 | TA01X0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32384 | TA01X1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32385 | TA01XE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32386 | TA01XV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32387 | TA01XY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32388 | TA01Y6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32389 | TA01YN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32390 | TA01Z9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32391 | TA020F | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32392 | TA020K | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32393 | TA020Q | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32394 | TA0210 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32395 | TA021N | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32396 | TA022O | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32397 | TA022R | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32398 | TA023R | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32399 | TA024X | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32400 | TA0255 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32401 | TA025G | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32402 | TA025M | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32403 | TA0264 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32404 | TA026B | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32405 | TA026J | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32406 | TA026L | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32407 | TA026P | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32408 | TA026R | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32409 | TA027J | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32410 | TA027R | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32411 | TA027Z | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32412 | TA0285 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32413 | TA02AB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32414 | TA02AD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32415 | TA02AI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32416 | TA02AS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32417 | TA02B4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32418 | TA02BD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32419 | TA02CR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32420 | TA02CZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32421 | TA02DN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32422 | TA02DU | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32423 | TA02DW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32424 | TA02E1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32425 | TA02HN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32426 | TA02HP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32427 | TA02K1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32428 | TA02MH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32429 | TA02MZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32430 | TA02NN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32431 | TA02NP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32432 | TA02P8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32433 | TA02PI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32434 | TA02PJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32435 | TA02QO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32436 | TA02R2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32437 | TA02RX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32438 | TA02RY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32439 | TA02S0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32440 | TA02TV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32441 | TA02TY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32442 | TA02UE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32443 | TA02Y9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32444 | TA02YH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32445 | TA02Z3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32446 | TA02Z4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32447 | TA02Z6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32448 | TA02ZA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32449 | TA02ZP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32450 | TA02ZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32451 | TA02ZU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32452 | TA02ZX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32453 | TA030D | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32454 | TA031M | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32455 | TA032M | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32456 | TA0335 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32457 | TA0337 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32458 | TA033H | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32459 | TA033N | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32460 | TA0354 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32461 | TA036K | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32462 | TA036Y | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32463 | TA036Z | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32464 | TA0375 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32465 | TA0377 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32466 | TA037J | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32467 | TA037O | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32468 | TA038K | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32469 | TA038V | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32470 | TA039D | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32471 | TA03AC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32472 | TA03AH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32473 | TA03AI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32474 | TA03BI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32475 | TA03CN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32476 | TA03CW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32477 | TA03D2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32478 | TA03D7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32479 | TA03DA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32480 | TA03DQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32481 | TA03DW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32482 | TA03DY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32483 | TA03DZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32484 | TA03E2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32485 | TA03EA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32486 | TA03EB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32487 | TA03EE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32488 | TA03EG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32489 | TA03EJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32490 | TA03EW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32491 | TA03F2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32492 | TA03FE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32493 | TA03FT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32494 | TA03FU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32495 | TA03FX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32496 | TA03FZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32497 | TA03G1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32498 | TA03G6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32499 | TA03GB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32500 | TA03GH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32501 | TA03GJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32502 | TA03GR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32503 | TA03GS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32504 | TA03H9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32505 | TA03HC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32506 | TA03HG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32507 | TA03HI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32508 | TA03HM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32509 | TA03I6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32510 | TA03IA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32511 | TA03IB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32512 | TA03IE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32513 | TA03IG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32514 | TA03IN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32515 | TA03IQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32516 | TA03IU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32517 | TA03IX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32518 | TA03IY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32519 | TA03IZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32520 | TA03J5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32521 | TA03J9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32522 | TA03JA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32523 | TA03JC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32524 | TA03JG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32525 | TA03JH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32526 | TA03JI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32527 | TA03JP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32528 | TA03JQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32529 | TA03JS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32530 | TA03K2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32531 | TA03K9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32532 | TA03KA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32533 | TA03KF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32534 | TA03KH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32535 | TA03KR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32536 | TA03KT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32537 | TA03KX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32538 | TA03KY | 8 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32539 | TA03L0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32540 | TA03L6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32541 | TA03LR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32542 | TA03LS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32543 | TA03LU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32544 | TA03LX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32545 | TA03M0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32546 | TA03M4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32547 | TA03M6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32548 | TA03M7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32549 | TA03MA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32550 | TA03MR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32551 | TA03MS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32552 | TA03MT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32553 | TA03MX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32554 | TA03NC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32555 | TA03ND | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32556 | TA03NG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32557 | TA03NL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32558 | TA03NM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32559 | TA03NP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32560 | TA03NQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32561 | TA03NT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32562 | TA03OF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32563 | TA03OH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32564 | TA03OI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32565 | TA03OX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32566 | TA03P1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32567 | TA03P6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32568 | TA03PA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32569 | TA03PD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32570 | TA03ZU | 500 Milliliter Glass | OTS - Other Solid Sample |
| 32571 | TA03ZW | 500 Milliliter Glass | OTS - Other Solid Sample |
| 32572 | TA0402 | 500 Milliliter Glass | OTS - Other Solid Sample |
| 32573 | TA0566 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32574 | TA0567 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32575 | TA0568 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32576 | TA0569 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32577 | TA056A | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32578 | TA056B | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32579 | TA056C | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32580 | TA056D | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32581 | TA056E | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32582 | TA056F | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32583 | TA056G | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32584 | TA056H | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32585 | TA056I | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32586 | TA056J | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32587 | TA056K | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32588 | TA056L | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32589 | TA056M | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32590 | TA056N | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32591 | TA056O | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32592 | TA056P | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32593 | TA056Q | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32594 | TA056R | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32595 | TA056S | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32596 | TA056T | 40 Milliliter Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32597 | TA056U | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32598 | TA056V | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32599 | TA056W | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32600 | TA056X | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32601 | TA056Y | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32602 | TA056Z | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32603 | TA0570 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32604 | TA0571 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32605 | TA0572 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32606 | TA0573 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32607 | TA0574 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32608 | TA0575 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32609 | TA0576 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32610 | TA0577 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32611 | TA0578 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32612 | TA0579 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32613 | TA057A | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32614 | TA057B | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32615 | TA057C | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32616 | TA057D | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32617 | TA057E | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32618 | TA057F | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32619 | TA057G | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32620 | TA057H | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32621 | TA057I | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32622 | TA057J | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32623 | TA057K | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32624 | TA057L | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32625 | TA057M | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32626 | TA057N | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32627 | TA057O | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32628 | TA057P | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32629 | TA057Q | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32630 | TA057R | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32631 | TA057S | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32632 | TA057T | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32633 | TA057U | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32634 | TA057V | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32635 | TA057W | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32636 | TA057X | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32637 | TA057Z | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32638 | TA0580 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32639 | TA0581 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32640 | TA0582 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32641 | TA0583 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32642 | TA0584 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32643 | TA0585 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32644 | TA0586 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32645 | TA0587 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32646 | TA0588 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32647 | TA0589 | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32648 | TA058A | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32649 | TA058B | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32650 | TA058C | 40 Milliliter Glass Clear | OTS - Other Solid Sample |
| 32651 | TA058S | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32652 | TA058T | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32653 | TA05B8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32654 | TA05B9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 32655 | TA05BA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32656 | TA05BE | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32657 | TA05BF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32658 | TA05BG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32659 | TA05BH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32660 | TA05BI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32661 | TA05BJ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32662 | TA05BX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32663 | TA05BY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32664 | TA05BZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32665 | TA05C0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32666 | TA05C1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32667 | TA05C2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32668 | TA05C3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32669 | TA05C4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32670 | TA05C5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32671 | TA05C6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32672 | TA05C7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32673 | TA05C8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32674 | TA05CS | 8 Ounce Glass Amber | OTS - Other Solid Sample |
| 32675 | TA05CT | 8 Ounce Glass Amber | OTS - Other Solid Sample |
| 32676 | TA05D8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32677 | TA05D9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32678 | TA05DA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32679 | TA05DB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32680 | TA05EG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32681 | TA05EH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32682 | TA05EI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32683 | TA05EJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32684 | TA05EK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32685 | TA05EL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32686 | TA05EM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32687 | TA05FB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32688 | TA05FC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32689 | TA05FL | 8 Ounce Glass Amber | OTS - Other Solid Sample |
| 32690 | TA05FM | 8 Ounce Glass Amber | OTS - Other Solid Sample |
| 32691 | TA05GN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32692 | TA05GO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32693 | TA05GP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32694 | TA05GQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32695 | TA05GR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32696 | TA05GS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32697 | TA05GT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32698 | TA05GU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32699 | TA05GV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32700 | TA05GW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32701 | TA05GX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32702 | TA05GY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32703 | TA05GZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32704 | TA05H0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32705 | TA05H1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32706 | TA05H2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32707 | TA05H3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32708 | TA05H4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32709 | TA05H5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32710 | TA05H6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32711 | TA05H7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32712 | TA05H8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32713 | TA05H9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32714 | TA05HA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32715 | TA05HB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32716 | TA05HC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32717 | TA05HD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32718 | TA05HE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32719 | TA05HF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32720 | TA05HG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32721 | TA05HH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32722 | TA05HI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32723 | TA05HJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32724 | TA05HK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32725 | TA05HL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32726 | TA05HN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32727 | TA05HO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32728 | TA05HP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32729 | TA05HQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32730 | TA05HR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32731 | TA05HS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32732 | TA05HT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32733 | TA05HU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32734 | TA05HV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32735 | TA05HZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32736 | TA05I0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32737 | TA05I1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32738 | TA05I2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32739 | TA05I3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32740 | TA05I4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32741 | TA05I5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32742 | TA05I6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32743 | TA05I7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32744 | TA05I8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32745 | TA05I9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32746 | TA05IA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32747 | TA05IB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32748 | TA05IC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32749 | TA05ID | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32750 | TA05IE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32751 | TA05IF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32752 | TA05IG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32753 | TA05IH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32754 | TA05II | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32755 | TA05IJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32756 | TA05IK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32757 | TA05IL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32758 | TA05IM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32759 | TA05IN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32760 | TA05IV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32761 | TA05IX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32762 | TA05IY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32763 | TA05J0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32764 | TA05LV | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32765 | TA05LW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32766 | TA05LX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32767 | TA05LY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32768 | TA05LZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32769 | TA05M0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32770 | TA05M1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32771 | TA05M2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32772 | TA05M3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32773 | TA05M7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32774 | TA05M8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32775 | TA05M9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32776 | TA05MA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32777 | TA05MB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32778 | TA05MC | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32779 | TA05MD | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32780 | TA05ME | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32781 | TA05MF | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32782 | TA05MG | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32783 | TA05MH | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32784 | TA05MI | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32785 | TA05N7 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32786 | TA05N8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32787 | TA05N9 | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32788 | TA05NA | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32789 | TA05NB | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32790 | TA05NC | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32791 | TA05ND | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32792 | TA05NE | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32793 | TA05NF | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32794 | TA05NG | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 32795 | TA05RI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32796 | TA05RJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32797 | TA05UN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32798 | TA05UO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32799 | TA05UP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32800 | TA05UQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32801 | TA05UR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32802 | TA05US | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32803 | TA05UT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32804 | TA05UU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32805 | TA05V0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32806 | TA05V9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32807 | TA05VA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32808 | TA05VB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32809 | TA05VC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32810 | TA05VD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32811 | TA05VR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32812 | TA05VS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32813 | TA05W4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32814 | TA05W5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32815 | TA05W6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32816 | TA05W7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32817 | TA05W8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32818 | TA05W9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32819 | TA05WG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32820 | TA05WH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32821 | TA05WI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32822 | TA05WJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32823 | TA05WK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32824 | TA05WL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32825 | TA05WM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32826 | TA05WN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32827 | TA05WO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32828 | TA05WP | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32829 | TA05WQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32830 | TA05WR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32831 | TA05WS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32832 | TA05WT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32833 | TA05WU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32834 | TA05WV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32835 | TA05WW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32836 | TA05WX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32837 | TA05WY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32838 | TA05WZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32839 | TA05X0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32840 | TA05X1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32841 | TA05X2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32842 | TA05X3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32843 | TA05Y4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32844 | TA05Y5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32845 | TA05Y6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32846 | TA05YO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32847 | TA05YP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32848 | TA05YQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32849 | TA05YR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32850 | TA05YS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32851 | TA05YT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32852 | TA05YV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32853 | TA05YW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32854 | TA05YX | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32855 | TA05YY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32856 | TA05YZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32857 | TA05Z0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32858 | TA05Z1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32859 | TA05Z2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32860 | TA05Z3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32861 | TA05Z4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32862 | TA05Z5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32863 | TA05Z6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32864 | TA05Z7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32865 | TA05Z8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32866 | TA05Z9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32867 | TA05ZA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32868 | TA05ZB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32869 | TA05ZC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32870 | TA05ZD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32871 | TA05ZE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32872 | TA05ZF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32873 | TA05ZG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32874 | TA05ZH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32875 | TA05ZI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32876 | TA05ZM | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32877 | TA05ZN | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32878 | TA05ZO | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32879 | TA05ZP | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32880 | TA05ZQ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32881 | TA05ZR | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32882 | TA05ZS | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32883 | TA05ZT | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32884 | TA05ZU | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32885 | TA060J | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32886 | TA060K | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 32887 | TA060O | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32888 | TA060P | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32889 | TA060Q | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32890 | TA060R | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32891 | TA060S | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32892 | TA060T | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32893 | TA060U | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32894 | TA060V | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32895 | TA060W | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32896 | TA060X | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32897 | TA060Y | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32898 | TA060Z | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32899 | TA0610 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32900 | TA061T | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32901 | TA061U | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32902 | TA063Q | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32903 | TA063R | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32904 | TA063S | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32905 | TA063T | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32906 | TA063U | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32907 | TA063W | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32908 | TA063X | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32909 | TA063Y | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32910 | TA063Z | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32911 | TA0640 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32912 | TA0654 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32913 | TA0655 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32914 | TA0656 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32915 | TA0657 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32916 | TA0658 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32917 | TA0659 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32918 | TA065A | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32919 | TA065B | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32920 | TA065C | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32921 | TA065D | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32922 | TA065E | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32923 | TA065F | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32924 | TA065G | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32925 | TA065H | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32926 | TA065I | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32927 | TA065J | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32928 | TA065K | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32929 | TA065L | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32930 | TA065M | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32931 | TA065N | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32932 | TA065O | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32933 | TA065U | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32934 | TA066C | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32935 | TA066D | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32936 | TA0671 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32937 | TA0678 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32938 | TA068Q | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32939 | TA068R | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32940 | TA068S | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32941 | TA068T | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32942 | TA068U | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32943 | TA068V | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32944 | TA068W | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 32945 | TA068X | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32946 | TA068Y | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32947 | TA078Z | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32948 | TA0790 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32949 | TA07AL | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32950 | TA07AX | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32951 | TA07AY | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32952 | TA07AZ | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32953 | TA07B0 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32954 | TA07B1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32955 | TA07B2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32956 | TA07B3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32957 | TA07B4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32958 | TA07B5 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32959 | TA07B6 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32960 | TA07BB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32961 | TA07BE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32962 | TA07BF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32963 | TA07C1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32964 | TA07C7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32965 | TA07C8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32966 | TA07C9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32967 | TA07CA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32968 | TA07CB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32969 | TA07CC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32970 | TA07CJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32971 | TA07CK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32972 | TA07CL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32973 | TA07CM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32974 | TA07CN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32975 | TA07CO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32976 | TA07CP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32977 | TA07CQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32978 | TA07CR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32979 | TA07CS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32980 | TA07CT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32981 | TA07CU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32982 | TA07CV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32983 | TA07DA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32984 | TA07DH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32985 | TA07DK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32986 | TA07DL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32987 | TA07DW | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 32988 | TA07E2 | 8 Ounce Glass Amber | OTS - Other Solid Sample |
| 32989 | TA07EY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32990 | TA07EZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32991 | TA07F0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32992 | TA07F1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32993 | TA07F2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32994 | TA07F3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32995 | TA07F4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32996 | TA07F5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32997 | TA07F6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32998 | TA07F7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 32999 | TA07F8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33000 | TA07F9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33001 | TA07FA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33002 | TA07FB | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33003 | TA07FC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33004 | TA07FD | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33005 | TA07FE | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33006 | TA07FF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33007 | TA07FY | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33008 | TA07FZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33009 | TA07G0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33010 | TA07G3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33011 | TA07G4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33012 | TA07G5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33013 | TA07G6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33014 | TA07GF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33015 | TA07GK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33016 | TA07GL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33017 | TA07GM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33018 | TA07GN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33019 | TA07H6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33020 | TA07H7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33021 | TA07H8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33022 | TA07HG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33023 | TA07HH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33024 | TA07HI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33025 | TA07HK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33026 | TA07HL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33027 | TA07HM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33028 | TA07HN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33029 | TA07HO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33030 | TA07HP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33031 | TA07HQ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33032 | TA07HR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33033 | TA07HT | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33034 | TA07I1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33035 | TA07I2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33036 | TA07IB | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33037 | TA07IC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33038 | TA07IH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33039 | TA07II | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33040 | TA07J1 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33041 | TA07J2 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33042 | TA07J3 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33043 | TA07J4 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33044 | TA07J7 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33045 | TA07J8 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33046 | TA07J9 | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33047 | TA07JA | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33048 | TA07JB | 8 Ounce Glass Clear | OTS - Other Solid Sample |
| 33049 | TA07JG | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 33050 | TA07JH | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 33051 | TA07JI | 4 Ounce Glass Amber | OTS - Other Solid Sample |
| 33052 | TA07JJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33053 | TA07JK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33054 | TA07JL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33055 | TA07JN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33056 | TA07JO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33057 | TA07JU | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33058 | TA07JV | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33059 | TA07JW | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33060 | TA07JX | 4 Ounce Glass Clear | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33061 | TA07KC | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33062 | TA07KG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33063 | TA07KZ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33064 | TA07L0 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33065 | TA07L1 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33066 | TA07L2 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33067 | TA07L3 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33068 | TA07L4 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33069 | TA07L5 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33070 | TA07L6 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33071 | TA07L7 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33072 | TA07L8 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33073 | TA07L9 | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33074 | TA07LA | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33075 | TA07LF | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33076 | TA07LG | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33077 | TA07LH | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33078 | TA07LI | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33079 | TA07LJ | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33080 | TA07LK | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33081 | TA07LL | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33082 | TA07LM | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33083 | TA07LN | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33084 | TA07LO | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33085 | TA07LP | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33086 | TA07LR | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33087 | TA07LS | 4 Ounce Glass Clear | OTS - Other Solid Sample |
| 33088 | TD05U0 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33089 | TD05U1 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33090 | TD05W3 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33091 | TD05W4 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33092 | TD05W5 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33093 | TD05W6 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33094 | TD05W7 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33095 | TD05W8 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33096 | TD05W9 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33097 | TD05WA | 4 Ounce Glass | OTS - Other Solid Sample |
| 33098 | TD05WB | 4 Ounce Glass | OTS - Other Solid Sample |
| 33099 | TD05WC | 4 Ounce Glass | OTS - Other Solid Sample |
| 33100 | TD05WD | 4 Ounce Glass | OTS - Other Solid Sample |
| 33101 | TD05WE | 4 Ounce Glass | OTS - Other Solid Sample |
| 33102 | TD05WF | 4 Ounce Glass | OTS - Other Solid Sample |
| 33103 | TD05WG | 4 Ounce Glass | OTS - Other Solid Sample |
| 33104 | TD05WH | 4 Ounce Glass | OTS - Other Solid Sample |
| 33105 | TD05WI | 4 Ounce Glass | OTS - Other Solid Sample |
| 33106 | TD05WJ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33107 | TD05WK | 4 Ounce Glass | OTS - Other Solid Sample |
| 33108 | TD05WL | 4 Ounce Glass | OTS - Other Solid Sample |
| 33109 | TD05WM | 4 Ounce Glass | OTS - Other Solid Sample |
| 33110 | TD05WN | 8 Ounce Glass | OTS - Other Solid Sample |
| 33111 | TD05WO | 4 Ounce Glass | OTS - Other Solid Sample |
| 33112 | TD05YO | 4 Ounce Glass | OTS - Other Solid Sample |
| 33113 | TD05YP | 4 Ounce Glass | OTS - Other Solid Sample |
| 33114 | TD05YQ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33115 | TD05YR | 4 Ounce Glass | OTS - Other Solid Sample |
| 33116 | TD05YS | 4 Ounce Glass | OTS - Other Solid Sample |
| 33117 | TD05YT | 4 Ounce Glass | OTS - Other Solid Sample |
| 33118 | TD05YU | 4 Ounce Glass | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33119 | TD05YV | 4 Ounce Glass | OTS - Other Solid Sample |
| 33120 | TD05YW | 4 Ounce Glass | OTS - Other Solid Sample |
| 33121 | TD05YX | 4 Ounce Glass | OTS - Other Solid Sample |
| 33122 | TD05YY | 4 Ounce Glass | OTS - Other Solid Sample |
| 33123 | TD05YZ | 8 Ounce Glass | OTS - Other Solid Sample |
| 33124 | TD05Z0 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33125 | TD05Z1 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33126 | TD05Z2 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33127 | TD05Z3 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33128 | TD05Z4 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33129 | TD05Z5 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33130 | TD05Z6 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33131 | TD05Z7 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33132 | TD05ZB | 4 Ounce Glass | OTS - Other Solid Sample |
| 33133 | TD05ZC | 8 Ounce Glass | OTS - Other Solid Sample |
| 33134 | TD05ZI | 8 Ounce Glass | OTS - Other Solid Sample |
| 33135 | TD05ZK | 8 Ounce Glass | OTS - Other Solid Sample |
| 33136 | TD05ZM | 8 Ounce Glass | OTS - Other Solid Sample |
| 33137 | TD05ZO | 8 Ounce Glass | OTS - Other Solid Sample |
| 33138 | TD05ZP | 8 Ounce Glass | OTS - Other Solid Sample |
| 33139 | TD05ZQ | 8 Ounce Glass | OTS - Other Solid Sample |
| 33140 | TD05ZU | 8 Ounce Glass | OTS - Other Solid Sample |
| 33141 | TD05ZV | 8 Ounce Glass | OTS - Other Solid Sample |
| 33142 | TD05ZW | 8 Ounce Glass | OTS - Other Solid Sample |
| 33143 | TD06CJ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33144 | TD06D8 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33145 | TD06DA | 4 Ounce Glass | OTS - Other Solid Sample |
| 33146 | TD06DB | 4 Ounce Glass | OTS - Other Solid Sample |
| 33147 | TD06DC | 4 Ounce Glass | OTS - Other Solid Sample |
| 33148 | TD06DD | 4 Ounce Glass | OTS - Other Solid Sample |
| 33149 | TD06DL | 8 Ounce Glass | OTS - Other Solid Sample |
| 33150 | TD06DN | 8 Ounce Glass | OTS - Other Solid Sample |
| 33151 | TD06DV | 8 Ounce Glass | OTS - Other Solid Sample |
| 33152 | TD06DW | 8 Ounce Glass | OTS - Other Solid Sample |
| 33153 | TD06DY | 8 Ounce Glass | OTS - Other Solid Sample |
| 33154 | TD06E2 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33155 | TD06E4 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33156 | TD06E8 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33157 | TD06E9 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33158 | TD06EA | 4 Ounce Glass | OTS - Other Solid Sample |
| 33159 | TD06EN | 8 Ounce Glass | OTS - Other Solid Sample |
| 33160 | TD06EP | 8 Ounce Glass | OTS - Other Solid Sample |
| 33161 | TD06ER | 8 Ounce Glass | OTS - Other Solid Sample |
| 33162 | TD06ET | 8 Ounce Glass | OTS - Other Solid Sample |
| 33163 | TD07EB | 4 Ounce Glass | OTS - Other Solid Sample |
| 33164 | TD07EC | 4 Ounce Glass | OTS - Other Solid Sample |
| 33165 | TD08EH | 4 Ounce Glass | OTS - Other Solid Sample |
| 33166 | TD08EI | 4 Ounce Glass | OTS - Other Solid Sample |
| 33167 | TD08EJ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33168 | TD08EK | 4 Ounce Glass | OTS - Other Solid Sample |
| 33169 | TD08EL | 4 Ounce Glass | OTS - Other Solid Sample |
| 33170 | TD08EM | 4 Ounce Glass | OTS - Other Solid Sample |
| 33171 | TD08EN | 4 Ounce Glass | OTS - Other Solid Sample |
| 33172 | TD08EO | 4 Ounce Glass | OTS - Other Solid Sample |
| 33173 | TD08EP | 4 Ounce Glass | OTS - Other Solid Sample |
| 33174 | TD08EQ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33175 | TD08ER | 4 Ounce Glass | OTS - Other Solid Sample |
| 33176 | TD08ES | 4 Ounce Glass | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33177 | TD08ET | 4 Ounce Glass | OTS - Other Solid Sample |
| 33178 | TD08EU | 4 Ounce Glass | OTS - Other Solid Sample |
| 33179 | TD08EV | 4 Ounce Glass | OTS - Other Solid Sample |
| 33180 | TD08EW | 4 Ounce Glass | OTS - Other Solid Sample |
| 33181 | TD08EX | 4 Ounce Glass | OTS - Other Solid Sample |
| 33182 | TD08EY | 4 Ounce Glass | OTS - Other Solid Sample |
| 33183 | TD08EZ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33184 | TD08F0 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33185 | TD08F1 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33186 | TD08F2 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33187 | TD08F3 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33188 | TD08F4 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33189 | TD08F5 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33190 | TD08F6 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33191 | TD08F7 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33192 | TD08F8 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33193 | TD08F9 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33194 | TD08FA | 8 Ounce Glass | OTS - Other Solid Sample |
| 33195 | TD08FB | 8 Ounce Glass | OTS - Other Solid Sample |
| 33196 | TD08FC | 8 Ounce Glass | OTS - Other Solid Sample |
| 33197 | TD08FD | 8 Ounce Glass | OTS - Other Solid Sample |
| 33198 | TD08FE | 8 Ounce Glass | OTS - Other Solid Sample |
| 33199 | TD08FH | 8 Ounce Glass | OTS - Other Solid Sample |
| 33200 | TD08FI | 8 Ounce Glass | OTS - Other Solid Sample |
| 33201 | TD08FJ | 8 Ounce Glass | OTS - Other Solid Sample |
| 33202 | TD08FK | 8 Ounce Glass | OTS - Other Solid Sample |
| 33203 | TD08FL | 8 Ounce Glass | OTS - Other Solid Sample |
| 33204 | TD08FM | 8 Ounce Glass | OTS - Other Solid Sample |
| 33205 | TD08FN | 8 Ounce Glass | OTS - Other Solid Sample |
| 33206 | TD08FO | 8 Ounce Glass | OTS - Other Solid Sample |
| 33207 | TD08FP | 8 Ounce Glass | OTS - Other Solid Sample |
| 33208 | TD08FQ | 8 Ounce Glass | OTS - Other Solid Sample |
| 33209 | TD08FR | 8 Ounce Glass | OTS - Other Solid Sample |
| 33210 | TD08FS | 8 Ounce Glass | OTS - Other Solid Sample |
| 33211 | TD08FW | 4 Ounce Glass | OTS - Other Solid Sample |
| 33212 | TD08FX | 4 Ounce Glass | OTS - Other Solid Sample |
| 33213 | TD08FY | 4 Ounce Glass | OTS - Other Solid Sample |
| 33214 | TD08FZ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33215 | TD08G0 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33216 | TD08G1 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33217 | TD08G2 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33218 | TD08G3 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33219 | TD08G4 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33220 | TD08G5 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33221 | TD08G6 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33222 | TD08G7 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33223 | TD08G9 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33224 | TD08GA | 4 Ounce Glass | OTS - Other Solid Sample |
| 33225 | TD08GB | 4 Ounce Glass | OTS - Other Solid Sample |
| 33226 | TD08GC | 4 Ounce Glass | OTS - Other Solid Sample |
| 33227 | TD08GD | 4 Ounce Glass | OTS - Other Solid Sample |
| 33228 | TD08GE | 4 Ounce Glass | OTS - Other Solid Sample |
| 33229 | TD08GF | 4 Ounce Glass | OTS - Other Solid Sample |
| 33230 | TD08GG | 4 Ounce Glass | OTS - Other Solid Sample |
| 33231 | TD08GT | 4 Ounce Glass | OTS - Other Solid Sample |
| 33232 | TD08GU | 4 Ounce Glass | OTS - Other Solid Sample |
| 33233 | TD08H8 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33234 | TD08H9 | 4 Ounce Glass | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33235 | TD08HA | 4 Ounce Glass | OTS - Other Solid Sample |
| 33236 | TD08HB | 4 Ounce Glass | OTS - Other Solid Sample |
| 33237 | TD08HC | 4 Ounce Glass | OTS - Other Solid Sample |
| 33238 | TD08HD | 4 Ounce Glass | OTS - Other Solid Sample |
| 33239 | TD08HE | 4 Ounce Glass | OTS - Other Solid Sample |
| 33240 | TD08HF | 4 Ounce Glass | OTS - Other Solid Sample |
| 33241 | TD08HG | 4 Ounce Glass | OTS - Other Solid Sample |
| 33242 | TD08HH | 4 Ounce Glass | OTS - Other Solid Sample |
| 33243 | TD08HJ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33244 | TD08HK | 4 Ounce Glass | OTS - Other Solid Sample |
| 33245 | TD08HL | 4 Ounce Glass | OTS - Other Solid Sample |
| 33246 | TD08HM | 4 Ounce Glass | OTS - Other Solid Sample |
| 33247 | TD08HN | 4 Ounce Glass | OTS - Other Solid Sample |
| 33248 | TD08HO | 4 Ounce Glass | OTS - Other Solid Sample |
| 33249 | TD08HP | 4 Ounce Glass | OTS - Other Solid Sample |
| 33250 | TD08HQ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33251 | TD08HS | 4 Ounce Glass | OTS - Other Solid Sample |
| 33252 | TD08HW | 8 Ounce Glass | OTS - Other Solid Sample |
| 33253 | TD08HX | 8 Ounce Glass | OTS - Other Solid Sample |
| 33254 | TD08HY | 8 Ounce Glass | OTS - Other Solid Sample |
| 33255 | TD08HZ | 8 Ounce Glass | OTS - Other Solid Sample |
| 33256 | TD08I0 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33257 | TD08I1 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33258 | TD08I5 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33259 | TD08I6 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33260 | TD08I7 | 8 Ounce Glass | OTS - Other Solid Sample |
| 33261 | TD08ZC | 4 Ounce Glass | OTS - Other Solid Sample |
| 33262 | TD08ZD | 4 Ounce Glass | OTS - Other Solid Sample |
| 33263 | TD09HQ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33264 | TD09HR | 4 Ounce Glass | OTS - Other Solid Sample |
| 33265 | TD09HS | 4 Ounce Glass | OTS - Other Solid Sample |
| 33266 | TD09HT | 4 Ounce Glass | OTS - Other Solid Sample |
| 33267 | TD09HU | 4 Ounce Glass | OTS - Other Solid Sample |
| 33268 | TD09HV | 4 Ounce Glass | OTS - Other Solid Sample |
| 33269 | TD09HW | 4 Ounce Glass | OTS - Other Solid Sample |
| 33270 | TD09HX | 4 Ounce Glass | OTS - Other Solid Sample |
| 33271 | TD09HY | 4 Ounce Glass | OTS - Other Solid Sample |
| 33272 | TD09HZ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33273 | TD09I0 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33274 | TD09I1 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33275 | TD09I2 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33276 | TD09I4 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33277 | TD09I7 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33278 | TD09I8 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33279 | TD09I9 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33280 | TD09IA | 4 Ounce Glass | OTS - Other Solid Sample |
| 33281 | TD09IN | 4 Ounce Glass | OTS - Other Solid Sample |
| 33282 | TD09IO | 4 Ounce Glass | OTS - Other Solid Sample |
| 33283 | TD09IQ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33284 | TD0E67 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33285 | TD0E6P | 4 Ounce Glass | OTS - Other Solid Sample |
| 33286 | TD0E6Q | 4 Ounce Glass | OTS - Other Solid Sample |
| 33287 | TD0E6S | 4 Ounce Glass | OTS - Other Solid Sample |
| 33288 | TD0G2W | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33289 | TD0G2X | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33290 | TD0G2Y | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33291 | TD0G2Z | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33292 | TD0G30 | 8 Ounce Polymer | OTS - Other Solid Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33293 | TD0G32 | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 33294 | TD0G33 | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33295 | TD0G34 | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33296 | TD0G35 | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33297 | TD0G36 | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33298 | TD0G37 | 8 Ounce Polymer | OTS - Other Solid Sample |
| 33299 | TD0G38 | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 33300 | TD0G39 | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 33301 | TD0G3B | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 33302 | TD0G3C | 2.5 Gallon Plastic Bag | OTS - Other Solid Sample |
| 33303 | TD0G3D | 1 Gallon Plastic Bag | OTS - Other Solid Sample |
| 33304 | TD0GAH | 4 Ounce Glass | OTS - Other Solid Sample |
| 33305 | TD0GAI | 4 Ounce Glass | OTS - Other Solid Sample |
| 33306 | TD0GAJ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33307 | TD0GAK | 4 Ounce Glass | OTS - Other Solid Sample |
| 33308 | TD0GOB | 4 Ounce Glass | OTS - Other Solid Sample |
| 33309 | TD0GOI | 4 Ounce Glass | OTS - Other Solid Sample |
| 33310 | TD0GOK | 4 Ounce Glass | OTS - Other Solid Sample |
| 33311 | TD0GOZ | 4 Ounce Glass | OTS - Other Solid Sample |
| 33312 | TD0GP0 | 4 Ounce Glass | OTS - Other Solid Sample |
| 33313 | TD0GXS | 4 Ounce Glass | OTS - Other Solid Sample |
| 33314 | TD0H8C | 8 Ounce Glass | OTS - Other Solid Sample |
| 33315 | TD0H8D | 4 Ounce Glass | OTS - Other Solid Sample |
| 33316 | TD0H8E | 4 Ounce Glass | OTS - Other Solid Sample |
| 33317 | TD0H8G | 4 Ounce Glass | OTS - Other Solid Sample |
| 33318 | TD0H8P | 4 Ounce Glass | OTS - Other Solid Sample |
| 33319 | TD0H8Q | 8 Ounce Glass | OTS - Other Solid Sample |
| 33320 | TD0H8R | 4 Ounce Glass | OTS - Other Solid Sample |
| 33321 | TD0H8S | 4 Ounce Glass | OTS - Other Solid Sample |
| 33322 | TD0H8V | 4 Ounce Glass | OTS - Other Solid Sample |
| 33323 | TD0H8Y | 4 Ounce Glass | OTS - Other Solid Sample |
| 33324 | WF08UJ | 4 Milliliter Glass | OTS - Other Solid Sample |
| 33325 | WF08X2 | 4 Milliliter Glass | OTS - Other Solid Sample |
| 33326 | WF0GNP | 4 Milliliter Glass | OTS - Other Solid Sample |
| 33327 | WF0GNX | 4 Milliliter Glass | OTS - Other Solid Sample |
| 33328 | WF0GOM | 4 Milliliter Glass | OTS - Other Solid Sample |
| 33329 | WF0GQC | 4 Milliliter Glass | OTS - Other Solid Sample |
| 33330 | WF0GQK | 4 Milliliter Glass | OTS - Other Solid Sample |
| 33331 | BA00H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33332 | BA00H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33333 | BA00MJ | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33334 | BA00ML | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33335 | BA00MM | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33336 | BA00MN | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33337 | BA00MO | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33338 | BA00MQ | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33339 | BA00P5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33340 | BA01XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33341 | BA01XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33342 | BA01XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33343 | BA01XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33344 | BA01Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33345 | BA02B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33346 | BA02B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33347 | BA02BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33348 | BA02BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33349 | BA02BZ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33350 | BA02C2 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33351 | BA02C4 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33352 | BA02C9 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33353 | BA02CI | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33354 | BA02CQ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33355 | BA02CW | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33356 | BA02D4 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33357 | BA02DG | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33358 | BA02DQ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33359 | BA02DS | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33360 | BA02E2 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33361 | BA02EN | 6 Ounce Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 33362 | BA03IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33363 | BA03IU | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 33364 | BA07GK | 6 Ounce Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 33365 | BA07K6 | 4 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 33366 | BA0EPB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33367 | BA0EPC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33368 | BA0EPD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33369 | BA0EPE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33370 | BA0EPF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33371 | BA0EPG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33372 | BA0EPH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33373 | BA0EPI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33374 | BA0EPJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33375 | BA0EPK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33376 | BA0EPL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33377 | BA0EPM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33378 | BA0EQ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33379 | BA0EQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33380 | BA0EQ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33381 | BA0EQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33382 | BA0EQT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33383 | BA0EQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33384 | BA0ER3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33385 | BA0ERF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33386 | BA0ERG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33387 | BA0ERH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33388 | BA0ERI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33389 | BA0ERJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33390 | BA0ERK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33391 | BA0ERL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33392 | BA0ERM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33393 | BA0ERN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33394 | BA0ERO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33395 | BA0ERP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33396 | BA0ERQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33397 | BA0ERR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33398 | BA0ERS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33399 | BA0ERV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33400 | BA0ERW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33401 | BA0ERX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33402 | BA0ERY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33403 | BA0ERZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33404 | BA0ES0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33405 | BA0ES1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33406 | BA0ES2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33407 | BA0ES3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33408 | BA0ES4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33409 | BA0ES5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33410 | BA0ES6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33411 | BA0ESA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33412 | BA0ESB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33413 | BA0ESC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33414 | BA0ESD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33415 | BA0ESE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33416 | BA0ESF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33417 | BA0ESG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33418 | BA0ESH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33419 | BA0ESI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33420 | BA0ESJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33421 | BA0ESL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33422 | BA0ESR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33423 | BA0ET0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33424 | BA0ET3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33425 | BA0ET5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33426 | BA0ETE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33427 | BA0ETF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33428 | BA0ETP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33429 | BA0ETZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33430 | BA0EU2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33431 | BA0EU4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33432 | BA0EV9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33433 | BA0EVN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33434 | BA0EVZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33435 | BA0EW9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33436 | BA0EWG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33437 | BA0EWS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33438 | BA0EWT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33439 | BA0FA6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33440 | BA0FE3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33441 | BA0FEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33442 | BA0FF5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33443 | BA0FF6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33444 | BA0FF7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33445 | BA0FF8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33446 | BA0FF9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33447 | BA0FFA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33448 | BA0FFB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33449 | BA0FFC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33450 | BA0FFD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33451 | BA0FFE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33452 | BA0FFF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33453 | BA0FFG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33454 | BA0FFH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33455 | BA0FFI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33456 | BA0FFJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33457 | BA0FFK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33458 | BA0FFL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33459 | BA0FFM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33460 | BA0FFN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33461 | BA0FFO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33462 | BA0FFP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33463 | BA0FFQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33464 | BA0FFR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33465 | BA0FFS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33466 | BA0FFV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33467 | BA0FFW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33468 | BA0FFX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33469 | BA0FFY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33470 | BA0FFZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33471 | BA0FG0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33472 | BA0FG1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33473 | BA0FG2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33474 | BA0FG3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33475 | BA0FG4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33476 | BA0FG5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33477 | BA0FG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33478 | BA0FGH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33479 | BA0FH4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33480 | BA0FHZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33481 | BA0FIB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33482 | BA0FIC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33483 | BA0FID | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33484 | BA0FIE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33485 | BA0FIF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33486 | BA0FIH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33487 | BA0FII | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33488 | BA0FIJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33489 | BA0FIK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33490 | BA0FIM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33491 | BA0FKO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33492 | BA0FKY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33493 | BA0FL6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33494 | BA0FLC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33495 | BA0FM5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33496 | BA0FM6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33497 | BA0FM7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33498 | BA0FM8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33499 | BA0FM9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33500 | BA0FMA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33501 | BA0FMB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33502 | BA0FMC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33503 | BA0FMD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33504 | BA0FME | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33505 | BA0FMF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33506 | BA0FMG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33507 | BA0FMJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33508 | BA0FMK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33509 | BA0FML | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33510 | BA0FMM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33511 | BA0FMN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33512 | BA0FMO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33513 | BA0FMP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33514 | BA0FMQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33515 | BA0FMR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33516 | BA0FMS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33517 | BA0FMT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33518 | BA0FMU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33519 | BA0FN0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33520 | BA0FNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33521 | BA0FO0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33522 | BA0FOI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33523 | BA0FOS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33524 | BA0FOT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33525 | BA0FOU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33526 | BA0FOV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33527 | BA0FOW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33528 | BA0FOX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33529 | BA0FOY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33530 | BA0FOZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33531 | BA0FP0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33532 | BA0FP1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33533 | BA0FP2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33534 | BA0FP3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33535 | BA0FP4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33536 | BA0FP5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33537 | BA0FP6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33538 | BA0FP7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33539 | BA0FP8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33540 | BA0FP9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33541 | BA0FPA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33542 | BA0FPC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33543 | BA0FPE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33544 | BA0FPF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33545 | BA0FPG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33546 | BA0FPH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33547 | BA0FPI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33548 | BA0FPJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33549 | BA0FPK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33550 | BA0FPL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33551 | BA0FPM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33552 | BA0FPN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33553 | BA0FPO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33554 | BA0FPR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33555 | BA0FPS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33556 | BA0FPT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33557 | BA0FPU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33558 | BA0FPV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33559 | BA0FPW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33560 | BA0FPX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33561 | BA0FPY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33562 | BA0FPZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33563 | BA0FQ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33564 | BA0FQ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33565 | BA0FQ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33566 | BA0FQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33567 | BA0FQ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33568 | BA0FQ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33569 | BA0FQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33570 | BA0FQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33571 | BA0FQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33572 | BA0FQC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33573 | BA0FQD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33574 | BA0FQF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33575 | BA0FQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33576 | BA0FQH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33577 | BA0FQI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33578 | BA0FQJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33579 | BA0FQK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33580 | BA0FQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33581 | BA0FQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33582 | BA0FQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33583 | BA0FQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33584 | BA0FQP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33585 | BA0FQR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33586 | BA0FQS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33587 | BA0FQT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33588 | BA0FQU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33589 | BA0FQV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33590 | BA0FQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33591 | BA0FQX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33592 | BA0FQY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33593 | BA0FQZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33594 | BA0FR0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33595 | BA0FR1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33596 | BA0FR3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33597 | BA0FR4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33598 | BA0FR5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33599 | BA0FR6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33600 | BA0FR7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33601 | BA0FR8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33602 | BA0FR9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33603 | BA0FRA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33604 | BA0FRB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33605 | BA0FRC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33606 | BA0FRD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33607 | BA0FRE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33608 | BA0FRF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33609 | BA0FRG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33610 | BA0FRJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33611 | BA0FRK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33612 | BA0FRL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33613 | BA0FRM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33614 | BA0FRN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33615 | BA0FRO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33616 | BA0FRP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33617 | BA0FRQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33618 | BA0FRR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33619 | BA0FRS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33620 | BA0FRT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33621 | BA0FRU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33622 | BA0FRW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33623 | BA0FRX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33624 | BA0FRY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33625 | BA0FRZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33626 | BA0FS0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33627 | BA0FS1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33628 | BA0FS2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33629 | BA0FS3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33630 | BA0FS4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33631 | BA0FS5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33632 | BA0FS6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33633 | BA0FS7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33634 | BA0FSZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33635 | BA0FT0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33636 | BA0FT1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33637 | BA0FT2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33638 | BA0FT3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33639 | BA0FT4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33640 | BA0FT5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33641 | BA0FT6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33642 | BA0FT7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33643 | BA0FT8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33644 | BA0FT9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33645 | BA0FTA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33646 | BA0FTB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33647 | BA0FTC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33648 | BA0FTD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33649 | BA0FTE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33650 | BA0FTF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33651 | BA0FTG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33652 | BA0FTH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33653 | BA0FTI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33654 | BA0FTJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33655 | BA0FTK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33656 | BA0FTL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33657 | BA0FTM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33658 | BA0FVQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33659 | BA0FWX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33660 | BA0FYN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33661 | BA0FYS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33662 | BA0FZW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33663 | BA0GA7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33664 | BA0GAN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33665 | BA0GB7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33666 | BA0GBN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33667 | BA0GCB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33668 | BA0GDB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33669 | BA0GDH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33670 | BA0GEK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33671 | BA0GJN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33672 | BA0GL4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33673 | BA0GLD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33674 | BA0GMQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33675 | BA0GMY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33676 | BA0GN0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33677 | BA0GNK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33678 | BA0GNQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33679 | BA0GO6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33680 | BA0GO7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33681 | BA0GUB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33682 | BA0GUC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33683 | BA0GUD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33684 | BA0GUE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33685 | BA0GUF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33686 | BA0GUG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33687 | BA0GUH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33688 | BA0GUI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33689 | BA0GUJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33690 | BA0GUK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33691 | BA0GUL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33692 | BA0GUM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33693 | BA0GVB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33694 | BA0GVC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33695 | BA0GVD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33696 | BA0GVE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33697 | BA0GVF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33698 | BA0GVG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33699 | BA0GVH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33700 | BA0GVI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33701 | BA0GVJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33702 | BA0GVK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33703 | BA0GVL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33704 | BA0GVM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33705 | BA0GVT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33706 | BA0GVU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33707 | BA0GVV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33708 | BA0GVW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33709 | BA0GVX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33710 | BA0GVY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33711 | BA0GVZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33712 | BA0GW0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33713 | BA0GW1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33714 | BA0GW2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33715 | BA0GW3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33716 | BA0GW4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33717 | BA0GWN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33718 | BA0GWO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33719 | BA0GWP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33720 | BA0GWR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33721 | BA0GWS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33722 | BA0GWT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33723 | BA0GWU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33724 | BA0GWV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33725 | BA0GWW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33726 | BA0GWX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33727 | BA0GWY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33728 | BA0GX5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33729 | BA0GX6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33730 | BA0GX7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33731 | BA0GX8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33732 | BA0GX9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33733 | BA0GXA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33734 | BA0GXB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33735 | BA0GXC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33736 | BA0GXD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33737 | BA0GXE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33738 | BA0GXF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33739 | BA0GXG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33740 | BA0GXJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33741 | BA0GXK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33742 | BA0GXL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33743 | BA0GXM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33744 | BA0GXN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33745 | BA0GXO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33746 | BA0GXP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33747 | BA0GXQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33748 | BA0GXR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33749 | BA0GXS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33750 | BA0GXT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33751 | BA0GXU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33752 | BA0GXW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33753 | BA0GXX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33754 | BA0GXY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33755 | BA0GXZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33756 | BA0GY1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33757 | BA0GY2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33758 | BA0GY3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33759 | BA0GY4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33760 | BA0GY5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33761 | BA0GY6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33762 | BA0GY7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33763 | BA0GYA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33764 | BA0GYB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33765 | BA0GYC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33766 | BA0GYE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33767 | BA0GYF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33768 | BA0GYG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33769 | BA0GYI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33770 | BA0GYJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33771 | BA0GYK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33772 | BA0GYL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33773 | BA0GYM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33774 | BA0GYQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33775 | BA0GYR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33776 | BA0GYS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33777 | BA0GYT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33778 | BA0GYU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33779 | BA0GYV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33780 | BA0GYW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33781 | BA0GYX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33782 | BA0GYZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33783 | BA0GZ0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33784 | BA0GZ2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33785 | BA0GZ3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33786 | BA0GZ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33787 | BA0GZ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33788 | BA0GZ6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33789 | BA0GZ7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33790 | BA0GZ8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33791 | BA0GZ9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33792 | BA0GZA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33793 | BA0GZB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33794 | BA0GZC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33795 | BA0GZD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33796 | BA0GZE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33797 | BA0GZF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33798 | BA0GZG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33799 | BA0GZH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33800 | BA0GZI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33801 | BA0GZJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33802 | BA0GZK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33803 | BA0GZL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33804 | BA0GZM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33805 | BA0GZN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33806 | BA0GZO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33807 | BA0GZQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33808 | BA0GZY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33809 | BA0HA0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33810 | BA0HA6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33811 | BA0HA7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33812 | BA0HA8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33813 | BA0HAA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33814 | BA0HAB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33815 | BA0HAC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33816 | BA0HAD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33817 | BA0HAE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33818 | BA0HAF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33819 | BA0HAG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33820 | BA0HAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33821 | BA0HAK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33822 | BA0HAL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33823 | BA0HAM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33824 | BA0HAN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33825 | BA0HAO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33826 | BA0HAP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33827 | BA0HAQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33828 | BA0HAR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33829 | BA0HAS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33830 | BA0HAT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33831 | BA0HAU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 33832 | BA0HPX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33833 | BA0HPY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33834 | BA0HQ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33835 | BA0HQ1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33836 | BA0HQ2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33837 | BA0HQ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33838 | BA0HQ4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33839 | BA0HQ6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33840 | BA0HQA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33841 | BA0HQB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33842 | BA0HQC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33843 | BA0HQF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33844 | BA0HS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33845 | BA0HS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33846 | BA0HS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33847 | BA0HS9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33848 | BA0HSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33849 | BA0HSB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33850 | BA0HSD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33851 | BA0HSE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33852 | BA0HSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33853 | BA0HSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33854 | BA0HSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33855 | BA0HSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33856 | BA0HSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33857 | BA0HSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33858 | BA0HSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33859 | BA0HSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33860 | BA0HSO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33861 | BA0HSP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33862 | BA0HSQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33863 | BA0HSS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33864 | BA0HSV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33865 | BA0HSY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33866 | BA0HSZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33867 | BA0HT0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33868 | BA0HT1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33869 | BA0HT2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33870 | BA0HT4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33871 | BA0HT7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33872 | BA0HTC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33873 | BA0HV0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33874 | BA0HV2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33875 | BA0HV3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33876 | BA0HV4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33877 | BA0HV5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33878 | BA0HV7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33879 | BA0HV8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33880 | BA0HV9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33881 | BA0HVB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33882 | BA0HVC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33883 | BA0HVD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33884 | BA0HVE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33885 | BA0HVF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33886 | BA0HVG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33887 | BA0HVI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33888 | BA0HVJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33889 | BA0HVK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33890 | BA0HVM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33891 | BA0HVN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33892 | BA0HVQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33893 | BA0HVS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33894 | BA0HVT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33895 | BA0HVU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33896 | BA0HVV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33897 | BA0HVW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33898 | BA0HVX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33899 | BA0HW0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33900 | BA0HW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33901 | BA0HW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33902 | BA0HW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33903 | BA0HWT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33904 | BA0HWU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33905 | BA0HWV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33906 | BA0HWW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33907 | BA0HWX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33908 | BA0HWY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33909 | BA0HWZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33910 | BA0HX1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33911 | BA0HX7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33912 | BA0HX8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33913 | BA0HX9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33914 | BA0HXB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33915 | BA0HYT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33916 | BA0IAP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33917 | BA0IAQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33918 | BA0IAS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33919 | BA0IAT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33920 | BA0IAU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33921 | BA0IB6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33922 | BA0IBH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33923 | BA0IBK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33924 | BA0IBL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33925 | BA0IBM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33926 | BA0IBR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33927 | BA0IBS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33928 | BA0IBT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33929 | BA0IBV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33930 | BA0IBW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 33931 | BA0IBX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33932 | BA0IBZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33933 | BA0IC0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33934 | BA0IC2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33935 | BA0IC4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33936 | BA0IC5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33937 | BA0IC6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33938 | BA0IC7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33939 | BA0ICA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33940 | BA0ICB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33941 | BA0ICC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33942 | BA0ICD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33943 | BA0ICE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33944 | BA0ID7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33945 | BA0ID8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33946 | BA0IDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33947 | BA0IDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33948 | BA0IDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33949 | BA0IG9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33950 | BA0IGB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33951 | BA0IGC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33952 | BA0IGD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33953 | BA0IGF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33954 | BA0IGG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33955 | BA0IGJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33956 | BA0IGK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33957 | BA0IGL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33958 | BA0IGN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33959 | BA0IGO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33960 | BA0IGP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33961 | BA0IGQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33962 | BA0IGR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33963 | BA0IGS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33964 | BA0IGT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33965 | BA0IGU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33966 | BA0IGV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33967 | BA0IGW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33968 | BA0IGX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33969 | BA0IH1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33970 | BA0IH2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33971 | BA0IH3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33972 | BA0IH4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33973 | BA0IH8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33974 | BA0IH9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33975 | BA0IHA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33976 | BA0IHB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33977 | BA0IHC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33978 | BA0IHD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33979 | BA0IHE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33980 | BA0IHF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33981 | BA0IHI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33982 | BA0IHJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33983 | BA0IHK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33984 | BA0IHL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33985 | BA0IHM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33986 | BA0IHN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33987 | BA0IHP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33988 | BA0IHQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 33989 | BA0IHR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33990 | BA0IHT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33991 | BA0IHU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33992 | BA0IHV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33993 | BA0IHW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33994 | BA0IHX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33995 | BA0II0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33996 | BA0II1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33997 | BA0II2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33998 | BA0II4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 33999 | BA0II5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34000 | BA0II6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34001 | BA0II7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34002 | BA0IIP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34003 | BA0IIQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34004 | BA0IIR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34005 | BA0IIS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34006 | BA0IIT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34007 | BA0IIU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34008 | BA0IIV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34009 | BA0IIW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34010 | BA0IIX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34011 | BA0IIY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34012 | BA0IIZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34013 | BA0IJ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34014 | BA0IRJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34015 | BA0IRK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34016 | BA0IRM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34017 | BA0IRN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34018 | BA0IRP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34019 | BA0IRQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34020 | BA0IRR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34021 | BA0IRT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34022 | BA0IVU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34023 | BA0IVV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34024 | BA0IVX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34025 | BA0IVY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34026 | BA0IVZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34027 | BA0IW0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34028 | BA0IW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34029 | BA0IW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34030 | BA0IW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34031 | BA0IW5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34032 | BA0IW6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34033 | BA0IYB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34034 | BA0IYC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34035 | BA0IYD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34036 | BA0IYE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34037 | BA0IYG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34038 | BA0IYH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34039 | BA0IYJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34040 | BA0IYK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34041 | BA0IYL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34042 | BA0IYR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34043 | BA0IYS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34044 | BA0IZ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34045 | BA0IZ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34046 | BA0IZ4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34047 | BA0IZ5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34048 | BA0IZ6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34049 | BA0IZ7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34050 | BA0IZ8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34051 | BA0IZB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34052 | BA0IZC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34053 | BA0IZD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34054 | BA0IZE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34055 | BA0IZF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34056 | BA0IZG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34057 | BA0IZO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34058 | BA0IZY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34059 | BA0IZZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34060 | BA0JA0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34061 | BA0JHL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34062 | BA0JHM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34063 | BA0JHN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34064 | BA0JHR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34065 | BA0JHU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34066 | BA0JHV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34067 | BA0JHW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34068 | BA0JHY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34069 | BA0JHZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34070 | BA0JI0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34071 | BA0JI2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34072 | BA0JI3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34073 | BA0JI4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34074 | BA0JI5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34075 | BA0JI7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34076 | BA0JI9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34077 | BA0JIA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34078 | BA0JID | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34079 | BA0JIE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34080 | BA0JIG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34081 | BA0JII | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34082 | BA0JIJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34083 | BA0JIK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34084 | BA0JIL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34085 | BA0JIM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34086 | BA0JMU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34087 | BA0JMW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34088 | BA0JMX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34089 | BA0JMY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34090 | BA0JMZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34091 | BA0JN0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34092 | BA0JN1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34093 | BA0JN3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34094 | BA0JN5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34095 | BA0JN7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34096 | BA0JN8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34097 | BA0JN9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34098 | BA0JNA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34099 | BA0JNB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34100 | BA0JNC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34101 | BA0JNE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34102 | BA0JNG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34103 | BA0JNI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34104 | BA0JNJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34105 | BA0JTH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34106 | BA0JTI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34107 | BA0JTJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34108 | BA0JTL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34109 | BA0JTM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34110 | BA0JTN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34111 | BA0JTO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34112 | BA0JTP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34113 | BA0JTR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34114 | BA0JTS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34115 | BA0JTT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34116 | BA0JTU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34117 | BA0JXD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34118 | BA0JXG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34119 | BA0KA5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34120 | BA0KA6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34121 | BA0KAB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34122 | BA0KAC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34123 | BA0KAE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34124 | BA0KAH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34125 | BA0KCU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34126 | BA0KCX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34127 | BA0KCY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34128 | BA0KD5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34129 | BA0KD7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34130 | BA0KD8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34131 | BA0KD9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34132 | BA0KDA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34133 | BA0KDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34134 | BA0KDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34135 | BA0KDD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34136 | BA0KDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34137 | BA0KDF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34138 | BA0KDG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34139 | BA0KDH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34140 | BA0KDL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34141 | BA0MR6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34142 | BA0MR8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34143 | BA0MR9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34144 | BA0MRA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34145 | BA0MRB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34146 | BA0MRD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34147 | BA0MRE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34148 | BA0MRG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34149 | BA0MRL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34150 | BA0MRM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34151 | BA0MRN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34152 | BA0MRR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34153 | BA0MRS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34154 | BA0MRT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34155 | BA0MRU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34156 | BA0MRV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34157 | BA0MRX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34158 | BA0MRY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34159 | BA0MRZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34160 | BA0MS0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34161 | BA0MS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34162 | BA0MS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34163 | BA0MS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34164 | BA0MS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34165 | BA0MS5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34166 | BA0MS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34167 | BA0MS7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34168 | BA0MS8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34169 | BA0MS9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34170 | BA0MSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34171 | BA0MSB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34172 | BA0MSC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34173 | BA0MSD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34174 | BA0MSE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34175 | BA0MSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34176 | BA0MSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34177 | BA0MSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34178 | BA0MSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34179 | BA0MSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34180 | BA0MSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34181 | BA0MSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34182 | BA0MSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34183 | BA0MSN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34184 | BA0MSO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34185 | BA0MSP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34186 | BA0MSQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34187 | BA0MSS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34188 | BA0MST | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34189 | BA0MSU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34190 | BA0MSV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34191 | BA0MSW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34192 | BA0MSX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34193 | BA0MSY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34194 | BA0MSZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34195 | BA0MT0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34196 | BA0MT2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34197 | BA0MT3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34198 | BA0MT4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34199 | BA0MT5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34200 | BA0MT6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34201 | BA0MT7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34202 | BA0MT8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34203 | BA0MT9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34204 | BA0MTA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34205 | BA0MTB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34206 | BA0MTC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34207 | BA0MTD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34208 | BA0MTE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34209 | BA0MTF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34210 | BA0MTG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34211 | BA0MTH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34212 | BA0MTI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34213 | BA0MTJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34214 | BA0MTK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34215 | BA0MTL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34216 | BA0MTM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34217 | BA0MTN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34218 | BA0MTO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34219 | BA0MTP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34220 | BA0MTQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34221 | BA0MTR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34222 | BA0MTS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34223 | BA0MTT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34224 | BA0MTU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34225 | BA0MTV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34226 | BA0MTW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34227 | BA0MTX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34228 | BA0MTY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34229 | BA0MTZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34230 | BA0MU0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34231 | BA0MU1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34232 | BA0MU2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34233 | BA0MU3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34234 | BA0MU4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34235 | BA0MU5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34236 | BA0MU6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34237 | BA0MU7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34238 | BA0MU8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34239 | BA0MU9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34240 | BA0MUA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34241 | BA0MUB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34242 | BA0MUC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34243 | BA0MUD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34244 | BA0MUE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34245 | BA0MUF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34246 | BA0MUG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34247 | BA0MUH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34248 | BA0MUI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34249 | BA0MUJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34250 | BA0MUK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34251 | BA0MUL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34252 | BA0MUM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34253 | BA0MUN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34254 | BA0MUO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34255 | BA0MW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34256 | BA0MW2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34257 | BA0MW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34258 | BA0MW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34259 | BA0MW5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34260 | BA0MW6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34261 | BA0MW7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34262 | BA0MW8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34263 | BA0MWB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34264 | BA0MWD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34265 | BA0MWE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34266 | BA0MYZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34267 | BA0MZ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34268 | BA0MZ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34269 | BA0MZ5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34270 | BA0MZD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34271 | BA0MZI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34272 | BA0MZJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34273 | BA0NAB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34274 | BA0NAD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34275 | BA0NAE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34276 | BA0NAF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34277 | BA0NAG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34278 | BA0NAH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34279 | BA0NAI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34280 | BA0NAJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34281 | BA0NAL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34282 | BA0NAM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34283 | BA0NAO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34284 | BA0NAP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34285 | BA0NAQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34286 | BA0NAR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34287 | BA0NAS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34288 | BA0NAU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34289 | BA0NAW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34290 | BA0NAY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34291 | BA0NAZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34292 | BA0NB0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34293 | BA0NB1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34294 | BA0NB3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34295 | BA0NB7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34296 | BA0NB8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34297 | BA0NB9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34298 | BA0NBA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34299 | BA0NBB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34300 | BA0NBC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34301 | BA0NBE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34302 | BA0NBF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34303 | BA0NBG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34304 | BA0NBH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34305 | BA0NBI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34306 | BA0NBJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34307 | BA0NBL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34308 | BA0NBM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34309 | BA0NBN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34310 | BA0NBO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34311 | BA0NBP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34312 | BA0NCD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34313 | BA0NCE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34314 | BA0NCF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34315 | BA0NCI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34316 | BA0NCJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34317 | BA0NDF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34318 | BA0NDG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34319 | BA0NDH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34320 | BA0NDI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34321 | BA0NDK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34322 | BA0NDM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34323 | BA0NDN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34324 | BA0NDO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34325 | BA0NDP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34326 | BA0NDQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34327 | BA0NDR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34328 | BA0NDY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34329 | BA0NDZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34330 | BA0NE0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34331 | BA0NE1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34332 | BA0NE2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34333 | BA0NE3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34334 | BA0NE4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34335 | BA0NE5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34336 | BA0NE6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 34337 | BA0NE8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34338 | BA0NE9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34339 | BA0NEA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34340 | BA0NFJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34341 | BA0NFL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34342 | BA0NFM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34343 | BA0NFO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34344 | BA0NFP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34345 | BA0NFQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34346 | BA0NFR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34347 | BA0NFU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34348 | BA0NFV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34349 | BA0NFW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34350 | BA0NFY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34351 | BA0NFZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34352 | BA0NG0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34353 | BA0NG1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34354 | BA0NG2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34355 | BA0NG3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34356 | BA0NG6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34357 | BA0NG7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34358 | BA0NG8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34359 | BA0NG9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34360 | BA0NGA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34361 | BA0NGD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34362 | BA0NGE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34363 | BA0NGG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34364 | BA0NGH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34365 | BA0NGJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34366 | BA0NGM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34367 | BA0NGN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34368 | BA0NGO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34369 | BA0NGR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34370 | BA0NGS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34371 | BA0NGU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34372 | BA0NGV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34373 | BA0NGX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34374 | BA0NGY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34375 | BA0NGZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34376 | BA0NH1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34377 | BA0NH2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34378 | BA0NH3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34379 | BA0NH4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34380 | BA0NH6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34381 | BA0NLF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34382 | BA0NLG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34383 | BA0NLH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34384 | BA0NLJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34385 | BA0NLK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34386 | BA0NLL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34387 | BA0NLM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34388 | BA0NLN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34389 | BA0NLP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34390 | BA0NLQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34391 | BA0NLR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34392 | BA0NLS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34393 | BA0NLT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34394 | BA0NLV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34395 | BA0NLW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34396 | BA0NLX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34397 | BA0NLZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34398 | BA0NM0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34399 | BA0NM1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34400 | BA0NM4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34401 | BA0NM5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34402 | BA0NWJ | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34403 | BA0NWL | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34404 | BA0NWR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34405 | BA0NWU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34406 | BA0NWX | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34407 | BA0OH6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34408 | BA0OH7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34409 | BA0OH9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34410 | BA0OHB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34411 | BA0OHC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34412 | BA0OQM | 10 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34413 | BA0OQV | 10 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34414 | BA0ORC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34415 | BA0ORD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34416 | BA0ORG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34417 | BA0ORJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34418 | BA0ORN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34419 | BA0ORO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34420 | BA0ORP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34421 | BA0ORQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34422 | BA0ORR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34423 | BA0ORS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34424 | BA0ORT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34425 | BA0ORU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34426 | BA0ORV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34427 | BA0ORW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34428 | BA0ORX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34429 | BA0OS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34430 | BA0OSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34431 | BA0OST | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34432 | BA0OVO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34433 | BA0P0S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34434 | BA0P95 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34435 | BA0PXV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34436 | BA0PXW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34437 | BA0PYE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34438 | BA0PYJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34439 | BA0PYK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34440 | BA0PYU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34441 | BA0PZ0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34442 | BA0PZ1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34443 | BA0PZ2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34444 | BA0PZ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34445 | BA0PZ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34446 | BA0PZ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34447 | BA0PZ6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34448 | BA0PZ7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34449 | BA0PZ8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34450 | BA0PZ9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34451 | BA0PZA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34452 | BA0PZB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34453 | BA0PZF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34454 | BA0PZG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34455 | BA0VQ9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34456 | BA0VQA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34457 | BA0VS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34458 | BA0VSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34459 | BA0VSC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34460 | BA0VSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34461 | BA0VSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34462 | BA0VSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34463 | BA0VSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34464 | BA0VSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34465 | BA0VSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34466 | BA0VSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34467 | BA0VSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34468 | BA0W2T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34469 | BA0W2X | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34470 | BA0W2Y | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34471 | BA0W2Z | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34472 | BA0W30 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34473 | BA0W31 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34474 | BA0W32 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34475 | BA0W33 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34476 | BA0W34 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34477 | BA0W35 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34478 | BA13C2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 34479 | BA13C3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 34480 | BA13C4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 34481 | BA13C5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 34482 | BA143I | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34483 | BA143J | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34484 | BA143K | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34485 | BA143Q | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34486 | BA143R | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34487 | BA143S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34488 | BA143T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34489 | BA14VA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34490 | BA14VB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34491 | BA14VC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34492 | BA14W7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34493 | BA14W8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34494 | BA14WH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34495 | BA14WI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34496 | BA14WJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34497 | BA14WK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34498 | BA14WL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34499 | BA14WS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34500 | BA14WT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34501 | BA14X1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34502 | BA16JV | 6 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34503 | BA16S1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34504 | BA16S2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34505 | BA16SD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34506 | BA16SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34507 | BA16SF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34508 | BA16SV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34509 | BA16SW | 20 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34510 | BA16SX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 34511 | BA173Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34512 | BA1740 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34513 | BA1741 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34514 | BA1742 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34515 | BA1743 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34516 | BA1744 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34517 | BA1745 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34518 | BA175B | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34519 | BA175C | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34520 | BA175D | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34521 | BA175E | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34522 | BA175F | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34523 | BA175G | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34524 | BA175H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34525 | BA175I | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34526 | BA175J | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34527 | BA175K | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34528 | BA175L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34529 | BA175N | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34530 | BA175O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34531 | BA175P | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34532 | BA175R | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34533 | BA175S | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34534 | BA175T | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34535 | BA175Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34536 | BA178H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34537 | BA178I | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34538 | BA178J | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34539 | BA178K | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34540 | BA178L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34541 | BA178M | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34542 | BA178N | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34543 | BA178O | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34544 | BA178P | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34545 | BA178Q | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34546 | BA178R | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34547 | BA178S | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34548 | BA178T | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34549 | BA178U | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34550 | BA178V | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34551 | BA178W | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34552 | BA178Y | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34553 | BA1790 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34554 | BA1791 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34555 | BA1793 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34556 | BA1794 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34557 | BA1795 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34558 | BA179C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34559 | BA179D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34560 | BA179F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34561 | BA179G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34562 | BA179H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34563 | BA17C0 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34564 | BA17C1 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34565 | BA17C2 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34566 | BA17C3 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34567 | BA17C4 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34568 | BA17C5 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34569 | BA17C6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34570 | BA17C7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34571 | BA17C8 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34572 | BA17C9 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34573 | BA17CA | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34574 | BA17CB | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34575 | BA17CC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34576 | BA17CD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34577 | BA17CE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34578 | BA17CG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34579 | BA17CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34580 | BA17CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34581 | BA17CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34582 | BA17CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34583 | BA17CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34584 | BA17CN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34585 | BA17CO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34586 | BA17CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34587 | BA17CQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34588 | BA17CR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34589 | BA17CS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34590 | BA17CT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34591 | BA17CU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34592 | BA17CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34593 | BA17CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34594 | BA17CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34595 | BA17CY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34596 | BA17CZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34597 | BA17D0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34598 | BA17D1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34599 | BA17D2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34600 | BA17D3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34601 | BA17D4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34602 | BA17D5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34603 | BA17D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34604 | BA17D7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34605 | BA17D8 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34606 | BA17D9 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34607 | BA17DA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34608 | BA17DB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34609 | BA17IZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34610 | BA17J0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34611 | BA17M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34612 | BA17Y1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34613 | BA17Y2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34614 | BA182H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34615 | BA182L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34616 | BA182M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34617 | BA182N | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34618 | BA182O | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34619 | BA182P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34620 | BA182Q | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34621 | BA182R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34622 | BA182S | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34623 | BA182V | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34624 | BA182Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34625 | BA1860 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34626 | BA1861 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 34627 | BA1862 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34628 | BA1863 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34629 | BA1864 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34630 | BA1865 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34631 | BA1866 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34632 | BA188J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34633 | BA188K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34634 | BA188L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34635 | BA188M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34636 | BA188N | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34637 | BA188O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34638 | BA188Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34639 | BA188Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34640 | BA1890 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34641 | BA1891 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34642 | BA1892 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34643 | BA1893 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34644 | BA1894 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34645 | BA1895 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34646 | BA1896 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34647 | BA1897 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34648 | BA1898 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34649 | BA1899 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34650 | BA18BT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34651 | BA18BU | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34652 | BA18BV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34653 | BA18BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34654 | BA18BX | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34655 | BA18BY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34656 | BA18BZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34657 | BA18C0 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34658 | BA18CF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34659 | BA18JZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34660 | BA18KH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34661 | BA18KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34662 | BA18KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34663 | BA18KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34664 | BA18KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34665 | BA18KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34666 | BA18KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34667 | BA18KQ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34668 | BA18KR | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34669 | BA18KS | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34670 | BA18KT | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34671 | BA18KY | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34672 | BA18KZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34673 | BA18O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34674 | BA18O7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34675 | BA18OC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34676 | BA18OD | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34677 | BA18OG | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34678 | BA18OH | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34679 | BA18OI | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34680 | BA18OJ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34681 | BA18OP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34682 | BA18OQ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34683 | BA18OR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34684 | BA18OS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34685 | BA18OT | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34686 | BA18OV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34687 | BA18OW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34688 | BA18OX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34689 | BA18OY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34690 | BA18OZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34691 | BA18P0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34692 | BA18P1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34693 | BA18P2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34694 | BA18P3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34695 | BA18P4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34696 | BA18P5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34697 | BA18P6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34698 | BA18XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34699 | BA18XG | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34700 | BA18XH | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34701 | BA18XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34702 | BA18XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34703 | BA18XT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34704 | BA18XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34705 | BA18XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34706 | BA18XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34707 | BA18XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34708 | BA18XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34709 | BA18XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34710 | BA18Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34711 | BA18Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34712 | BA18ZW | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34713 | BA18ZX | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34714 | BA18ZY | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34715 | BA18ZZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34716 | BA19FW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34717 | BA19FX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34718 | BA19FY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34719 | BA19G0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34720 | BA19G1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34721 | BA19G2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34722 | BA19G3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34723 | BA19G4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34724 | BA19G5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34725 | BA19G6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34726 | BA19G7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34727 | BA19G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34728 | BA19G9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34729 | BA19GA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34730 | BA19GC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34731 | BA19GD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34732 | BA19GE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34733 | BA19GF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34734 | BA19GG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34735 | BA19GH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34736 | BA19GI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34737 | BA19GJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34738 | BA19GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34739 | BA19GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34740 | BA19GM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34741 | BA19GW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34742 | BA19GY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 34743 | BA19H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34744 | BA19HA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34745 | BA19HK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34746 | BA19JK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34747 | BA19JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34748 | BA19JM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34749 | BA19JN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34750 | BA19JO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34751 | BA19JP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34752 | BA19JQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34753 | BA19JR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34754 | BA19K5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34755 | BA19K6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34756 | BA19K9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34757 | BA19KA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34758 | BA19KD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34759 | BA19KE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34760 | BA19KI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34761 | BA19KJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34762 | BA19KK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34763 | BA19KL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34764 | BA19KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34765 | BA19KN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34766 | BA19KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34767 | BA19R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34768 | BA19R9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34769 | BA19RA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34770 | BA19RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34771 | BA19RC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34772 | BA19RD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34773 | BA19RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34774 | BA19RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34775 | BA19RG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34776 | BA19RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34777 | BA19RI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34778 | BA19RJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34779 | BA19RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34780 | BA19RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34781 | BA19RT | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34782 | BA19RU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34783 | BA19RV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34784 | BA19SE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34785 | BA19SF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34786 | BA19SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34787 | BA19SH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34788 | BA19SI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34789 | BA19SJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34790 | BA19SM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34791 | BA19SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34792 | BA19T2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34793 | BA19T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34794 | BA19T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34795 | BA19T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34796 | BA19T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34797 | BA19T7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34798 | BA19T8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34799 | BA19T9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34800 | BA19TA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34801 | BA19TB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34802 | BA19TC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34803 | BA19TD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34804 | BA19TE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34805 | BA19TF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34806 | BA19TG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34807 | BA19TH | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34808 | BA19TI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34809 | BA19TJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34810 | BA19TV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34811 | BA19TW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34812 | BA19TX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34813 | BA19TZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34814 | BA19U0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34815 | BA19U1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34816 | BA19U2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34817 | BA19U4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34818 | BA19U5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34819 | BA19U6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34820 | BA19U7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34821 | BA19U8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34822 | BA19U9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34823 | BA19UA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34824 | BA19UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34825 | BA19UI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34826 | BA19UJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34827 | BA19V8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34828 | BA19V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34829 | BA19VA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34830 | BA19VB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34831 | BA19VC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34832 | BA19VD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34833 | BA19VE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34834 | BA19VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34835 | BA1A2I | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34836 | BA1A2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34837 | BA1A2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34838 | BA1A2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34839 | BA1A2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34840 | BA1A2O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34841 | BA1A2P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34842 | BA1A2Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34843 | BA1A2R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34844 | BA1A3F | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34845 | BA1A3I | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34846 | BA1A4Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34847 | BA1A50 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34848 | BA1A6L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34849 | BA1A6M | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34850 | BA1A6N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34851 | BA1A6O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34852 | BA1A6P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34853 | BA1A6Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34854 | BA1A6R | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34855 | BA1A6S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34856 | BA1A6T | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34857 | BA1A6U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34858 | BA1A6V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34859 | BA1A6W | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34860 | BA1A6X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34861 | BA1A6Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34862 | BA1A6Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34863 | BA1A70 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34864 | BA1A71 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34865 | BA1A72 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34866 | BA1A73 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34867 | BA1A81 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34868 | BA1A82 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34869 | BA1A83 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34870 | BA1A84 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34871 | BA1A85 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34872 | BA1A86 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34873 | BA1A8D | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34874 | BA1A8E | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34875 | BA1A8Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34876 | BA1AA3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34877 | BA1AA4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34878 | BA1AAJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34879 | BA1AAK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34880 | BA1AAL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34881 | BA1AAM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34882 | BA1AAN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34883 | BA1AAO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34884 | BA1AAP | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34885 | BA1AAQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34886 | BA1AAU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34887 | BA1AEA | 30 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34888 | BA1AEB | 30 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34889 | BA1B2G | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34890 | BA1B2H | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34891 | BA1B2I | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34892 | BA1B2J | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34893 | BA1B2K | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34894 | BA1B2L | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34895 | BA1B2M | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34896 | BA1B2N | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34897 | BA1B2O | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34898 | BA1B2P | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34899 | BA1B2Q | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34900 | BA1B2R | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34901 | BA1B2S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34902 | BA1B2T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34903 | BA1B2X | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34904 | BA1B2Y | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34905 | BA1B2Z | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34906 | BA1B30 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34907 | BA1BA0 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34908 | BA1BAK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34909 | BA1BAL | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34910 | BA1BAM | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34911 | BA1BBD | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34912 | BA1BBH | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34913 | BA1BBJ | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34914 | BA1BBK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34915 | BA1BK2 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34916 | BA1BK3 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 34917 | BA1BK4 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34918 | BA1BK5 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34919 | BA1BKK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34920 | BA1BKN | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34921 | BA1BKR | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34922 | BA1BKS | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34923 | BA1BKT | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34924 | BA1BKU | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34925 | BA1BKV | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34926 | BA1BKW | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34927 | BA1BKX | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34928 | BA1BKZ | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34929 | BA1BL1 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 34930 | BA1BPB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34931 | BA1BPC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34932 | BA1BPD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34933 | BA1BPE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34934 | BA1BQO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34935 | BA1BQP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34936 | BA1BQQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34937 | BA1BQR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34938 | BA1BQS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34939 | BA1BQT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34940 | BA1BQU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34941 | BA1BQW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34942 | BA1BQX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34943 | BA1BQY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34944 | BA1BQZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34945 | BA1BR0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34946 | BA1BR1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34947 | BA1BRY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34948 | BA1BRZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34949 | BA1BS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34950 | BA1BS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34951 | BA1BS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34952 | BA1BS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34953 | BA1BS5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34954 | BA1BS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34955 | BA1BWN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34956 | BA1BWO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34957 | BA1BWP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34958 | BA1BWQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34959 | BA1BWS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34960 | BA1BWT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34961 | BA1BWU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34962 | BA1BWV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34963 | BA1BXP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34964 | BA1BXQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34965 | BA1BXR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34966 | BA1BXU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34967 | BA1BXZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34968 | BA1BY0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34969 | BA1BY3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34970 | BA1BY5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34971 | BA1CCX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34972 | BA1CD0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34973 | BA1CD2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34974 | BA1CD3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 34975 | BA1CD6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34976 | BA1CD7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34977 | BA1CD8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34978 | BA1CD9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34979 | BA1CDA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34980 | BA1CDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34981 | BA1CDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34982 | BA1CDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34983 | BA1CK0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34984 | BA1CK1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34985 | BA1CK2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34986 | BA1CK3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34987 | BA1CK4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34988 | BA1CKX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34989 | BA1CL2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34990 | BA1CL3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34991 | BA1CL4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34992 | BA1CL5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34993 | BA1CL6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34994 | BA1CL7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34995 | BA1CL8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34996 | BA1CL9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34997 | BA1CLA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34998 | BA1CLB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 34999 | BA1CLC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35000 | BA1CLD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35001 | BA1CLE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35002 | BA1CLF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35003 | BA1CLG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35004 | BA1CLH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35005 | BA1CLI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35006 | BA1CLJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35007 | BA1CLK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35008 | BA1CLL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35009 | BA1CLM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35010 | BA1CLR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35011 | BA1CLS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35012 | BA1CLT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35013 | BA1CLV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35014 | BA1CLW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35015 | BA1CLX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35016 | BA1CLY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35017 | BA1CLZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35018 | BA1CM0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35019 | BA1CM2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35020 | BA1CM4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35021 | BA1CM6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35022 | BA1CM7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35023 | BA1CM8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35024 | BA1CM9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35025 | BA1CMA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35026 | BA1CMB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35027 | BA1CMC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35028 | BA1CMD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35029 | BA1CME | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35030 | BA1CMF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35031 | BA1CMG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35032 | BA1CMH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35033 | BA1CMI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35034 | BA1CO9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35035 | BA1CRO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35036 | BA1CRP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35037 | BA1CYB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35038 | BA1CYL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35039 | BA1D57 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35040 | BA1D58 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35041 | BA1D59 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35042 | BA1DE2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35043 | BA1DE3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35044 | BA1DE4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35045 | BA1DE5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35046 | BA1DE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35047 | BA1DE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35048 | BA1DE8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35049 | BA1DE9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35050 | BA1DEA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35051 | BA1DEB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35052 | BA1DEC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35053 | BA1DED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35054 | BA1DEE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35055 | BA1DEF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35056 | BA1DEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35057 | BA1DEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35058 | BA1DEI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35059 | BA1DEJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35060 | BA1DEK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35061 | BA1DEL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35062 | BA1DEM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35063 | BA1DEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35064 | BA1DFH | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35065 | BA1DFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35066 | BA1DFJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35067 | BA1DFK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35068 | BA1DFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35069 | BA1DFM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35070 | BA1DFS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35071 | BA1DFT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35072 | BA1DFU | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35073 | BA1DFV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35074 | BA1DFW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35075 | BA1DFX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35076 | BA1DFY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35077 | BA1DFZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35078 | BA1DQ0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35079 | BA1DQJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35080 | BA1DQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35081 | BA1DQM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35082 | BA1DQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35083 | BA1DQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35084 | BA1DQQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35085 | BA1DQX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35086 | BA1DQY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35087 | BA1DQZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35088 | BA1DR0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35089 | BA1DR7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35090 | BA1DRD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 35091 | BA1DRE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35092 | BA1DRQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35093 | CC000H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35094 | CC000I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35095 | CC0028 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35096 | CC002A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35097 | CC002B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35098 | CC002C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35099 | CC002G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35100 | CC003R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35101 | CC003S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35102 | CC003T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35103 | CC003U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35104 | CC003W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35105 | CC005K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35106 | CC005R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35107 | CC005S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35108 | CC0073 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35109 | CC007S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35110 | CC0091 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35111 | CC0092 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35112 | CC0093 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35113 | CC0094 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35114 | CC00A0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35115 | CC00A1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35116 | CC00A2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35117 | CC00A3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35118 | CC00A4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35119 | CC00A5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35120 | CC00A6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35121 | CC00A7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35122 | CC00AB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35123 | CC00AC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35124 | CC00AD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35125 | CC00AH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35126 | CC00AI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35127 | CC00AK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35128 | CC00AL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35129 | CC00AM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35130 | CC00AN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35131 | CC00AO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35132 | CC00AP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35133 | CC00AQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35134 | CC00AR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35135 | CC00AS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35136 | CC00B4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35137 | CC00B5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35138 | CC00B6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35139 | CC00B7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35140 | CC00B8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35141 | CC00B9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35142 | CC00BA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35143 | CC00BB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35144 | CC00BC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35145 | CC00BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35146 | CC00BF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35147 | CC00BG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35148 | CC00BH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 35149 | CC00BI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35150 | CC00BJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35151 | CC00BK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35152 | CC00BL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35153 | CC00BM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35154 | CC00BO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35155 | CC00BP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35156 | CC00BQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35157 | CC00BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35158 | CC00BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35159 | CC00BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35160 | CC00BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35161 | CC00BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35162 | CC00BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35163 | CC00BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35164 | CC00BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35165 | CC00C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35166 | CC00C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35167 | CC00C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35168 | CC00C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35169 | CC00C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35170 | CC00C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35171 | CC00C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35172 | CC00CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35173 | CC00D2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35174 | CC00D3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35175 | CC00D4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35176 | CC00D5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35177 | CC00D6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35178 | CC00D7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35179 | CC00D8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35180 | CC00D9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35181 | CC00DA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35182 | CC00DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35183 | CC00DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35184 | CC00DF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35185 | CC00DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35186 | CC00DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35187 | CC00DI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35188 | CC00DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35189 | CC00DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35190 | CC00DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35191 | CC00E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35192 | CC00E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35193 | CC00E9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35194 | CC00EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35195 | CC00EB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35196 | CC00EC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35197 | CC00EE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35198 | CC00FB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35199 | CC00FE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35200 | CC00FF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35201 | CC00FG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35202 | CC00GN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35203 | CC00HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35204 | CC00I5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 35205 | CS000M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35206 | CS000N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35207 | CS000O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35208 | CS000P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35209 | CS000Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35210 | CS000R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35211 | CS000S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35212 | CS000T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35213 | CS000U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35214 | CS000V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35215 | CS000W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35216 | CS000X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35217 | CS000Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35218 | CS000Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35219 | CS0010 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35220 | CS0011 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35221 | CS0013 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35222 | CS0014 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35223 | CS0015 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35224 | CS0016 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35225 | CS0017 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35226 | CS0018 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35227 | CS0019 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35228 | CS001A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35229 | CS001B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35230 | CS001C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35231 | CS001D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35232 | CS001E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35233 | CS001F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35234 | CS001G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35235 | CS001H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35236 | CS001I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35237 | CS001J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35238 | CS001K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35239 | CS001L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35240 | CS001M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35241 | CS001N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35242 | CS001O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35243 | CS001P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35244 | CS001Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35245 | CS001R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35246 | CS001S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35247 | CS001T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35248 | CS001U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35249 | CS001V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35250 | CS001W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35251 | CS001X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35252 | CS001Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35253 | CS001Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35254 | CS0020 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35255 | CS0021 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35256 | CS0022 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35257 | CS0023 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35258 | CS0024 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35259 | CS0025 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35260 | CS0026 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35261 | CS0027 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35262 | CS0028 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35263 | CS0029 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35264 | CS002A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35265 | CS002B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35266 | CS002C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35267 | CS002D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35268 | CS002E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35269 | CS002F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35270 | CS002G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35271 | CS002H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35272 | CS002I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35273 | CS002J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35274 | CS002K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35275 | CS002L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35276 | CS002M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35277 | CS002N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35278 | CS002P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35279 | CS002Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35280 | CS002R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35281 | CS002S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35282 | CS002T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35283 | CS002U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35284 | CS002V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35285 | CS002W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35286 | CS002X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35287 | CS002Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35288 | CS002Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35289 | CS0030 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35290 | CS0031 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35291 | CS0032 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35292 | CS0033 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35293 | CS0034 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35294 | CS0035 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35295 | CS0036 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35296 | CS0037 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35297 | CS0038 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35298 | CS0039 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35299 | CS003A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35300 | CS003B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35301 | CS003C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35302 | CS003D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35303 | CS003E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35304 | CS003F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35305 | CS003G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35306 | CS003H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35307 | CS003I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35308 | CS003J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35309 | CS003K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35310 | CS003L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35311 | CS003M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35312 | CS003N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35313 | CS003O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35314 | CS003P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35315 | CS003Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35316 | CS003R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35317 | CS003S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35318 | CS003T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35319 | CS003U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35320 | CS003V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35321 | CS003W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35322 | CS003X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35323 | CS003Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35324 | CS003Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35325 | CS0040 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35326 | CS0041 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35327 | CS0042 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35328 | CS0043 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35329 | CS0044 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35330 | CS0045 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35331 | CS0046 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35332 | CS0047 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35333 | CS0048 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35334 | CS0049 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35335 | CS004A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35336 | CS004B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35337 | CS004C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35338 | CS004D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35339 | CS004E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35340 | CS004F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35341 | CS004G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35342 | CS004H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35343 | CS004I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35344 | CS004J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35345 | CS004K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35346 | CS004L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35347 | CS004M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35348 | CS004N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35349 | CS004O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35350 | CS004P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35351 | CS004Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35352 | CS004R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35353 | CS004S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35354 | CS004T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35355 | CS004U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35356 | CS004V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35357 | CS004W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35358 | CS004X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35359 | CS004Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35360 | CS004Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35361 | CS0050 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35362 | CS0051 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35363 | CS0052 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35364 | CS0053 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35365 | CS0054 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35366 | CS0056 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35367 | CS0057 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35368 | CS0058 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35369 | CS0059 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35370 | CS005A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35371 | CS005B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35372 | CS005C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35373 | CS005D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35374 | CS005G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35375 | CS005I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35376 | CS005J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35377 | CS005K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35378 | CS005L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35379 | CS005M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35380 | CS005N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35381 | CS005R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35382 | CS005S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35383 | CS005T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35384 | CS005U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35385 | CS005V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35386 | CS005W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35387 | CS005X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35388 | CS005Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35389 | CS005Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35390 | CS006A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35391 | CS006B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35392 | CS006C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35393 | CS006D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35394 | CS006E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35395 | CS006F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35396 | CS006G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35397 | CS006H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35398 | CS006I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35399 | CS006J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35400 | CS006K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35401 | CS006L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35402 | CS006M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35403 | CS006N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35404 | CS006O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35405 | CS006P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35406 | CS006Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35407 | CS006R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35408 | CS006S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35409 | CS006T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35410 | CS006U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35411 | CS006V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35412 | CS006W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35413 | CS006X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35414 | CS006Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35415 | CS006Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35416 | CS0070 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35417 | CS0071 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35418 | CS0072 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35419 | CS0073 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35420 | CS0074 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35421 | CS0075 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35422 | CS0076 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35423 | CS0077 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35424 | CS0078 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35425 | CS0079 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35426 | CS007A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35427 | CS007B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35428 | CS007C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35429 | CS007D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35430 | CS007E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35431 | CS007F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35432 | CS007G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35433 | CS007H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35434 | CS007I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35435 | CS007J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35436 | CS007K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35437 | CS007L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35438 | CS007M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35439 | CS007N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35440 | CS007O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35441 | CS007P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35442 | CS007Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35443 | CS007R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35444 | CS007S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35445 | CS007T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35446 | CS007U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35447 | CS007V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35448 | CS007W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35449 | CS007X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35450 | CS007Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35451 | CS007Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35452 | CS0080 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35453 | CS0081 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35454 | CS0082 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35455 | CS0083 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35456 | CS0084 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35457 | CS0085 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35458 | CS0086 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35459 | CS0087 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35460 | CS0088 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35461 | CS0089 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35462 | CS008A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35463 | CS008B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35464 | CS008C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35465 | CS008D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35466 | CS008E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35467 | CS008F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35468 | CS008G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35469 | CS008H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35470 | CS008I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35471 | CS008J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35472 | CS008K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35473 | CS008L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35474 | CS008M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35475 | CS008N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35476 | CS008O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35477 | CS008P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35478 | CS008Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35479 | CS008R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35480 | CS008S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35481 | CS008T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35482 | CS008U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35483 | CS008V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35484 | CS008W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35485 | CS008X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35486 | CS008Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35487 | CS008Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35488 | CS0090 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35489 | CS0091 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35490 | CS0092 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35491 | CS0093 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35492 | CS0094 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35493 | CS0095 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35494 | CS0096 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35495 | CS0097 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35496 | CS0098 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35497 | CS0099 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35498 | CS009A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35499 | CS009B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35500 | CS009C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35501 | CS009D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35502 | CS009E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35503 | CS009F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35504 | CS009G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35505 | CS009H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35506 | CS009I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35507 | CS009J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35508 | CS009K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35509 | CS009L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35510 | CS009M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35511 | CS009N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35512 | CS009O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35513 | CS009P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35514 | CS009Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35515 | CS009R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35516 | CS009S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35517 | CS009T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35518 | CS009U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35519 | CS009V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35520 | CS009W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35521 | CS009X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35522 | CS009Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35523 | CS00A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35524 | CS00A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35525 | CS00A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35526 | CS00A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35527 | CS00A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35528 | CS00AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35529 | CS00AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35530 | CS00AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35531 | CS00AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35532 | CS00AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35533 | CS00AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35534 | CS00AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35535 | CS00AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35536 | CS00AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35537 | CS00AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35538 | CS00AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35539 | CS00AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35540 | CS00AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35541 | CS00AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35542 | CS00AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35543 | CS00AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35544 | CS00AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35545 | CS00AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35546 | CS00B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35547 | CS00B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35548 | CS00B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35549 | CS00B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35550 | CS00B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35551 | CS00B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35552 | CS00B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35553 | CS00B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35554 | CS00B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 35555 | CS00B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35556 | CS00BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35557 | CS00BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35558 | CS00BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35559 | CS00BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35560 | CS00BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35561 | CS00BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35562 | CS00BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35563 | CS00BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35564 | CS00BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35565 | CS00BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35566 | CS00BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35567 | CS00BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35568 | CS00BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35569 | CS00BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35570 | CS00BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35571 | CS00BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35572 | CS00BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35573 | CS00BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35574 | CS00BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35575 | CS00BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35576 | CS00BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35577 | CS00BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35578 | CS00BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35579 | CS00BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35580 | CS00BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35581 | CS00BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35582 | CS00C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35583 | CS00C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35584 | CS00C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35585 | CS00C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35586 | CS00C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35587 | CS00C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35588 | CS00C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35589 | CS00C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35590 | CS00C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35591 | CS00C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35592 | CS00CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35593 | CS00CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35594 | CS00CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35595 | CS00CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35596 | CS00CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35597 | CS00CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35598 | CS00CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35599 | CS00CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35600 | CS00CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35601 | CS00CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35602 | CS00CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35603 | CS00CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35604 | CS00CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35605 | CS00CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35606 | CS00CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35607 | CS00CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35608 | CS00CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35609 | CS00CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35610 | CS00CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35611 | CS00CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35612 | CS00CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 35613 | CS00CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35614 | CS00CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35615 | CS00CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35616 | CS00CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35617 | CS00CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35618 | CS00D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35619 | CS00D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35620 | CS00D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35621 | CS00D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35622 | CS00D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35623 | CS00D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35624 | CS00D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35625 | CS00D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35626 | CS00D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35627 | CS00D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35628 | CS00DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35629 | CS00DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35630 | CS00DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35631 | CS00DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35632 | CS00DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35633 | CS00DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35634 | CS00DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35635 | CS00DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35636 | CS00DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35637 | CS00DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35638 | CS00DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35639 | CS00DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35640 | CS00DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35641 | CS00DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35642 | CS00DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35643 | CS00DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35644 | CS00DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35645 | CS00DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35646 | CS00DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35647 | CS00DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35648 | CS00E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35649 | CS00E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35650 | CS00E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35651 | CS00E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35652 | CS00E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35653 | CS00E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35654 | CS00EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35655 | CS00EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35656 | CS00ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35657 | CS00EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35658 | CS00EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35659 | CS00EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35660 | CS00EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35661 | CS00EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35662 | CS00EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35663 | CS00EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35664 | CS00EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35665 | CS00EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35666 | CS00EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35667 | CS00EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35668 | CS00ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35669 | CS00ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35670 | CS00EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35671 | CS00EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35672 | CS00EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35673 | CS00EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35674 | CS00EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35675 | CS00EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35676 | CS00F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35677 | CS00F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35678 | CS00FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35679 | CS00FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35680 | CS00FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35681 | CS00FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35682 | CS00FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35683 | CS00FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35684 | CS00FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35685 | CS00FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35686 | CS00FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35687 | CS00FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35688 | CS00FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35689 | CS00FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35690 | CS00FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35691 | CS00FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35692 | CS00FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35693 | CS00FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35694 | CS00FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35695 | CS00FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35696 | CS00FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35697 | CS00FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35698 | CS00FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35699 | CS00FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35700 | CS00FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35701 | CS00FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35702 | CS00FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35703 | CS00FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35704 | CS00G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35705 | CS00G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35706 | CS00G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35707 | CS00G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35708 | CS00G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35709 | CS00G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35710 | CS00G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35711 | CS00G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35712 | CS00G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35713 | CS00G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35714 | CS00GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35715 | CS00GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35716 | CS00GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35717 | CS00GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35718 | CS00GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35719 | CS00GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35720 | CS00GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35721 | CS00GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35722 | CS00GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35723 | CS00GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35724 | CS00GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35725 | CS00GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35726 | CS00GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35727 | CS00H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35728 | CS00H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 35729 | CS00H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35730 | CS00H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35731 | CS00H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35732 | CS00H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35733 | CS00H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35734 | CS00H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35735 | CS00H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35736 | CS00H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35737 | CS00HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35738 | CS00HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35739 | CS00HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35740 | CS00HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35741 | CS00HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35742 | CS00HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35743 | CS00HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35744 | CS00HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35745 | CS00HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35746 | CS00HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35747 | CS00HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35748 | CS00HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35749 | CS00HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35750 | CS00HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35751 | CS00HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35752 | CS00HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35753 | CS00HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35754 | CS00HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35755 | CS00HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35756 | CS00HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35757 | CS00HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35758 | CS00HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35759 | CS00HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35760 | CS00HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35761 | CS00I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35762 | CS00I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35763 | CS00I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35764 | CS00I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35765 | CS00I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35766 | CS00I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35767 | CS00I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35768 | CS00I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35769 | CS00I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35770 | CS00I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35771 | CS00IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35772 | CS00IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35773 | CS00IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35774 | CS00ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35775 | CS00IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35776 | CS00IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35777 | CS00IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35778 | CS00IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35779 | CS00II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35780 | CS00IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35781 | CS00IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35782 | CS00IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35783 | CS00IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35784 | CS00IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35785 | CS00IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35786 | CS00IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35787 | CS00IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35788 | CS00IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35789 | CS00IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35790 | CS00IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35791 | CS00IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35792 | CS00IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35793 | CS00IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35794 | CS00IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35795 | CS00IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35796 | CS00IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35797 | CS00J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35798 | CS00J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35799 | CS00J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35800 | CS00J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35801 | CS00J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35802 | CS00J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35803 | CS00J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35804 | CS00J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35805 | CS00J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35806 | CS00J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35807 | CS00JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35808 | CS00JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35809 | CS00JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35810 | CS00JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35811 | CS00JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35812 | CS00JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35813 | CS00JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35814 | CS00JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35815 | CS00JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35816 | CS00JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35817 | CS00JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35818 | CS00JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35819 | CS00JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35820 | CS00JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35821 | CS00JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35822 | CS00JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35823 | CS00JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35824 | CS00JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35825 | CS00JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35826 | CS00JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35827 | CS00JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35828 | CS00JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35829 | CS00JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35830 | CS00JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35831 | CS00JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35832 | CS00JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35833 | CS00K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35834 | CS00K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35835 | CS00K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35836 | CS00K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35837 | CS00K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35838 | CS00K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35839 | CS00K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35840 | CS00K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35841 | CS00K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35842 | CS00K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35843 | CS00KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35844 | CS00KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35845 | CS00KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35846 | CS00KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35847 | CS00KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35848 | CS00KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35849 | CS00KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35850 | CS00KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35851 | CS00KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35852 | CS00KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35853 | CS00KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35854 | CS00KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35855 | CS00KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35856 | CS00KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35857 | CS00KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35858 | CS00KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35859 | CS00KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35860 | CS00KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35861 | CS00KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35862 | CS00KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35863 | CS00KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35864 | CS00KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35865 | CS00KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35866 | CS00KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35867 | CS00KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35868 | CS00KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35869 | CS00L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35870 | CS00L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35871 | CS00L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35872 | CS00L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35873 | CS00L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35874 | CS00L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35875 | CS00L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35876 | CS00L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35877 | CS00L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35878 | CS00L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35879 | CS00LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35880 | CS00LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35881 | CS00LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35882 | CS00LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35883 | CS00LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35884 | CS00LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35885 | CS00LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35886 | CS00LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35887 | CS00LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35888 | CS00LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35889 | CS00LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35890 | CS00LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35891 | CS00LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35892 | CS00LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35893 | CS00LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35894 | CS00LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35895 | CS00LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35896 | CS00LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35897 | CS00LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35898 | CS00LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35899 | CS00LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35900 | CS00LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35901 | CS00LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35902 | CS00LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 35903 | CS00LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35904 | CS00LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35905 | CS00M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35906 | CS00M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35907 | CS00M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35908 | CS00M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35909 | CS00M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35910 | CS00M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35911 | CS00M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35912 | CS00M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35913 | CS00M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35914 | CS00M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35915 | CS00MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35916 | CS00MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35917 | CS00MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35918 | CS00MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35919 | CS00ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35920 | CS00MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35921 | CS00MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35922 | CS00MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35923 | CS00MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35924 | CS00MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35925 | CS00MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35926 | CS00ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35927 | CS00MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35928 | CS00MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35929 | CS00MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35930 | CS00MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35931 | CS00MQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35932 | CS00MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35933 | CS00MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35934 | CS00MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35935 | CS00MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35936 | CS00MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35937 | CS00MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35938 | CS00MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35939 | CS00MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35940 | CS00MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35941 | CS00N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35942 | CS00N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35943 | CS00N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35944 | CS00N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35945 | CS00N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35946 | CS00N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35947 | CS00N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35948 | CS00N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35949 | CS00N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35950 | CS00N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35951 | CS00NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35952 | CS00NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35953 | CS00NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35954 | CS00ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35955 | CS00NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35956 | CS00NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35957 | CS00NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35958 | CS00NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35959 | CS00NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35960 | CS00NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 35961 | CS00NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35962 | CS00NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35963 | CS00NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35964 | CS00NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35965 | CS00NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35966 | CS00NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35967 | CS00NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35968 | CS00NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35969 | CS00NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35970 | CS00NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35971 | CS00NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35972 | CS00NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35973 | CS00NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35974 | CS00O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35975 | CS00O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35976 | CS00O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35977 | CS00O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35978 | CS00O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35979 | CS00O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35980 | CS00O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35981 | CS00O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35982 | CS00O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35983 | CS00O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35984 | CS00OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35985 | CS00OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35986 | CS00OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35987 | CS00OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35988 | CS00OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35989 | CS00OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35990 | CS00OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35991 | CS00OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35992 | CS00OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35993 | CS00OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35994 | CS00OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35995 | CS00OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35996 | CS00OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35997 | CS00ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35998 | CS00OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 35999 | CS00OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36000 | CS00OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36001 | CS00OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36002 | CS00OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36003 | CS00OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36004 | CS00OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36005 | CS00OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36006 | CS00OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36007 | CS00OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36008 | CS00OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36009 | CS00OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36010 | CS00P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36011 | CS00P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36012 | CS00P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36013 | CS00P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36014 | CS00P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36015 | CS00P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36016 | CS00P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36017 | CS00P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36018 | CS00P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36019 | CS00P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36020 | CS00PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36021 | CS00PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36022 | CS00PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36023 | CS00PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36024 | CS00PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36025 | CS00PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36026 | CS00PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36027 | CS00PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36028 | CS00PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36029 | CS00PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36030 | CS00PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36031 | CS00PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36032 | CS00PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36033 | CS00PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36034 | CS00PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36035 | CS00PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36036 | CS00PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36037 | CS00PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36038 | CS00PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36039 | CS00PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36040 | CS00PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36041 | CS00PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36042 | CS00PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36043 | CS00PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36044 | CS00PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36045 | CS00PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36046 | CS00Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36047 | CS00Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36048 | CS00Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36049 | CS00Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36050 | CS00Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36051 | CS00Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36052 | CS00Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36053 | CS00Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36054 | CS00Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36055 | CS00Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36056 | CS00QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36057 | CS00QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36058 | CS00QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36059 | CS00QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36060 | CS00QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36061 | CS00QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36062 | CS00QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36063 | CS00QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36064 | CS00QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36065 | CS00QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36066 | CS00QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36067 | CS00QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36068 | CS00QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36069 | CS00QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36070 | CS00QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36071 | CS00QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36072 | CS00QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36073 | CS00QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36074 | CS00QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36075 | CS00QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36076 | CS00QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36077 | CS00QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36078 | CS00QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36079 | CS00QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36080 | CS00R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36081 | CS00R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36082 | CS00R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36083 | CS00R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36084 | CS00R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36085 | CS00R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36086 | CS00R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36087 | CS00R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36088 | CS00R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36089 | CS00R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36090 | CS00RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36091 | CS00RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36092 | CS00RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36093 | CS00RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36094 | CS00RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36095 | CS00RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36096 | CS00RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36097 | CS00RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36098 | CS00RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36099 | CS00RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36100 | CS00RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36101 | CS00RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36102 | CS00RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36103 | CS00RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36104 | CS00RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36105 | CS00RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36106 | CS00RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36107 | CS00RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36108 | CS00RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36109 | CS00RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36110 | CS00RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36111 | CS00RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36112 | CS00S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36113 | CS00S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36114 | CS00S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36115 | CS00S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36116 | CS00S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36117 | CS00S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36118 | CS00S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36119 | CS00S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36120 | CS00S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36121 | CS00S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36122 | CS00SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36123 | CS00SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36124 | CS00SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36125 | CS00SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36126 | CS00SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36127 | CS00SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36128 | CS00SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36129 | CS00SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36130 | CS00SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36131 | CS00SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36132 | CS00SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36133 | CS00SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36134 | CS00SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36135 | CS00SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36136 | CS00SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36137 | CS00SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36138 | CS00SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36139 | CS00SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36140 | CS00SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36141 | CS00ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36142 | CS00SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36143 | CS00SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36144 | CS00SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36145 | CS00SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36146 | CS00SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36147 | CS00SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36148 | CS00T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36149 | CS00T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36150 | CS00T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36151 | CS00T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36152 | CS00T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36153 | CS00T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36154 | CS00T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36155 | CS00T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36156 | CS00T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36157 | CS00T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36158 | CS00TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36159 | CS00TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36160 | CS00TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36161 | CS00TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36162 | CS00TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36163 | CS00TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36164 | CS00TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36165 | CS00TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36166 | CS00TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36167 | CS00TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36168 | CS00TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36169 | CS00TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36170 | CS00TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36171 | CS00TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36172 | CS00TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36173 | CS00TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36174 | CS00TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36175 | CS00TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36176 | CS00TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36177 | CS00TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36178 | CS00TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36179 | CS00TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36180 | CS00TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36181 | CS00TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36182 | CS00TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36183 | CS00TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36184 | CS00U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36185 | CS00U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36186 | CS00U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36187 | CS00U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36188 | CS00U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36189 | CS00U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36190 | CS00U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36191 | CS00U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36192 | CS00U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36193 | CS00U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36194 | CS00UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36195 | CS00UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36196 | CS00UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36197 | CS00UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36198 | CS00UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36199 | CS00UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36200 | CS00UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36201 | CS00UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36202 | CS00UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36203 | CS00UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36204 | CS00UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36205 | CS00UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36206 | CS00UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36207 | CS00US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36208 | CS00UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36209 | CS00UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36210 | CS00UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36211 | CS00UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36212 | CS00UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36213 | CS00UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36214 | CS00UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36215 | CS00V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36216 | CS00V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36217 | CS00V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36218 | CS00V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36219 | CS00V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36220 | CS00V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36221 | CS00V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36222 | CS00V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36223 | CS00V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36224 | CS00V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36225 | CS00VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36226 | CS00VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36227 | CS00VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36228 | CS00VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36229 | CS00VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36230 | CS00VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36231 | CS00VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36232 | CS00VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36233 | CS00VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36234 | CS00VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36235 | CS00VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36236 | CS00VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36237 | CS00VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36238 | CS00VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36239 | CS00VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36240 | CS00VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36241 | CS00VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36242 | CS00VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36243 | CS00VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36244 | CS00VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36245 | CS00VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36246 | CS00VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36247 | CS00VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36248 | CS00VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36249 | CS00VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36250 | CS00VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36251 | CS00W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36252 | CS00W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36253 | CS00W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36254 | CS00W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36255 | CS00W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36256 | CS00W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36257 | CS00W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36258 | CS00W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36259 | CS00W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36260 | CS00W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36261 | CS00WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36262 | CS00WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36263 | CS00WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36264 | CS00WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36265 | CS00WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36266 | CS00WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36267 | CS00WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36268 | CS00WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36269 | CS00WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36270 | CS00WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36271 | CS00WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36272 | CS00WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36273 | CS00WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36274 | CS00WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36275 | CS00WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36276 | CS00WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36277 | CS00WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36278 | CS00WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36279 | CS00WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36280 | CS00WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36281 | CS00X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36282 | CS00X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36283 | CS00X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36284 | CS00X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36285 | CS00X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36286 | CS00X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36287 | CS00X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36288 | CS00X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36289 | CS00XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36290 | CS00XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36291 | CS00XG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36292 | CS00XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36293 | CS00XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36294 | CS00XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36295 | CS00XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36296 | CS00XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36297 | CS00XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36298 | CS00XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36299 | CS00XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36300 | CS00XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36301 | CS00XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36302 | CS00XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36303 | CS00XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36304 | CS00XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36305 | CS00Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36306 | CS00Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36307 | CS00Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36308 | CS00Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36309 | CS00Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36310 | CS00Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36311 | CS00Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36312 | CS00Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36313 | CS00Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36314 | CS00Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36315 | CS00YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36316 | CS00YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36317 | CS00YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36318 | CS00YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36319 | CS00YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36320 | CS00YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36321 | CS00YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36322 | CS00YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36323 | CS00YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36324 | CS00YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36325 | CS00YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36326 | CS00YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36327 | CS00YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36328 | CS00YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36329 | CS00YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36330 | CS00YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36331 | CS00YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36332 | CS00YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36333 | CS00YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36334 | CS00YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36335 | CS00YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36336 | CS00YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36337 | CS00YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36338 | CS00YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36339 | CS00YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36340 | CS00YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36341 | CS00Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36342 | CS00Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36343 | CS00Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36344 | CS00Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36345 | CS00Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36346 | CS00Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36347 | CS00Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36348 | CS00Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36349 | CS00Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36350 | CS00ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36351 | CS00ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36352 | CS00ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36353 | CS00ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36354 | CS00ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36355 | CS00ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36356 | CS00ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36357 | CS00ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36358 | CS00ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36359 | CS00ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36360 | CS00ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36361 | CS00ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36362 | CS00ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36363 | CS00ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36364 | CS00ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36365 | CS00ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36366 | CS00ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 36367 | CS00ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36368 | CS00ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36369 | CS00ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36370 | CS00ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36371 | CS00ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36372 | CS00ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36373 | CS00ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36374 | CS0100 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36375 | CS0101 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36376 | CS0102 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36377 | CS0103 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36378 | CS0104 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36379 | CS0105 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36380 | CS0106 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36381 | CS0107 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36382 | CS0108 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36383 | CS0109 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36384 | CS010A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36385 | CS010B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36386 | CS010C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36387 | CS010D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36388 | CS010E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36389 | CS010F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36390 | CS010G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36391 | CS010H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36392 | CS010I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36393 | CS010J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36394 | CS010K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36395 | CS010L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36396 | CS010M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36397 | CS010N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36398 | CS010O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36399 | CS010P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36400 | CS010Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36401 | CS010R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36402 | CS010S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36403 | CS010T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36404 | CS010U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36405 | CS010V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36406 | CS010W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36407 | CS010X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36408 | CS010Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36409 | CS010Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36410 | CS0110 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36411 | CS0111 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36412 | CS0112 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36413 | CS0113 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36414 | CS0114 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36415 | CS0115 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36416 | CS0116 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36417 | CS0117 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36418 | CS0118 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36419 | CS0119 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36420 | CS011A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36421 | CS011B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36422 | CS011C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36423 | CS011D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36424 | CS011E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36425 | CS011F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36426 | CS011G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36427 | CS011H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36428 | CS011I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36429 | CS011J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36430 | CS011K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36431 | CS011L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36432 | CS011M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36433 | CS011N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36434 | CS011O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36435 | CS011P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36436 | CS011Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36437 | CS011R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36438 | CS011S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36439 | CS011T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36440 | CS011U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36441 | CS011V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36442 | CS011W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36443 | CS011Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36444 | CS0120 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36445 | CS0121 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36446 | CS0122 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36447 | CS0123 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36448 | CS0124 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36449 | CS0125 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36450 | CS0126 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36451 | CS0127 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36452 | CS0128 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36453 | CS0129 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36454 | CS012A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36455 | CS012B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36456 | CS012C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36457 | CS012D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36458 | CS012E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36459 | CS012F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36460 | CS012G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36461 | CS012H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36462 | CS012I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36463 | CS012J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36464 | CS012K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36465 | CS012L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36466 | CS012M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36467 | CS012N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36468 | CS012O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36469 | CS012P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36470 | CS012Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36471 | CS012R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36472 | CS012S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36473 | CS012T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36474 | CS012U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36475 | CS012V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36476 | CS012W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36477 | CS012X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36478 | CS012Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36479 | CS012Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36480 | CS0130 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36481 | CS0131 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36482 | CS0132 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36483 | CS0133 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36484 | CS0134 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36485 | CS0135 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36486 | CS0136 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36487 | CS0137 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36488 | CS0138 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36489 | CS0139 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36490 | CS013A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36491 | CS013B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36492 | CS013C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36493 | CS013D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36494 | CS013E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36495 | CS013F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36496 | CS013G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36497 | CS013H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36498 | CS013I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36499 | CS013J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36500 | CS013K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36501 | CS013L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36502 | CS013M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36503 | CS013N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36504 | CS013O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36505 | CS013P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36506 | CS013Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36507 | CS013R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36508 | CS013S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36509 | CS013T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36510 | CS013U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36511 | CS013V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36512 | CS013Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36513 | CS013Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36514 | CS0140 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36515 | CS0141 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36516 | CS0142 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36517 | CS0143 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36518 | CS0144 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36519 | CS0145 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36520 | CS0146 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36521 | CS0147 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36522 | CS0148 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36523 | CS0149 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36524 | CS014A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36525 | CS014B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36526 | CS014C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36527 | CS014D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36528 | CS014E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36529 | CS014F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36530 | CS014G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36531 | CS014H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36532 | CS014I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36533 | CS014J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36534 | CS014K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36535 | CS014L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36536 | CS014M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36537 | CS014N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36538 | CS014O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36539 | CS014P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36540 | CS014Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36541 | CS014R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36542 | CS014S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36543 | CS014T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36544 | CS014U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36545 | CS014V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36546 | CS014W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36547 | CS014X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36548 | CS014Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36549 | CS014Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36550 | CS0150 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36551 | CS0151 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36552 | CS0152 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36553 | CS0153 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36554 | CS0154 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36555 | CS0155 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36556 | CS0156 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36557 | CS0157 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36558 | CS0158 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36559 | CS0159 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36560 | CS015A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36561 | CS015B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36562 | CS015C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36563 | CS015D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36564 | CS015E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36565 | CS015F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36566 | CS015G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36567 | CS015H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36568 | CS015I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36569 | CS015J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36570 | CS015K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36571 | CS015L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36572 | CS015M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36573 | CS015N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36574 | CS015O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36575 | CS015P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36576 | CS015Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36577 | CS015R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36578 | CS015S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36579 | CS015T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36580 | CS015U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36581 | CS015V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36582 | CS015W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36583 | CS015X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36584 | CS015Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36585 | CS015Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36586 | CS0160 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36587 | CS0161 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36588 | CS0162 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36589 | CS0163 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36590 | CS0164 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36591 | CS0165 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36592 | CS0166 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36593 | CS0167 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36594 | CS0168 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36595 | CS0169 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36596 | CS016A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36597 | CS016B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36598 | CS016C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36599 | CS016D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36600 | CS016E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36601 | CS016F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36602 | CS016G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36603 | CS016H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36604 | CS016O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36605 | CS016P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36606 | CS016Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36607 | CS016R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36608 | CS016S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36609 | CS016T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36610 | CS016U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36611 | CS016V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36612 | CS016W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36613 | CS016X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36614 | CS016Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36615 | CS016Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36616 | CS0170 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36617 | CS0171 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36618 | CS0172 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36619 | CS0173 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36620 | CS0174 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36621 | CS0175 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36622 | CS0176 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36623 | CS0177 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36624 | CS0178 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36625 | CS0179 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36626 | CS017A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36627 | CS017B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36628 | CS017C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36629 | CS017D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36630 | CS017E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36631 | CS017F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36632 | CS017G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36633 | CS017H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36634 | CS017I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36635 | CS017J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36636 | CS017K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36637 | CS017L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36638 | CS017M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36639 | CS017N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36640 | CS017O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36641 | CS017P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36642 | CS017Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36643 | CS017R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36644 | CS017S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36645 | CS017T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36646 | CS017U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36647 | CS017V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36648 | CS017W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36649 | CS017X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36650 | CS017Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36651 | CS017Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36652 | CS0180 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36653 | CS0181 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36654 | CS0182 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36655 | CS0183 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36656 | CS0184 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36657 | CS0185 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36658 | CS0186 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36659 | CS0187 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36660 | CS0188 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36661 | CS0189 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36662 | CS018A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36663 | CS018B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36664 | CS018C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36665 | CS018D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36666 | CS018E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36667 | CS018F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36668 | CS018G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36669 | CS018H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36670 | CS018I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36671 | CS018J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36672 | CS018K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36673 | CS018L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36674 | CS018M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36675 | CS018N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36676 | CS018O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36677 | CS018P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36678 | CS018Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36679 | CS018R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36680 | CS018S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36681 | CS018T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36682 | CS018U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36683 | CS018V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36684 | CS018W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36685 | CS018X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36686 | CS018Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36687 | CS018Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36688 | CS0190 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36689 | CS0191 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36690 | CS0192 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36691 | CS0193 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36692 | CS0194 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36693 | CS0195 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36694 | CS0196 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36695 | CS0197 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36696 | CS0198 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36697 | CS0199 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36698 | CS019A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36699 | CS019B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36700 | CS019C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36701 | CS019D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36702 | CS019E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36703 | CS019F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36704 | CS019G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36705 | CS019H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36706 | CS019X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36707 | CS019Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36708 | CS019Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36709 | CS01A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36710 | CS01A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36711 | CS01A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36712 | CS01A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36713 | CS01A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36714 | CS01A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36715 | CS01A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36716 | CS01A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36717 | CS01A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36718 | CS01A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36719 | CS01AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36720 | CS01AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36721 | CS01AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36722 | CS01AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36723 | CS01AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36724 | CS01AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36725 | CS01AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36726 | CS01AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36727 | CS01AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36728 | CS01AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36729 | CS01AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36730 | CS01AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36731 | CS01AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36732 | CS01AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36733 | CS01AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36734 | CS01AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36735 | CS01AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36736 | CS01AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36737 | CS01AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36738 | CS01AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36739 | CS01AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36740 | CS01AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36741 | CS01AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36742 | CS01AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36743 | CS01AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36744 | CS01AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36745 | CS01B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36746 | CS01B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36747 | CS01B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36748 | CS01B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36749 | CS01B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36750 | CS01B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36751 | CS01B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36752 | CS01B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36753 | CS01B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36754 | CS01B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36755 | CS01BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36756 | CS01BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36757 | CS01BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36758 | CS01BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36759 | CS01BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36760 | CS01BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36761 | CS01BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36762 | CS01BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36763 | CS01BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36764 | CS01BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36765 | CS01BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36766 | CS01BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36767 | CS01BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36768 | CS01BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36769 | CS01BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36770 | CS01BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36771 | CS01BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36772 | CS01BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 36773 | CS01BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36774 | CS01BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36775 | CS01BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36776 | CS01BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36777 | CS01BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36778 | CS01BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36779 | CS01BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36780 | CS01BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36781 | CS01C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36782 | CS01C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36783 | CS01C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36784 | CS01C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36785 | CS01C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36786 | CS01C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36787 | CS01C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36788 | CS01C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36789 | CS01C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36790 | CS01C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36791 | CS01CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36792 | CS01CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36793 | CS01CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36794 | CS01CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36795 | CS01CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36796 | CS01CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36797 | CS01CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36798 | CS01CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36799 | CS01CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36800 | CS01CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36801 | CS01CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36802 | CS01CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36803 | CS01CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36804 | CS01CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36805 | CS01CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36806 | CS01CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36807 | CS01CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36808 | CS01CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36809 | CS01CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36810 | CS01CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36811 | CS01CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36812 | CS01CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36813 | CS01CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36814 | CS01CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36815 | CS01CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36816 | CS01CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36817 | CS01D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36818 | CS01D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36819 | CS01D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36820 | CS01D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36821 | CS01D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36822 | CS01D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36823 | CS01D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36824 | CS01D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36825 | CS01D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36826 | CS01D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36827 | CS01DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36828 | CS01DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36829 | CS01DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36830 | CS01DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 36831 | CS01DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36832 | CS01DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36833 | CS01DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36834 | CS01DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36835 | CS01DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36836 | CS01DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36837 | CS01DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36838 | CS01DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36839 | CS01DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36840 | CS01DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36841 | CS01DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36842 | CS01DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36843 | CS01DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36844 | CS01DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36845 | CS01DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36846 | CS01DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36847 | CS01DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36848 | CS01DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36849 | CS01DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36850 | CS01DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36851 | CS01DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36852 | CS01DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36853 | CS01E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36854 | CS01E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36855 | CS01E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36856 | CS01E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36857 | CS01E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36858 | CS01E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36859 | CS01E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36860 | CS01E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36861 | CS01E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36862 | CS01E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36863 | CS01EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36864 | CS01EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36865 | CS01EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36866 | CS01ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36867 | CS01EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36868 | CS01EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36869 | CS01EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36870 | CS01EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36871 | CS01EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36872 | CS01EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36873 | CS01EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36874 | CS01EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36875 | CS01EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36876 | CS01EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36877 | CS01EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36878 | CS01EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36879 | CS01EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36880 | CS01ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36881 | CS01ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36882 | CS01ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36883 | CS01EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36884 | CS01EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36885 | CS01EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36886 | CS01EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36887 | CS01EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36888 | CS01EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36889 | CS01F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36890 | CS01F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36891 | CS01F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36892 | CS01F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36893 | CS01F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36894 | CS01F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36895 | CS01F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36896 | CS01F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36897 | CS01F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36898 | CS01F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36899 | CS01FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36900 | CS01FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36901 | CS01FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36902 | CS01FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36903 | CS01FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36904 | CS01FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36905 | CS01FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36906 | CS01FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36907 | CS01FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36908 | CS01FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36909 | CS01FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36910 | CS01FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36911 | CS01FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36912 | CS01FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36913 | CS01FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36914 | CS01FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36915 | CS01FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36916 | CS01FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36917 | CS01FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36918 | CS01FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36919 | CS01FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36920 | CS01FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36921 | CS01FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36922 | CS01FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36923 | CS01FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36924 | CS01FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36925 | CS01G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36926 | CS01G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36927 | CS01G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36928 | CS01G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36929 | CS01G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36930 | CS01G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36931 | CS01G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36932 | CS01G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36933 | CS01G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36934 | CS01G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36935 | CS01GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36936 | CS01GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36937 | CS01GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36938 | CS01GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36939 | CS01GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36940 | CS01GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36941 | CS01GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36942 | CS01GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36943 | CS01GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36944 | CS01GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36945 | CS01GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36946 | CS01GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 36947 | CS01GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36948 | CS01GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36949 | CS01GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36950 | CS01GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36951 | CS01GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36952 | CS01GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36953 | CS01GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36954 | CS01GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36955 | CS01GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36956 | CS01GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36957 | CS01GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36958 | CS01GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36959 | CS01H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36960 | CS01H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36961 | CS01H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36962 | CS01H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36963 | CS01H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36964 | CS01H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36965 | CS01H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36966 | CS01H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36967 | CS01H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36968 | CS01H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36969 | CS01HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36970 | CS01HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36971 | CS01HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36972 | CS01HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36973 | CS01HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36974 | CS01HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36975 | CS01HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36976 | CS01HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36977 | CS01HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36978 | CS01HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36979 | CS01HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36980 | CS01HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36981 | CS01HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36982 | CS01HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36983 | CS01HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36984 | CS01HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36985 | CS01HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36986 | CS01HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36987 | CS01HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36988 | CS01HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36989 | CS01HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36990 | CS01HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36991 | CS01HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36992 | CS01HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36993 | CS01HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36994 | CS01HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36995 | CS01I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36996 | CS01I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36997 | CS01I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36998 | CS01I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 36999 | CS01I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37000 | CS01I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37001 | CS01I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37002 | CS01I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37003 | CS01I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37004 | CS01I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37005 | CS01IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37006 | CS01IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37007 | CS01IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37008 | CS01IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37009 | CS01IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37010 | CS01IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37011 | CS01IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37012 | CS01IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37013 | CS01IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37014 | CS01IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37015 | CS01IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37016 | CS01IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37017 | CS01IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37018 | CS01IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37019 | CS01IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37020 | CS01IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37021 | CS01IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37022 | CS01IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37023 | CS01IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37024 | CS01IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37025 | CS01UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37026 | CS01UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37027 | CS01UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37028 | CS01UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37029 | CS01UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37030 | CS01UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37031 | CS01V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37032 | CS01V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37033 | CS01V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37034 | CS01V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37035 | CS01V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37036 | CS01V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37037 | CS01V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37038 | CS01V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37039 | CS01V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37040 | CS01V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37041 | CS01VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37042 | CS01VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37043 | CS01VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37044 | CS01VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37045 | CS01VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37046 | CS01VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37047 | CS01VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37048 | CS01VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37049 | CS01VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37050 | CS01VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37051 | CS01VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37052 | CS01VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37053 | CS01VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37054 | CS01VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37055 | CS01VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37056 | CS01VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37057 | CS01VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37058 | CS01VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37059 | CS01VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37060 | CS01VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37061 | CS01VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37062 | CS01VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 37063 | CS01VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37064 | CS01VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37065 | CS01W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37066 | CS01W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37067 | CS01W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37068 | CS01W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37069 | CS01W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37070 | CS01W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37071 | CS01W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37072 | CS01W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37073 | CS01W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37074 | CS01W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37075 | CS01WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37076 | CS01WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37077 | CS01WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37078 | CS01WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37079 | CS01WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37080 | CS01WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37081 | CS01WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37082 | CS01WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37083 | CS01WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37084 | CS01WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37085 | CS01WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37086 | CS01WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37087 | CS01WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37088 | CS01WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37089 | CS01WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37090 | CS01WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37091 | CS01WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37092 | CS01WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37093 | CS01WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37094 | CS01WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37095 | CS01WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37096 | CS01WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37097 | CS01WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37098 | CS01X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37099 | CS01X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37100 | CS01X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37101 | CS01X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37102 | CS01X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37103 | CS01X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37104 | CS01X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37105 | CS01X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37106 | CS01X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37107 | CS01X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37108 | CS01XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37109 | CS01XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37110 | CS01XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37111 | CS01XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37112 | CS01XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37113 | CS01XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37114 | CS01XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37115 | CS01XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37116 | CS01XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37117 | CS01XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37118 | CS01XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37119 | CS01XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37120 | CS01XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37121 | CS01XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37122 | CS01XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37123 | CS01XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37124 | CS01XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37125 | CS01XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37126 | CS01Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37127 | CS01Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37128 | CS01Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37129 | CS01Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37130 | CS01Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37131 | CS01YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37132 | CS01YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37133 | CS01YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37134 | CS01YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37135 | CS01YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37136 | CS01YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37137 | CS01YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37138 | CS01YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37139 | CS01YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37140 | CS01YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37141 | CS01YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37142 | CS01YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37143 | CS01YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37144 | CS01YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37145 | CS01YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37146 | CS01YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37147 | CS01YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37148 | CS01YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37149 | CS01YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37150 | CS01YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37151 | CS01YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37152 | CS01YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37153 | CS01YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37154 | CS01YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37155 | CS01YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37156 | CS01YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37157 | CS01Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37158 | CS01Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37159 | CS01Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37160 | CS01Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37161 | CS01Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37162 | CS01Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37163 | CS01Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37164 | CS01Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37165 | CS01Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37166 | CS01Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37167 | CS01ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37168 | CS01ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37169 | CS01ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37170 | CS01ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37171 | CS01ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37172 | CS01ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37173 | CS01ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37174 | CS01ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37175 | CS01ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37176 | CS01ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37177 | CS01ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37178 | CS01ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37179 | CS01ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37180 | CS01ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37181 | CS01ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37182 | CS01ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37183 | CS01ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37184 | CS01ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37185 | CS01ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37186 | CS01ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37187 | CS01ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37188 | CS01ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37189 | CS01ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37190 | CS01ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37191 | CS01ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37192 | CS01ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 37193 | FL002R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37194 | FL002S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37195 | FL002T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37196 | FL002U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37197 | FL002V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37198 | FL002W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37199 | FL002X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37200 | FL002Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37201 | FL002Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37202 | FL0030 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37203 | FL0031 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37204 | FL0032 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37205 | FL0033 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37206 | FL0034 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37207 | FL0035 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37208 | FL0036 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37209 | FL0037 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37210 | FL0038 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37211 | FL0039 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37212 | FL003A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37213 | FL003B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37214 | FL003C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37215 | FL003D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37216 | FL003E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37217 | FL003F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37218 | FL003G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37219 | FL003H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37220 | FL003I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37221 | FL003J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37222 | FL003K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37223 | FL003L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37224 | FL0042 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37225 | FL0043 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37226 | FL0044 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37227 | FL0045 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37228 | FL0046 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37229 | FL0047 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37230 | FL0048 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37231 | FL0049 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37232 | FL004A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37233 | FL004B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37234 | FL004C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37235 | FL004D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37236 | FL004E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37237 | FL004F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37238 | FL004G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37239 | FL004H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37240 | FL004I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37241 | FL004J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37242 | FL004K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37243 | FL004L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37244 | FL004M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37245 | FL004N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37246 | FL004O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37247 | FL004P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37248 | FL004Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37249 | FL004R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37250 | FL004S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37251 | FL004T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37252 | FL004U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37253 | FL004V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37254 | FL004W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37255 | FL004X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37256 | FL004Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37257 | FL004Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37258 | FL0050 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37259 | FL0051 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37260 | FL0052 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37261 | FL0053 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37262 | FL0054 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37263 | FL0055 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37264 | FL0056 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37265 | FL0057 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37266 | FL0058 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37267 | FL0059 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37268 | FL005A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37269 | FL005B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37270 | FL005C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37271 | FL005D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37272 | FL005E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37273 | FL005F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37274 | FL005G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37275 | FL005H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37276 | FL005I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37277 | FL005J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37278 | FL005K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37279 | FL005L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37280 | FL005M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37281 | FL005N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37282 | FL005O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37283 | FL005P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37284 | FL005Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37285 | FL005R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37286 | FL005S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37287 | FL005T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37288 | FL005U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37289 | FL005V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37290 | FL005W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37291 | FL005X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37292 | FL005Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37293 | FL005Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37294 | FL0060 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37295 | FL0061 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37296 | FL0062 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37297 | FL0063 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37298 | FL0064 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37299 | FL0065 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37300 | FL0066 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37301 | FL0067 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37302 | FL0068 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37303 | FL0069 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37304 | FL006A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37305 | FL006B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37306 | FL006C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37307 | FL006D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37308 | FL006E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37309 | FL006F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37310 | FL006G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37311 | FL006H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37312 | FL006I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37313 | FL006J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37314 | FL006L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37315 | FL006M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37316 | FL006N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37317 | FL006O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37318 | FL006P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37319 | FL006Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37320 | FL006R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37321 | FL006S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37322 | FL006T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37323 | FL006U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37324 | FL006V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37325 | FL006W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37326 | FL006X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37327 | FL006Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37328 | FL006Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37329 | FL0070 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37330 | FL0071 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37331 | FL0072 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37332 | FL0073 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37333 | FL0074 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37334 | FL0075 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37335 | FL0076 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37336 | FL0077 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37337 | FL0078 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37338 | FL0079 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37339 | FL007A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37340 | FL007B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37341 | FL007C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37342 | FL007D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37343 | FL007E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37344 | FL007F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37345 | FL007G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37346 | FL007H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37347 | FL007I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37348 | FL007J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37349 | FL007K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37350 | FL007L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37351 | FL007M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37352 | FL007N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 37353 | FL007O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37354 | FL007P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37355 | FL007Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37356 | FL007R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37357 | FL007S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37358 | FL007T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37359 | FL007U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37360 | FL0080 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37361 | FL0081 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37362 | FL0082 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37363 | FL0086 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37364 | FL0087 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37365 | FL0088 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37366 | FL0089 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37367 | FL008A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37368 | FL008J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37369 | FL008K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37370 | FL008L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37371 | FL008M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37372 | FL008N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37373 | FL008O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37374 | FL008P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37375 | FL008Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37376 | FL008R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37377 | FL008S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37378 | FL008T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37379 | FL008U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37380 | FL008V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37381 | FL008X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37382 | FL008Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37383 | FL008Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37384 | FL0090 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37385 | FL0091 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37386 | FL0092 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37387 | FL0093 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37388 | FL0094 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37389 | FL0095 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37390 | FL0096 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37391 | FL0097 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37392 | FL0098 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37393 | FL0099 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37394 | FL009A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37395 | FL009B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37396 | FL009C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37397 | FL009D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37398 | FL009E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37399 | FL009F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37400 | FL009G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37401 | FL009N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37402 | FL009O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37403 | FL009P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37404 | FL009Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37405 | FL009R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37406 | FL009S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37407 | FL009T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37408 | FL009U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37409 | FL009V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37410 | FL009W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37411 | FL009X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37412 | FL009Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37413 | FL009Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37414 | FL00A0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37415 | FL00A1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37416 | FL00A2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37417 | FL00A3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37418 | FL00A4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37419 | FL00A5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37420 | FL00A6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37421 | FL00A7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37422 | FL00A8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37423 | FL00A9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37424 | FL00AA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37425 | FL00AB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37426 | FL00AC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37427 | FL00AD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37428 | FL00AE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37429 | FL00AF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37430 | FL00AG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37431 | FL00AH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37432 | FL00AI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37433 | FL00AJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37434 | FL00AK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37435 | FL00AS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37436 | FL00AT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37437 | FL00AU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37438 | FL00AV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37439 | FL00AW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37440 | FL00AX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37441 | FL00AY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37442 | FL00AZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37443 | FL00B0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37444 | FL00B1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37445 | FL00B2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37446 | FL00B3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37447 | FL00B4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37448 | FL00B5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37449 | FL00B6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37450 | FL00B7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37451 | FL00B8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37452 | FL00B9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37453 | FL00BA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37454 | FL00BB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37455 | FL00BC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37456 | FL00BD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37457 | FL00BE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37458 | FL00BF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37459 | FL00BG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37460 | FL00BH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37461 | FL00BI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37462 | FL00BJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37463 | FL00BK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37464 | FL00BL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37465 | FL00BM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37466 | FL00BN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37467 | FL00BO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37468 | FL00BP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 37469 | FL00BQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37470 | FL00BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37471 | FL00BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37472 | FL00BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37473 | FL00BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37474 | FL00BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37475 | FL00BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37476 | FL00BX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37477 | FL00BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37478 | FL00BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37479 | FL00C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37480 | FL00C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37481 | FL00C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37482 | FL00C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37483 | FL00C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37484 | FL00C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37485 | FL00C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37486 | FL00C7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37487 | FL00C8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37488 | FL00C9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37489 | FL00CA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37490 | FL00CB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37491 | FL00CC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37492 | FL00CD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37493 | FL00CE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37494 | FL00CF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37495 | FL00GO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37496 | FL00GP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37497 | FL00GQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37498 | FL00GS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37499 | FL00GT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37500 | FL00GW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37501 | FL00GX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37502 | FL00H0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37503 | FL00H1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37504 | FL00H3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37505 | FL00H4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37506 | FL00H5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37507 | FL00SD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37508 | FL00SG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37509 | FL00SK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37510 | FL00SM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37511 | FL00WI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37512 | FL00WJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37513 | FL00WP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37514 | FL00WR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37515 | FL00WT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37516 | FL00WV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37517 | FL00WW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37518 | FL00WX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37519 | FL00WY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37520 | FL00WZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37521 | FL00X0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37522 | FL00X2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37523 | FL00X3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37524 | FL00X4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37525 | FL00X5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37526 | FL00X6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 37527 | FL00X7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37528 | FL00X8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37529 | FL00X9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37530 | FL00XA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37531 | FL00XC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37532 | FL00XD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37533 | FL00XE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37534 | FL00XF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37535 | FL00XG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37536 | FL00XH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37537 | FL00XI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37538 | FL00XJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37539 | FL00XK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37540 | FL00XM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37541 | FL00XN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37542 | FL00XO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37543 | FL00XP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37544 | FL00XQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37545 | FL00XR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37546 | FL00XS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37547 | FL00XT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37548 | FL00XU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37549 | FL00XW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37550 | FL00XY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37551 | FL00XZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37552 | FL00Y0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37553 | FL00Y1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37554 | FL00Y2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37555 | FL00Y4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37556 | FL00Y6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37557 | FL00Y7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37558 | FL00Y8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37559 | FL00Y9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37560 | FL00YA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37561 | FL00YB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37562 | FL00YC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37563 | FL00YD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37564 | FL00YE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37565 | FL00YG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37566 | FL00YH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37567 | FL00YI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37568 | FL00YJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37569 | FL00YK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37570 | FL00YL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37571 | FL00YM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37572 | FL00YN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37573 | FL00YO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37574 | FL00YQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37575 | FL00YR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37576 | FL00YS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37577 | FL00YT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37578 | FL00YU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37579 | FL00YV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37580 | FL00YW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37581 | FL00YX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37582 | FL00YY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37583 | FL00Z0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37584 | FL00Z1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37585 | FL00Z2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37586 | FL00Z3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37587 | FL00Z4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37588 | FL00Z5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37589 | FL00Z6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37590 | FL00Z7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37591 | FL00Z8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37592 | FL00ZJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37593 | FL00ZN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37594 | FL00ZO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37595 | FL00ZP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37596 | FL00ZQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37597 | FL00ZR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37598 | FL00ZS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37599 | FL00ZT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37600 | FL00ZU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37601 | FL00ZV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37602 | FL00ZX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37603 | FL00ZY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37604 | FL00ZZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37605 | FL01A0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37606 | FL01A1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37607 | FL01A2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37608 | FL01A3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37609 | FL01A4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37610 | FL01A5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37611 | FL01A7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37612 | FL01A8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37613 | FL01A9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37614 | FL01AA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37615 | FL01AB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37616 | FL01AC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37617 | FL01AD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37618 | FL01AE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37619 | FL01AF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37620 | FL01AH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37621 | FL01AI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37622 | FL01AJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37623 | FL01AK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37624 | FL01AL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37625 | FL01AM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37626 | FL01AN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37627 | FL01AO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37628 | FL01AP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37629 | FL01AR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37630 | FL01AS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37631 | FL01AT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37632 | FL01AU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37633 | FL01AV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37634 | FL01AW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37635 | FL01AX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37636 | FL01AY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37637 | FL01AZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37638 | FL01B1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37639 | FL01B2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37640 | FL01B3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37641 | FL01B4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37642 | FL01B5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37643 | FL01B6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37644 | FL01B7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37645 | FL01B8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37646 | FL01B9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37647 | FL01BA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37648 | FL01BB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37649 | FL01BC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37650 | FL01BE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37651 | FL01BF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37652 | FL01BG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37653 | FL01BH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37654 | FL01BI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37655 | FL01BJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37656 | FL01BL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37657 | FL01BM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37658 | FL01BN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37659 | FL01BO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37660 | FL01BP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37661 | FL01BQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37662 | FL01BR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37663 | FL01BS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37664 | FL01BT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37665 | FL01BV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37666 | FL01BW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37667 | FL01BX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37668 | FL01BY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37669 | FL01BZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37670 | FL01C0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37671 | FL01C1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37672 | FL01C2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37673 | FL01C3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37674 | FL01C5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37675 | FL01C6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37676 | FL01C7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37677 | FL01C8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37678 | FL01C9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37679 | FL01CA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37680 | FL01CB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37681 | FL01CC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37682 | FL01CD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37683 | FL01CF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37684 | FL01CG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37685 | FL01CH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37686 | FL01CI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37687 | FL01CJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37688 | FL01CK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37689 | FL01CL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37690 | FL01CM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37691 | FL01CN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37692 | FL01CY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37693 | FL01D0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37694 | FL01D1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37695 | FL01D2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37696 | FL01D3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37697 | FL01D4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37698 | FL01D5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37699 | FL01D6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37700 | FL01D7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 37701 | FL01D8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37702 | FL01DE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37703 | FL01DF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37704 | FL01DL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37705 | FL01DM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37706 | FL01DP | 1 Gallon Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37707 | FL01DT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37708 | FL01DV | 1 Gallon Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37709 | FL01DZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37710 | FL01E2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37711 | FL01E3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37712 | FL01E4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37713 | FL01E5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37714 | FL01E6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37715 | FL01E7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37716 | FL01E8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37717 | FL01E9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37718 | FL01EA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37719 | FL01ED | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37720 | FL01EE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37721 | FL01EF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37722 | FL01EG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37723 | FL01EH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37724 | FL01EI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37725 | FL01ES | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37726 | FL01ET | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37727 | FL01EU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37728 | FL01EW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37729 | FL01EX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37730 | FL01EY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37731 | FL01EZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37732 | FL01F0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37733 | FL01F1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37734 | FL01F2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37735 | FL01F3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37736 | FL01F4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37737 | FL01F6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37738 | FL01F7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37739 | FL01F8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37740 | FL01FI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37741 | FL01FJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37742 | FL01FK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37743 | FL01FL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37744 | FL01FM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37745 | FL01FN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37746 | FL01FO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37747 | FL01FQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37748 | FL01FR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37749 | FL01FS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37750 | FL01FT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37751 | FL01FU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37752 | FL01FV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37753 | FL01FW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37754 | FL01FX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37755 | FL01FY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37756 | FL01G0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37757 | FL01G1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37758 | FL01G2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37759 | FL01G3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37760 | FL01G4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37761 | FL01G5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37762 | FL01G6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37763 | FL01G7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37764 | FL01G8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37765 | FL01GA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37766 | FL01GB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37767 | FL01GC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37768 | FL01GD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37769 | FL01GE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37770 | FL01GF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37771 | FL01GG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37772 | FL01GI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37773 | FL01GK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37774 | FL01GL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37775 | FL01GM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37776 | FL01GN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37777 | FL01GP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37778 | FL01GQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37779 | FL01GR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37780 | FL01GS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37781 | FL01GT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37782 | FL01GU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37783 | FL01GV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37784 | FL01GW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37785 | FL01GX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37786 | FL01GZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37787 | FL01HC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37788 | FL01HD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37789 | FL01HF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37790 | FL01HH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37791 | FL01HI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37792 | FL01HJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37793 | FL01HK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37794 | FL01HL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37795 | FL01HM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37796 | FL01HN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37797 | FL01HO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37798 | FL01HP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37799 | FL01HR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37800 | FL01HS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37801 | FL01HT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37802 | FL01HU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37803 | FL01HV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37804 | FL01HW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37805 | FL01HX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37806 | FL01HY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37807 | FL01HZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37808 | FL01I1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37809 | FL01I2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37810 | FL01I3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37811 | FL01I4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37812 | FL01I5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37813 | FL01I6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37814 | FL01I7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37815 | FL01I8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37816 | FL01I9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37817 | FL01IB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37818 | FL01IC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37819 | FL01ID | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37820 | FL01IE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37821 | FL01IF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37822 | FL01IG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37823 | FL01IH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37824 | FL01II | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37825 | FL01IJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37826 | FL01IL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37827 | FL01IM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37828 | FL01IN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37829 | FL01IO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37830 | FL01IP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37831 | FL01IQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37832 | FL01IR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37833 | FL01IS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37834 | FL01IT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37835 | FL01IZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37836 | FL01J0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37837 | FL01J1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37838 | FL01J2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37839 | FL01J3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37840 | FL01J5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37841 | FL01J6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37842 | FL01J7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37843 | FL01J8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37844 | FL01J9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37845 | FL01JC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37846 | FL01JD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37847 | FL01JE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37848 | FL01JF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37849 | FL01JG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37850 | FL01JH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37851 | FL01JI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37852 | FL01JJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37853 | FL01JM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37854 | FL01JN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37855 | FL01JO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37856 | FL01JP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37857 | FL01JQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37858 | FL01JR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37859 | FL01JS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37860 | FL01JT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37861 | FL01JU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37862 | FL01JV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37863 | FL01JW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37864 | FL01JX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37865 | FL01JZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37866 | FL01K0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37867 | FL01K1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37868 | FL01K2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37869 | FL01K3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37870 | FL01K4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37871 | FL01K5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37872 | FL01K6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37873 | FL01K7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37874 | FL01K9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 37875 | FL01KA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37876 | FL01KB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37877 | FL01KC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37878 | FL01KD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37879 | FL01KE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37880 | FL01KF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37881 | FL01KG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37882 | FL01KH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37883 | FL01KJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37884 | FL01KK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37885 | FL01KL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37886 | FL01KM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37887 | FL01KN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37888 | FL01KO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37889 | FL01KP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37890 | FL01KQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37891 | FL01KR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37892 | FL01KT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37893 | FL01KU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37894 | FL01KV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37895 | FL01KW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37896 | FL01KX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37897 | FL01KY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37898 | FL01KZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37899 | FL01L0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37900 | FL01L1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37901 | FL01L3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37902 | FL01L4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37903 | FL01L5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37904 | FL01L6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37905 | FL01L8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37906 | FL01L9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37907 | FL01LA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37908 | FL01LB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37909 | FL01LD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37910 | FL01LE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37911 | FL01LF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37912 | FL01LG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37913 | FL01LH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37914 | FL01LI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37915 | FL01LJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37916 | FL01LK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37917 | FL01LL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37918 | FL01LN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37919 | FL01LO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37920 | FL01LP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37921 | FL01LQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37922 | FL01LR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37923 | FL01LS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37924 | FL01LT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37925 | FL01LU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37926 | FL01LV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37927 | FL01LX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37928 | FL01LZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37929 | FL01M3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37930 | FL01M4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37931 | FL01M5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37932 | FL01M7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 37933 | FL01M8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37934 | FL01M9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37935 | FL01MA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37936 | FL01MB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37937 | FL01MC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37938 | FL01MD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37939 | FL01ME | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37940 | FL01MF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37941 | FL01MH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37942 | FL01MI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37943 | FL01MJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37944 | FL01MK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37945 | FL01ML | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37946 | FL01MM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37947 | FL01MN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37948 | FL01MO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37949 | FL01MP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37950 | FL01MR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37951 | FL01MS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37952 | FL01MT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37953 | FL01MU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37954 | FL01MV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37955 | FL01MW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37956 | FL01MX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37957 | FL01MY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37958 | FL01MZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37959 | FL01N1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37960 | FL01N2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37961 | FL01N3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37962 | FL01N4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37963 | FL01N5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37964 | FL01N6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37965 | FL01N7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37966 | FL01N8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37967 | FL01N9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37968 | FL01NB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37969 | FL01NC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37970 | FL01ND | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37971 | FL01NE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37972 | FL01NF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37973 | FL01NG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37974 | FL01NH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37975 | FL01NI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37976 | FL01NJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37977 | FL01NL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37978 | FL01NM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37979 | FL01NN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37980 | FL01NO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37981 | FL01NP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37982 | FL01NQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37983 | FL01NR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37984 | FL01NS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37985 | FL01NT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37986 | FL01NV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37987 | FL01NW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37988 | FL01NX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37989 | FL01NY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37990 | FL01NZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 37991 | FL01O0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37992 | FL01O1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37993 | FL01O2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37994 | FL01O3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37995 | FL01O5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37996 | FL01OD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37997 | FL01OP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37998 | FL01OS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 37999 | FL01OT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38000 | FL01OU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38001 | FL01OV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38002 | FL01OW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38003 | FL01OX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38004 | FL01OY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38005 | FL01OZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38006 | FL01P0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38007 | FL01P1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38008 | FL01P2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38009 | FL01P4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38010 | FL01P5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38011 | FL01P6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38012 | FL01P7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38013 | FL01P8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38014 | FL01P9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38015 | FL01PA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38016 | FL01PB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38017 | FL01PC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38018 | FL01PE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38019 | FL01PF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38020 | FL01PG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38021 | FL01PH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38022 | FL01PI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38023 | FL01PJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38024 | FL01PL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38025 | FL01PM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38026 | FL01PN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38027 | FL01PO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38028 | FL01PP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38029 | FL01PQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38030 | FL01PR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38031 | FL01PS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38032 | FL01PT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38033 | FL01PV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38034 | FL01PW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38035 | FL01PX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38036 | FL01PY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38037 | FL01PZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38038 | FL01Q0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38039 | FL01Q1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38040 | FL01Q2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38041 | FL01Q4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38042 | FL01Q5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38043 | FL01Q6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38044 | FL01Q7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38045 | FL01Q8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38046 | FL01Q9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38047 | FL01QA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38048 | FL01QB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 38049 | FL01QC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38050 | FL01QE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38051 | FL01QF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38052 | FL01QG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38053 | FL01QH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38054 | FL01QI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38055 | FL01QJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38056 | FL01QK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38057 | FL01QL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38058 | FL01QN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38059 | FL01QO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38060 | FL01QP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38061 | FL01QQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38062 | FL01QR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38063 | FL01QS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38064 | FL01QT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38065 | FL01QU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38066 | FL01QV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38067 | FL01QX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38068 | FL01QY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38069 | FL01QZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38070 | FL01R0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38071 | FL01R1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38072 | FL01R2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38073 | FL01R3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38074 | FL01R4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38075 | FL01R5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38076 | FL01R7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38077 | FL01R8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38078 | FL01R9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38079 | FL01RA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38080 | FL01RB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38081 | FL01RC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38082 | FL01RD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38083 | FL01RE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38084 | FL01RF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38085 | FL01RN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38086 | FL01RO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38087 | FL01RP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38088 | FL01RT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38089 | FL01RU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38090 | FL01RV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38091 | FL01RW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38092 | FL01RX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38093 | FL01RY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38094 | FL01RZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38095 | FL01S1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38096 | FL01S2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38097 | FL01S3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38098 | FL01S4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38099 | FL01S5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38100 | FL01S6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38101 | FL01S7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38102 | FL01S8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38103 | FL01S9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38104 | FL01SB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38105 | FL01SC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38106 | FL01SD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38107 | FL01SE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38108 | FL01SF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38109 | FL01SG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38110 | FL01SH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38111 | FL01SI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38112 | FL01SJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38113 | FL01SL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38114 | FL01SM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38115 | FL01SN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38116 | FL01SO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38117 | FL01SP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38118 | FL01SQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38119 | FL01SR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38120 | FL01SS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38121 | FL01ST | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38122 | FL01SV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38123 | FL01SW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38124 | FL01SX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38125 | FL01SY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38126 | FL01SZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38127 | FL01T0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38128 | FL01T1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38129 | FL01T2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38130 | FL01T3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38131 | FL01TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38132 | FL01TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38133 | FL01TH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38134 | FL01TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38135 | FL01TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38136 | FL02RS | 12 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 38137 | FL02XS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38138 | FL02XT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38139 | FL02XU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38140 | FL02XV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38141 | FL02XW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38142 | FL02XX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38143 | FL02XY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38144 | FL02XZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38145 | FL02Y0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38146 | FL02Y1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38147 | FL02Y2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38148 | FL02Y3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38149 | FL02Y4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38150 | FL02Y5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38151 | FL02Y6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38152 | FL02Y7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38153 | FL02Y8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38154 | FL02Y9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38155 | FL02YA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38156 | FL02YB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38157 | FL02YC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38158 | FL02YD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38159 | FL02YE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38160 | FL02YF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38161 | FL02YG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38162 | FL02YH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38163 | FL02YI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38164 | FL02YJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 38165 | GL00K9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38166 | GL00KQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38167 | GL00KY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38168 | GL00L1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38169 | GL00L4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38170 | GL00LF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38171 | GL00LO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38172 | GL00LQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38173 | GL00LX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38174 | GL00MD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38175 | GL00MR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38176 | GL00NF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38177 | GL00NS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38178 | GL00O6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38179 | GL00OE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38180 | GL00OH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38181 | GL00OI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38182 | GL00OY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38183 | GL00PA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38184 | GL00PB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38185 | GL00PC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38186 | GL00PJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38187 | GL00PL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38188 | GL00PN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38189 | GL00PP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38190 | GL00Q1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38191 | GL00Q2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38192 | GL00Q9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38193 | GL00QJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38194 | GL00QL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38195 | GL00QN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38196 | GL00SB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38197 | GL00ST | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38198 | GL00SU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38199 | GL00SW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38200 | GL00T4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38201 | GL00T5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38202 | GL00TU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38203 | GL00TX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38204 | GL00U8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38205 | GL00XZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38206 | GL00Y7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38207 | GL00YI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38208 | GL00ZP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 38209 | GL01BE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38210 | GL01BI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38211 | GL01BK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38212 | GL01BL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38213 | GL01BM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38214 | GL01BN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38215 | GL01BT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38216 | GL01BV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38217 | GL01BX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 38218 | GL01C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38219 | GL01C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38220 | GL01C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38221 | GL01C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38222 | GL01C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38223 | GL01C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38224 | GL01C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38225 | GL01C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38226 | GL01C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38227 | GL01CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38228 | GL01CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38229 | GL01CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38230 | GL01CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38231 | GL01CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38232 | GL01CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38233 | GL01CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38234 | GL01CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38235 | GL01CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38236 | GL01CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38237 | GL01CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38238 | GL01CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38239 | GL01CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38240 | GL01CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38241 | GL01CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38242 | GL01CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38243 | GL01CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38244 | GL01CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38245 | GL01CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38246 | GL01CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38247 | GL01CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38248 | GL01CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38249 | GL01CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38250 | GL01CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38251 | GL01CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38252 | GL01CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38253 | GL01D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38254 | GL01D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38255 | GL01D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38256 | GL01D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38257 | GL01D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38258 | GL01D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38259 | GL01D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38260 | GL01D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38261 | GL01D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38262 | GL01D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38263 | GL01DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38264 | GL01DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38265 | GL01DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38266 | GL01DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38267 | GL01DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38268 | GL01DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38269 | GL01DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38270 | GL01DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38271 | GL01DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38272 | GL01DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38273 | GL01DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38274 | GL01DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38275 | GL01DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38276 | GL01DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38277 | GL01DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38278 | GL01DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38279 | GL01DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38280 | GL01DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 38281 | GL01DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38282 | GL01DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38283 | GL01DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38284 | GL01DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38285 | GL01DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38286 | GL01DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38287 | GL01DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38288 | GL01DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38289 | GL01E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38290 | GL01E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38291 | GL01E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38292 | GL01E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38293 | GL01E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38294 | GL01E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38295 | GL01E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38296 | GL01E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38297 | GL01E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38298 | GL01E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38299 | GL01EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38300 | GL01EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38301 | GL01EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38302 | GL01ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38303 | GL01EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38304 | GL01EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38305 | GL01EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38306 | GL01EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38307 | GL01EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38308 | GL01EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38309 | GL01EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38310 | GL01EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38311 | GL01EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38312 | GL01EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38313 | GL01EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38314 | GL01EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38315 | GL01EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38316 | GL01ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38317 | GL01ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38318 | GL01ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38319 | GL01EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38320 | GL01EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38321 | GL01EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38322 | GL01EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38323 | GL01EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38324 | GL01EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38325 | GL01F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38326 | GL01F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38327 | GL01F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38328 | GL01F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38329 | GL01F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38330 | GL01F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38331 | GL01F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38332 | GL01F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38333 | GL01F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38334 | GL01F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38335 | GL01FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38336 | GL01FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38337 | GL01FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38338 | GL01FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 38339 | GL01FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38340 | GL01FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38341 | GL01FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38342 | GL01FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38343 | GL01FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38344 | GL01FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38345 | GL01FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38346 | GL01FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38347 | GL01FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38348 | GL01FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38349 | GL01FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38350 | GL01FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38351 | GL01FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38352 | GL01FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38353 | GL01FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38354 | GL01FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38355 | GL01FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38356 | GL01FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38357 | GL01FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38358 | GL01FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38359 | GL01FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38360 | GL01FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38361 | GL01G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38362 | GL01G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38363 | GL01G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38364 | GL01G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38365 | GL01G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38366 | GL01G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38367 | GL01G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38368 | GL01G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38369 | GL01G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38370 | GL01G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38371 | GL01GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38372 | GL01GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38373 | GL01GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38374 | GL01GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38375 | GL01GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38376 | GL01GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38377 | GL01GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38378 | GL01GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38379 | GL01GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38380 | GL01GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38381 | GL01GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38382 | GL01GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38383 | GL01GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38384 | GL01GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38385 | GL01GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38386 | GL01GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38387 | GL01GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38388 | GL01GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38389 | GL01GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38390 | GL01GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38391 | GL01GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38392 | GL01GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38393 | GL01GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38394 | GL01GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38395 | GL01GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38396 | GL01GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38397 | GL01H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38398 | GL01H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38399 | GL01H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38400 | GL01H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38401 | GL01H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38402 | GL01H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38403 | GL01H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38404 | GL01H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38405 | GL01H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38406 | GL01H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38407 | GL01HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38408 | GL01HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38409 | GL01HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38410 | GL01HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38411 | GL01HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38412 | GL01HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38413 | GL01HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38414 | GL01HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38415 | GL01HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38416 | GL01HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38417 | GL01HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38418 | GL01HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38419 | GL01HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38420 | GL01HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38421 | GL01HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38422 | GL01HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38423 | GL01HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38424 | GL01HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38425 | GL01HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38426 | GL01HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38427 | GL01HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38428 | GL01HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38429 | GL01HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38430 | GL01HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38431 | GL01HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38432 | GL01HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38433 | GL01I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38434 | GL01I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38435 | GL01I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38436 | GL01I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38437 | GL01I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38438 | GL01I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38439 | GL01I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38440 | GL01I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38441 | GL01I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38442 | GL01I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38443 | GL01IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38444 | GL01IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38445 | GL01IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38446 | GL01ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38447 | GL01IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38448 | GL01IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38449 | GL01IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38450 | GL01IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38451 | GL01II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38452 | GL01IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38453 | GL01IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38454 | GL01IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38455 | GL01IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38456 | GL01IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38457 | GL01IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38458 | GL01IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38459 | GL01IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38460 | GL01IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38461 | GL01IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38462 | GL01IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38463 | GL01IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38464 | GL01IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38465 | GL01IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38466 | GL01IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38467 | GL01IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38468 | GL01IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38469 | GL01J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38470 | GL01J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38471 | GL01J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38472 | GL01J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38473 | GL01J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38474 | GL01J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38475 | GL01J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38476 | GL01J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38477 | GL01J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38478 | GL01J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38479 | GL01JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38480 | GL01JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38481 | GL01JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38482 | GL01JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38483 | GL01JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38484 | GL01JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38485 | GL01JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38486 | GL01JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38487 | GL01JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38488 | GL01JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38489 | GL01JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38490 | GL01JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38491 | GL01JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38492 | GL01JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38493 | GL01JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38494 | GL01JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38495 | GL01JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38496 | GL01JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38497 | GL01JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38498 | GL01JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38499 | GL01JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38500 | GL01JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38501 | GL01JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38502 | GL01JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38503 | GL01JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38504 | GL01JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38505 | GL01K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38506 | GL01K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38507 | GL01K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38508 | GL01K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38509 | GL01K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38510 | GL01K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38511 | GL01K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38512 | GL01K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38513 | GL01K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38514 | GL01K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38515 | GL01KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38516 | GL01KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38517 | GL01KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38518 | GL01KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38519 | GL01KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38520 | GL01KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38521 | GL01KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38522 | GL01KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38523 | GL01KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38524 | GL01KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38525 | GL01KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38526 | GL01KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38527 | GL01KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38528 | GL01KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38529 | GL01KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38530 | GL01KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38531 | GL01KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38532 | GL01KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38533 | GL01KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38534 | GL01KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38535 | GL01KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38536 | GL01KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38537 | GL01KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38538 | GL01KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38539 | GL01KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38540 | GL01KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38541 | GL01L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38542 | GL01L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38543 | GL01L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38544 | GL01L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38545 | GL01L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38546 | GL01L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38547 | GL01L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38548 | GL01L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38549 | GL01L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38550 | GL01L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38551 | GL01LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38552 | GL01LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38553 | GL01LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38554 | GL01LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38555 | GL01LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38556 | GL01LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38557 | GL01LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38558 | GL01LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38559 | GL01LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38560 | GL01LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38561 | GL01LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38562 | GL01LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38563 | GL01LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38564 | GL01LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38565 | GL01LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38566 | GL01LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38567 | GL01LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38568 | GL01LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38569 | GL01LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38570 | GL01LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38571 | GL01LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38572 | GL01LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38573 | GL01LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38574 | GL01LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38575 | GL01LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38576 | GL01LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38577 | GL01M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38578 | GL01M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38579 | GL01M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38580 | GL01M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38581 | GL01M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38582 | GL01M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38583 | GL01M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38584 | GL01M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38585 | GL01M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38586 | GL01M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38587 | GL01MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38588 | GL01MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38589 | GL01MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38590 | GL01MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38591 | GL01ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38592 | GL01MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38593 | GL01MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38594 | GL01MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38595 | GL01MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38596 | GL01MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38597 | GL01MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38598 | GL01ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38599 | GL01MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38600 | GL01MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38601 | GL01MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38602 | GL01MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38603 | GL01MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38604 | GL01MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38605 | GL01MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38606 | GL01MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38607 | GL01MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38608 | GL01MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38609 | GL01MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38610 | GL01MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38611 | GL01MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38612 | GL01MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38613 | GL01N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38614 | GL01N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38615 | GL01N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38616 | GL01N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38617 | GL01N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38618 | GL01N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38619 | GL01N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38620 | GL01N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38621 | GL01N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38622 | GL01N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38623 | GL01NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38624 | GL01NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38625 | GL01NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38626 | GL01ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38627 | GL01NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38628 | GL01NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38629 | GL01NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38630 | GL01NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38631 | GL01NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38632 | GL01NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38633 | GL01NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38634 | GL01NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38635 | GL01NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38636 | GL01NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38637 | GL01NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38638 | GL01NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38639 | GL01NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38640 | GL01NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38641 | GL01NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38642 | GL01NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38643 | GL01NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38644 | GL01NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38645 | GL01NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38646 | GL01NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38647 | GL01NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38648 | GL01NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38649 | GL01O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38650 | GL01O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38651 | GL01O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38652 | GL01O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38653 | GL01O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38654 | GL01O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38655 | GL01O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38656 | GL01O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38657 | GL01O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38658 | GL01O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38659 | GL01OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38660 | GL01OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38661 | GL01OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38662 | GL01OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38663 | GL01OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38664 | GL01OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38665 | GL01OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38666 | GL01OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38667 | GL01OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38668 | GL01OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38669 | GL01OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38670 | GL01OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38671 | GL01OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38672 | GL01ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38673 | GL01OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38674 | GL01OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38675 | GL01OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38676 | GL01OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38677 | GL01OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38678 | GL01OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38679 | GL01OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38680 | GL01OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38681 | GL01OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38682 | GL01OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38683 | GL01OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38684 | GL01OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38685 | GL01P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38686 | GL01P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38687 | GL01P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38688 | GL01P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38689 | GL01P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38690 | GL01P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38691 | GL01P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38692 | GL01P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38693 | GL01P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38694 | GL01P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38695 | GL01PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38696 | GL01PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38697 | GL01PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38698 | GL01PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38699 | GL01PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38700 | GL01PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38701 | GL01PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38702 | GL01PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38703 | GL01PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38704 | GL01PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38705 | GL01PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38706 | GL01PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38707 | GL01PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38708 | GL01PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38709 | GL01PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38710 | GL01PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38711 | GL01PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38712 | GL01PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38713 | GL01PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38714 | GL01PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38715 | GL01PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38716 | GL01PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38717 | GL01PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38718 | GL01PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38719 | GL01PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38720 | GL01PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38721 | GL01Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38722 | GL01Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38723 | GL01Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38724 | GL01Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38725 | GL01Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38726 | GL01Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38727 | GL01Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38728 | GL01Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38729 | GL01Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38730 | GL01Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38731 | GL01QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38732 | GL01QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38733 | GL01QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38734 | GL01QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38735 | GL01QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38736 | GL01QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38737 | GL01QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38738 | GL01QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38739 | GL01QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38740 | GL01QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38741 | GL01QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38742 | GL01QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38743 | GL01QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38744 | GL01QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38745 | GL01QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38746 | GL01QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38747 | GL01QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38748 | GL01QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38749 | GL01QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38750 | GL01QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38751 | GL01QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38752 | GL01QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38753 | GL01QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38754 | GL01QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38755 | GL01QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38756 | GL01QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38757 | GL01R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38758 | GL01R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38759 | GL01R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38760 | GL01R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38761 | GL01R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38762 | GL01R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38763 | GL01R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38764 | GL01R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38765 | GL01R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38766 | GL01R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38767 | GL01RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38768 | GL01RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38769 | GL01RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38770 | GL01RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38771 | GL01RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38772 | GL01RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38773 | GL01RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38774 | GL01RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38775 | GL01RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38776 | GL01RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38777 | GL01RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38778 | GL01RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38779 | GL01RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38780 | GL01RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38781 | GL01RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38782 | GL01RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38783 | GL01RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38784 | GL01RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38785 | GL01RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38786 | GL01RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38787 | GL01RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38788 | GL01RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38789 | GL01RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38790 | GL01RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38791 | GL01RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38792 | GL01RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38793 | GL01S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38794 | GL01S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38795 | GL01S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38796 | GL01S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38797 | GL01S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38798 | GL01S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38799 | GL01S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38800 | GL01S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38801 | GL01S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38802 | GL01S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38803 | GL01SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38804 | GL01SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38805 | GL01SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38806 | GL01SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38807 | GL01SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38808 | GL01SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38809 | GL01SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38810 | GL01SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38811 | GL01SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38812 | GL01SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38813 | GL01SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38814 | GL01SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38815 | GL01SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38816 | GL01SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38817 | GL01SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38818 | GL01SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38819 | GL01SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38820 | GL01SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38821 | GL01SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38822 | GL01ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38823 | GL01SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38824 | GL01SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38825 | GL01SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38826 | GL01SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38827 | GL01SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38828 | GL01SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38829 | GL01T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38830 | GL01T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38831 | GL01T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38832 | GL01T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38833 | GL01T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38834 | GL01T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38835 | GL01T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38836 | GL01T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38837 | GL01T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38838 | GL01T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38839 | GL01TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38840 | GL01TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38841 | GL01TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38842 | GL01TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38843 | GL01TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38844 | GL01TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38845 | GL01TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38846 | GL01TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38847 | GL01TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38848 | GL01TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38849 | GL01TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38850 | GL01TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38851 | GL01TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38852 | GL01TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38853 | GL01TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38854 | GL01TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38855 | GL01TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38856 | GL01TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38857 | GL01TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38858 | GL01TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38859 | GL01TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38860 | GL01TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 38861 | GL01TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38862 | GL01TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38863 | GL01TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38864 | GL01TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38865 | GL01U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38866 | GL01U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38867 | GL01U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38868 | GL01U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38869 | GL01U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38870 | GL01U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38871 | GL01U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38872 | GL01U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38873 | GL01U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38874 | GL01U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38875 | GL01UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38876 | GL01UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38877 | GL01UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38878 | GL01UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38879 | GL01UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38880 | GL01UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38881 | GL01UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38882 | GL01UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38883 | GL01UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38884 | GL01UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38885 | GL01UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38886 | GL01UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38887 | GL01UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38888 | GL01UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38889 | GL01UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38890 | GL01UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38891 | GL01UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38892 | GL01UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38893 | GL01US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38894 | GL01UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38895 | GL01UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38896 | GL01UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38897 | GL01UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38898 | GL01UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38899 | GL01UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38900 | GL01UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38901 | GL01V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38902 | GL01V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38903 | GL01V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38904 | GL01V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38905 | GL01V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38906 | GL01V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38907 | GL01V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38908 | GL01V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38909 | GL01V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38910 | GL01V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38911 | GL01VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38912 | GL01VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38913 | GL01VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38914 | GL01VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38915 | GL01VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38916 | GL01VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38917 | GL01VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38918 | GL01VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 38919 | GL01VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38920 | GL01VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38921 | GL01VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38922 | GL01VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38923 | GL01VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38924 | GL01VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38925 | GL01VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38926 | GL01VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38927 | GL01VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38928 | GL01VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38929 | GL01VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38930 | GL01VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38931 | GL01VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38932 | GL01VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38933 | GL01VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38934 | GL01VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38935 | GL01VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38936 | GL01VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38937 | GL01W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38938 | GL01W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38939 | GL01W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38940 | GL01W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38941 | GL01W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38942 | GL01W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38943 | GL01W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38944 | GL01W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38945 | GL01W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38946 | GL01W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38947 | GL01WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38948 | GL01WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38949 | GL01WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38950 | GL01WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38951 | GL01WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38952 | GL01WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38953 | GL01WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38954 | GL01WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38955 | GL01WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38956 | GL01WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38957 | GL01WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38958 | GL01WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38959 | GL01WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38960 | GL01WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38961 | GL01WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38962 | GL01WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38963 | GL01WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38964 | GL01WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38965 | GL01WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38966 | GL01WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38967 | GL01WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38968 | GL01WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38969 | GL01WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38970 | GL01WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38971 | GL01WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38972 | GL01WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38973 | GL01X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38974 | GL01X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38975 | GL01X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38976 | GL01X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 38977 | GL01X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38978 | GL01X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38979 | GL01X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38980 | GL01X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38981 | GL01X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38982 | GL01X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38983 | GL01XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38984 | GL01XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38985 | GL01XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38986 | GL01XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38987 | GL01XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38988 | GL01XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38989 | GL01XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38990 | GL01XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38991 | GL01XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38992 | GL01XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38993 | GL01XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38994 | GL01XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38995 | GL01XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38996 | GL01XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38997 | GL01XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38998 | GL01XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 38999 | GL01XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39000 | GL01XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39001 | GL01XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39002 | GL01XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39003 | GL01XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39004 | GL01XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39005 | GL01XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39006 | GL01XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39007 | GL01XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39008 | GL01XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39009 | GL01Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39010 | GL01Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39011 | GL01Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39012 | GL01Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39013 | GL01Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39014 | GL01Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39015 | GL01Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39016 | GL01Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39017 | GL01Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39018 | GL01Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39019 | GL01YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39020 | GL01YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39021 | GL01YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39022 | GL01YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39023 | GL01YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39024 | GL01YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39025 | GL01YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39026 | GL01YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39027 | GL01YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39028 | GL01YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39029 | GL01YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39030 | GL01YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39031 | GL01YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39032 | GL01YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39033 | GL01YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39034 | GL01YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39035 | GL01YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39036 | GL01YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39037 | GL01YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39038 | GL01YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39039 | GL01YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39040 | GL01YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39041 | GL01YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39042 | GL01YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39043 | GL01YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39044 | GL01YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39045 | GL01Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39046 | GL01Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39047 | GL01Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39048 | GL01Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39049 | GL01Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39050 | GL01Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39051 | GL01Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39052 | GL01Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39053 | GL01Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39054 | GL01Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39055 | GL01ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39056 | GL01ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39057 | GL01ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39058 | GL01ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39059 | GL01ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39060 | GL01ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39061 | GL01ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39062 | GL01ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39063 | GL01ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39064 | GL01ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39065 | GL01ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39066 | GL01ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39067 | GL01ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39068 | GL01ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39069 | GL01ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39070 | GL01ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39071 | GL01ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39072 | GL01ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39073 | GL01ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39074 | GL01ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39075 | GL01ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39076 | GL01ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39077 | GL01ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39078 | GL01ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39079 | GL01ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39080 | GL01ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39081 | GL02A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39082 | GL02A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39083 | GL02A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39084 | GL02A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39085 | GL02A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39086 | GL02A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39087 | GL02A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39088 | GL02A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39089 | GL02A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39090 | GL02A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39091 | GL02AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39092 | GL02AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39093 | GL02AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39094 | GL02AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39095 | GL02AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39096 | GL02AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39097 | GL02AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39098 | GL02AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39099 | GL02AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39100 | GL02AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39101 | GL02AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39102 | GL02AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39103 | GL02AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39104 | GL02AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39105 | GL02AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39106 | GL02AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39107 | GL02AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39108 | GL02AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39109 | GL02AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39110 | GL02AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39111 | GL02AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39112 | GL02AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39113 | GL02AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39114 | GL02AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39115 | GL02AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39116 | GL02AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39117 | GL02B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39118 | GL02B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39119 | GL02B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39120 | GL02B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39121 | GL02B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39122 | GL02B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39123 | GL02B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39124 | GL02B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39125 | GL02B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39126 | GL02B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39127 | GL02BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39128 | GL02BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39129 | GL02BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39130 | GL02BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39131 | GL02BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39132 | GL02BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39133 | GL02BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39134 | GL02BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39135 | GL02BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39136 | GL02BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39137 | GL02BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39138 | GL02BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39139 | GL02BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39140 | GL02BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39141 | GL02BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39142 | GL02BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39143 | GL02BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39144 | GL02BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39145 | GL02BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39146 | GL02BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39147 | GL02BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39148 | GL02BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39149 | GL02BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39150 | GL02BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39151 | GL02BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39152 | GL02BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39153 | GL02C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39154 | GL02C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39155 | GL02C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39156 | GL02C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39157 | GL02C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39158 | GL02C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39159 | GL02C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39160 | GL02C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39161 | GL02C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39162 | GL02C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39163 | GL02CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39164 | GL02CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39165 | GL02CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39166 | GL02CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39167 | GL02CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39168 | GL02CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39169 | GL02CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39170 | GL02CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39171 | GL02CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39172 | GL02CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39173 | GL02CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39174 | GL02CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39175 | GL02CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39176 | GL02CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39177 | GL02CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39178 | GL02CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39179 | GL02CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39180 | GL02CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39181 | GL02CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39182 | GL02CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39183 | GL02CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39184 | GL02CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39185 | GL02CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39186 | GL02CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39187 | GL02CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39188 | GL02CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39189 | GL02D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39190 | GL02D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39191 | GL02D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39192 | GL02D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39193 | GL02D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39194 | GL02D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39195 | GL02D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39196 | GL02D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39197 | GL02D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39198 | GL02D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39199 | GL02DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39200 | GL02DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39201 | GL02DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39202 | GL02DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39203 | GL02DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39204 | GL02DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39205 | GL02DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39206 | GL02DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39207 | GL02DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39208 | GL02DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 39209 | GL02DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39210 | GL02DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39211 | GL02DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39212 | GL02DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39213 | GL02DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39214 | GL02DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39215 | GL02DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39216 | GL02DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39217 | GL02DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39218 | GL02DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39219 | GL02DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39220 | GL02DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39221 | GL02DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39222 | GL02DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39223 | GL02DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39224 | GL02DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39225 | GL02E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39226 | GL02E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39227 | GL02E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39228 | GL02E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39229 | GL02E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39230 | GL02E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39231 | GL02E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39232 | GL02E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39233 | GL02E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39234 | GL02E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39235 | GL02EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39236 | GL02EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39237 | GL02EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39238 | GL02ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39239 | GL02EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39240 | GL02EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39241 | GL02EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39242 | GL02EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39243 | GL02EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39244 | GL02EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39245 | GL02EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39246 | GL02EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39247 | GL02EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39248 | GL02EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39249 | GL02EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39250 | GL02EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39251 | GL02EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39252 | GL02ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39253 | GL02ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39254 | GL02ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39255 | GL02EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39256 | GL02EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39257 | GL02EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39258 | GL02EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39259 | GL02EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39260 | GL02EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39261 | GL02F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39262 | GL02F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39263 | GL02F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39264 | GL02F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39265 | GL02F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39266 | GL02F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39267 | GL02F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39268 | GL02F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39269 | GL02F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39270 | GL02F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39271 | GL02FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39272 | GL02FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39273 | GL02FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39274 | GL02FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39275 | GL02FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39276 | GL02FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39277 | GL02FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39278 | GL02FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39279 | GL02FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39280 | GL02FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39281 | GL02FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39282 | GL02FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39283 | GL02FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39284 | GL02FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39285 | GL02FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39286 | GL02FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39287 | GL02FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39288 | GL02FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39289 | GL02FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39290 | GL02FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39291 | GL02FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39292 | GL02FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39293 | GL02FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39294 | GL02FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39295 | GL02FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39296 | GL02FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39297 | GL02G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39298 | GL02G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39299 | GL02G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39300 | GL02G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39301 | GL02G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39302 | GL02G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39303 | GL02G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39304 | GL02G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39305 | GL02G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39306 | GL02G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39307 | GL02GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39308 | GL02GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39309 | GL02GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39310 | GL02GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39311 | GL02GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39312 | GL02GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39313 | GL02GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39314 | GL02GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39315 | GL02GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39316 | GL02GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39317 | GL02GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39318 | GL02GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39319 | GL02GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39320 | GL02GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39321 | GL02GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39322 | GL02GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39323 | GL02GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39324 | GL02GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39325 | GL02GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39326 | GL02GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39327 | GL02GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39328 | GL02GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39329 | GL02GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39330 | GL02GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39331 | GL02GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39332 | GL02GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39333 | GL02H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39334 | GL02H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39335 | GL02H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39336 | GL02H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39337 | GL02H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39338 | GL02H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39339 | GL02H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39340 | GL02H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39341 | GL02H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39342 | GL02H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39343 | GL02HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39344 | GL02HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39345 | GL02HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39346 | GL02HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39347 | GL02HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39348 | GL02HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39349 | GL02HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39350 | GL02HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39351 | GL02HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39352 | GL02HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39353 | GL02HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39354 | GL02HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39355 | GL02HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39356 | GL02HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39357 | GL02HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39358 | GL02HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39359 | GL02HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39360 | GL02HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39361 | GL02HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39362 | GL02HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39363 | GL02HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39364 | GL02HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39365 | GL02HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39366 | GL02HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39367 | GL02HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39368 | GL02HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39369 | GL02I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39370 | GL02I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39371 | GL02I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39372 | GL02I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39373 | GL02I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39374 | GL02I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39375 | GL02I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39376 | GL02I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39377 | GL02I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39378 | GL02I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39379 | GL02IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39380 | GL02IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39381 | GL02IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39382 | GL02ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39383 | GL02IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39384 | GL02IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39385 | GL02IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39386 | GL02IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39387 | GL02II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39388 | GL02IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39389 | GL02IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39390 | GL02IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39391 | GL02IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39392 | GL02IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39393 | GL02IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39394 | GL02IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39395 | GL02IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39396 | GL02IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39397 | GL02IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39398 | GL02IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39399 | GL02IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39400 | GL02IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39401 | GL02IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39402 | GL02IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39403 | GL02IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39404 | GL02IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39405 | GL02J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39406 | GL02J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39407 | GL02J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39408 | GL02J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39409 | GL02J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39410 | GL02J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39411 | GL02J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39412 | GL02J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39413 | GL02J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39414 | GL02J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39415 | GL02JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39416 | GL02JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39417 | GL02JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39418 | GL02JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39419 | GL02JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39420 | GL02JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39421 | GL02JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39422 | GL02JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39423 | GL02JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39424 | GL02JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39425 | GL02JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39426 | GL02JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39427 | GL02JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39428 | GL02JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39429 | GL02JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39430 | GL02JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39431 | GL02JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39432 | GL02JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39433 | GL02JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39434 | GL02JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39435 | GL02JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39436 | GL02JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39437 | GL02JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39438 | GL02JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39439 | GL02JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39440 | GL02JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 39441 | GL02K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39442 | GL02K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39443 | GL02K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39444 | GL02K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39445 | GL02K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39446 | GL02K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39447 | GL02K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39448 | GL02K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39449 | GL02K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39450 | GL02K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39451 | GL02KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39452 | GL02KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39453 | GL02KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39454 | GL02KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39455 | GL02KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39456 | GL02KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39457 | GL02KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39458 | GL02KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39459 | GL02KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39460 | GL02KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39461 | GL02KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39462 | GL02KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39463 | GL02KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39464 | GL02KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39465 | GL02KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39466 | GL02KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39467 | GL02KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39468 | GL02KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39469 | GL02KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39470 | GL02KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39471 | GL02KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39472 | GL02KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39473 | GL02KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39474 | GL02KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39475 | GL02KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39476 | GL02KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39477 | GL02L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39478 | GL02L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39479 | GL02L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39480 | GL02L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39481 | GL02L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39482 | GL02L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39483 | GL02L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39484 | GL02L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39485 | GL02L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39486 | GL02L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39487 | GL02LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39488 | GL02LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39489 | GL02LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39490 | GL02LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39491 | GL02LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39492 | GL02LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39493 | GL02LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39494 | GL02LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39495 | GL02LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39496 | GL02LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39497 | GL02LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39498 | GL02LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39499 | GL02LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39500 | GL02LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39501 | GL02LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39502 | GL02LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39503 | GL02LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39504 | GL02LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39505 | GL02LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39506 | GL02LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39507 | GL02LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39508 | GL02LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39509 | GL02LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39510 | GL02LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39511 | GL02LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39512 | GL02LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39513 | GL02M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39514 | GL02M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39515 | GL02M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39516 | GL02M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39517 | GL02M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39518 | GL02M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39519 | GL02M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39520 | GL02M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39521 | GL02M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39522 | GL02M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39523 | GL02MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39524 | GL02MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39525 | GL02MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39526 | GL02MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39527 | GL02ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39528 | GL02MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39529 | GL02MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39530 | GL02MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39531 | GL02MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39532 | GL02MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39533 | GL02MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39534 | GL02ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39535 | GL02MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39536 | GL02MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39537 | GL02MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39538 | GL02MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39539 | GL02MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39540 | GL02MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39541 | GL02MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39542 | GL02MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39543 | GL02MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39544 | GL02MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39545 | GL02MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39546 | GL02MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39547 | GL02MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39548 | GL02MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39549 | GL02N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39550 | GL02N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39551 | GL02N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39552 | GL02N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39553 | GL02N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39554 | GL02N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39555 | GL02N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39556 | GL02N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39557 | GL02N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39558 | GL02N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39559 | GL02NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39560 | GL02NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39561 | GL02NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39562 | GL02ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39563 | GL02NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39564 | GL02NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39565 | GL02NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39566 | GL02NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39567 | GL02NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39568 | GL02NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39569 | GL02NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39570 | GL02NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39571 | GL02NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39572 | GL02NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39573 | GL02NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39574 | GL02NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39575 | GL02NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39576 | GL02NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39577 | GL02NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39578 | GL02NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39579 | GL02NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39580 | GL02NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39581 | GL02NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39582 | GL02NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39583 | GL02NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39584 | GL02NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39585 | GL02O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39586 | GL02O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39587 | GL02O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39588 | GL02O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39589 | GL02O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39590 | GL02O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39591 | GL02O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39592 | GL02O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39593 | GL02O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39594 | GL02O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39595 | GL02OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39596 | GL02OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39597 | GL02OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39598 | GL02OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39599 | GL02OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39600 | GL02OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39601 | GL02OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39602 | GL02OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39603 | GL02OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39604 | GL02OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39605 | GL02OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39606 | GL02OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39607 | GL02OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39608 | GL02ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39609 | GL02OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39610 | GL02OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39611 | GL02OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39612 | GL02OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39613 | GL02OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39614 | GL02OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39615 | GL02OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39616 | GL02OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39617 | GL02OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39618 | GL02OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39619 | GL02OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39620 | GL02OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39621 | GL02P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39622 | GL02P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39623 | GL02P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39624 | GL02P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39625 | GL02P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39626 | GL02P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39627 | GL02P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39628 | GL02P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39629 | GL02P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39630 | GL02P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39631 | GL02PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39632 | GL02PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39633 | GL02PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39634 | GL02PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39635 | GL02PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39636 | GL02PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39637 | GL02PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39638 | GL02PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39639 | GL02PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39640 | GL02PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39641 | GL02PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39642 | GL02PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39643 | GL02PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39644 | GL02PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39645 | GL02PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39646 | GL02PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39647 | GL02PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39648 | GL02PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39649 | GL02PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39650 | GL02PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39651 | GL02PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39652 | GL02PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39653 | GL02PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39654 | GL02PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39655 | GL02PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39656 | GL02PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39657 | GL02Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39658 | GL02Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39659 | GL02Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39660 | GL02Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39661 | GL02Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39662 | GL02Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39663 | GL02Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39664 | GL02Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39665 | GL02Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39666 | GL02Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39667 | GL02QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39668 | GL02QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39669 | GL02QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39670 | GL02QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39671 | GL02QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39672 | GL02QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39673 | GL02QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39674 | GL02QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39675 | GL02QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39676 | GL02QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39677 | GL02QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39678 | GL02QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39679 | GL02QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39680 | GL02QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39681 | GL02QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39682 | GL02QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39683 | GL02QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39684 | GL02QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39685 | GL02QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39686 | GL02QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39687 | GL02QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39688 | GL02QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39689 | GL02QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39690 | GL02QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39691 | GL02QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39692 | GL02QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39693 | GL02R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39694 | GL02R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39695 | GL02R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39696 | GL02R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39697 | GL02R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39698 | GL02R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39699 | GL02R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39700 | GL02R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39701 | GL02R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39702 | GL02R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39703 | GL02RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39704 | GL02RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39705 | GL02RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39706 | GL02RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39707 | GL02RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39708 | GL02RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39709 | GL02RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39710 | GL02RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39711 | GL02RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39712 | GL02RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39713 | GL02RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39714 | GL02RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39715 | GL02RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39716 | GL02RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39717 | GL02RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39718 | GL02RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39719 | GL02RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39720 | GL02RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39721 | GL02RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39722 | GL02RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39723 | GL02RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39724 | GL02RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39725 | GL02RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39726 | GL02RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39727 | GL02RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39728 | GL02RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39729 | GL02S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39730 | GL02S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39731 | GL02S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39732 | GL02S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39733 | GL02S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39734 | GL02S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39735 | GL02S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39736 | GL02S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39737 | GL02S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39738 | GL02S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39739 | GL02SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39740 | GL02SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39741 | GL02SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39742 | GL02SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39743 | GL02SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39744 | GL02SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39745 | GL02SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39746 | GL02SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39747 | GL02SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39748 | GL02SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39749 | GL02SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39750 | GL02SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39751 | GL02SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39752 | GL02SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39753 | GL02SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39754 | GL02SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39755 | GL02SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39756 | GL02SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39757 | GL02SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39758 | GL02ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39759 | GL02SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39760 | GL02SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39761 | GL02SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39762 | GL02SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39763 | GL02SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39764 | GL02SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39765 | GL02T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39766 | GL02T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39767 | GL02T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39768 | GL02T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39769 | GL02T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39770 | GL02T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39771 | GL02T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39772 | GL02T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39773 | GL02T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39774 | GL02T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39775 | GL02TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39776 | GL02TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39777 | GL02TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39778 | GL02TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39779 | GL02TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39780 | GL02TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39781 | GL02TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39782 | GL02TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39783 | GL02TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39784 | GL02TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39785 | GL02TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39786 | GL02TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39787 | GL02TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39788 | GL02TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 39789 | GL02TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39790 | GL02TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39791 | GL02TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39792 | GL02TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39793 | GL02TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39794 | GL02TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39795 | GL02TU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 39796 | GL02TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39797 | GL02TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39798 | GL02TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39799 | GL02TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39800 | GL02TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39801 | GL02U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39802 | GL02U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39803 | GL02U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39804 | GL02U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39805 | GL02U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39806 | GL02U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39807 | GL02U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39808 | GL02U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39809 | GL02U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39810 | GL02U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39811 | GL02UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39812 | GL02UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 39813 | GL02UC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 39814 | GL02UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39815 | GL02UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39816 | GL02UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39817 | GL02UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39818 | GL02UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39819 | GL02UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39820 | GL02UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39821 | GL02UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39822 | GL02UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39823 | GL02UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39824 | GL02UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39825 | GL02UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39826 | GL02UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39827 | GL02UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39828 | GL02UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39829 | GL02US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39830 | GL02UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39831 | GL02UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39832 | GL02UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39833 | GL02UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39834 | GL02UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39835 | GL02UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39836 | GL02UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39837 | GL02V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39838 | GL02V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39839 | GL02V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39840 | GL02V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39841 | GL02V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39842 | GL02V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39843 | GL02V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39844 | GL02V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39845 | GL02V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39846 | GL02V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 39847 | GL02VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39848 | GL02VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39849 | GL02VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39850 | GL02VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39851 | GL02VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39852 | GL02VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39853 | GL02VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39854 | GL02VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39855 | GL02VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39856 | GL02VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39857 | GL02VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39858 | GL02VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39859 | GL02VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39860 | GL02VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39861 | GL02VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39862 | GL02VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39863 | GL02VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39864 | GL02VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39865 | GL02VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39866 | GL02VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39867 | GL02VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39868 | GL02VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39869 | GL02VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39870 | GL02VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39871 | GL02VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39872 | GL02VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39873 | GL02W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39874 | GL02W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39875 | GL02W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39876 | GL02W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39877 | GL02W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39878 | GL02W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39879 | GL02W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39880 | GL02W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39881 | GL02W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39882 | GL02W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39883 | GL02WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39884 | GL02WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39885 | GL02WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39886 | GL02WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39887 | GL02WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39888 | GL02WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39889 | GL02WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39890 | GL02WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39891 | GL02WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39892 | GL02WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39893 | GL02WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39894 | GL02WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39895 | GL02WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39896 | GL02WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39897 | GL02WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39898 | GL02WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39899 | GL02WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39900 | GL02WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39901 | GL02WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39902 | GL02WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39903 | GL02WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39904 | GL02WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 39905 | GL02WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39906 | GL02WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39907 | GL02WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39908 | GL02WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39909 | GL02X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39910 | GL02X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39911 | GL02X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39912 | GL02X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39913 | GL02X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39914 | GL02X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39915 | GL02X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39916 | GL02X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39917 | GL02X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39918 | GL02X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39919 | GL02XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39920 | GL02XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39921 | GL02XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39922 | GL02XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39923 | GL02XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39924 | GL02XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39925 | GL02XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39926 | GL02XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39927 | GL02XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39928 | GL02XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39929 | GL02XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39930 | GL02XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39931 | GL02XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39932 | GL02XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39933 | GL02XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39934 | GL02XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39935 | GL02XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39936 | GL02XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39937 | GL02XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39938 | GL02XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39939 | GL02XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39940 | GL02XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39941 | GL02XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39942 | GL02XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39943 | GL02XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39944 | GL02XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39945 | GL02Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39946 | GL02Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39947 | GL02Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39948 | GL02Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39949 | GL02Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39950 | GL02Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39951 | GL02Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39952 | GL02Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39953 | GL02Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39954 | GL02Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39955 | GL02YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39956 | GL02YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39957 | GL02YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39958 | GL02YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39959 | GL02YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39960 | GL02YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39961 | GL02YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39962 | GL02YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 39963 | GL02YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39964 | GL02YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39965 | GL02YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39966 | GL02YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39967 | GL02YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39968 | GL02YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39969 | GL02YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39970 | GL02YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39971 | GL02YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39972 | GL02YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39973 | GL02YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39974 | GL02YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39975 | GL02YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39976 | GL02YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39977 | GL02YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39978 | GL02YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39979 | GL02YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39980 | GL02YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39981 | GL02Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39982 | GL02Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39983 | GL02Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39984 | GL02Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39985 | GL02Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39986 | GL02Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39987 | GL02Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39988 | GL02Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39989 | GL02Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39990 | GL02Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39991 | GL02ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39992 | GL02ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39993 | GL02ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39994 | GL02ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39995 | GL02ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39996 | GL02ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39997 | GL02ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39998 | GL02ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 39999 | GL02ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40000 | GL02ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40001 | GL02ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40002 | GL02ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40003 | GL02ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40004 | GL02ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40005 | GL02ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40006 | GL02ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40007 | GL02ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40008 | GL02ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40009 | GL02ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40010 | GL02ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40011 | GL02ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40012 | GL02ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40013 | GL02ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40014 | GL02ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40015 | GL02ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40016 | GL02ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40017 | GL03A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40018 | GL03A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40019 | GL03A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40020 | GL03A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40021 | GL03A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40022 | GL03A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40023 | GL03A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40024 | GL03A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40025 | GL03A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40026 | GL03A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40027 | GL03AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40028 | GL03AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40029 | GL03AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40030 | GL03AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40031 | GL03AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40032 | GL03AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40033 | GL03AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40034 | GL03AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40035 | GL03AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40036 | GL03AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40037 | GL03AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40038 | GL03AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40039 | GL03AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40040 | GL03AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40041 | GL03AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40042 | GL03AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40043 | GL03AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40044 | GL03AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40045 | GL03AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40046 | GL03AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40047 | GL03AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40048 | GL03AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40049 | GL03AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40050 | GL03AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40051 | GL03AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40052 | GL03AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40053 | GL03B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40054 | GL03B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40055 | GL03B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40056 | GL03B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40057 | GL03B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40058 | GL03B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40059 | GL03B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40060 | GL03B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40061 | GL03B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40062 | GL03B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40063 | GL03BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40064 | GL03BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40065 | GL03BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40066 | GL03BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40067 | GL03BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40068 | GL03BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40069 | GL03BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40070 | GL03BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40071 | GL03BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40072 | GL03BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40073 | GL03BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40074 | GL03BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40075 | GL03BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40076 | GL03BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40077 | GL03BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40078 | GL03BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40079 | GL03BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40080 | GL03BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40081 | GL03BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40082 | GL03BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40083 | GL03BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40084 | GL03BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40085 | GL03BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40086 | GL03BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40087 | GL03BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40088 | GL03BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40089 | GL03C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40090 | GL03C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40091 | GL03C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40092 | GL03C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40093 | GL03C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40094 | GL03C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40095 | GL03C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40096 | GL03C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40097 | GL03C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40098 | GL03C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40099 | GL03CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40100 | GL03CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40101 | GL03CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40102 | GL03CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40103 | GL03CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40104 | GL03CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40105 | GL03CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40106 | GL03CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40107 | GL03CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40108 | GL03CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40109 | GL03CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40110 | GL03CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40111 | GL03CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40112 | GL03CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40113 | GL03CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40114 | GL03CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40115 | GL03CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40116 | GL03CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40117 | GL03CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40118 | GL03CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40119 | GL03CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40120 | GL03CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40121 | GL03CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40122 | GL03CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40123 | GL03CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40124 | GL03CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40125 | GL03D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40126 | GL03D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40127 | GL03D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40128 | GL03D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40129 | GL03D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40130 | GL03D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40131 | GL03D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40132 | GL03D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40133 | GL03D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40134 | GL03D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40135 | GL03DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40136 | GL03DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 40137 | GL03DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40138 | GL03DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40139 | GL03DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40140 | GL03DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40141 | GL03DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40142 | GL03DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40143 | GL03DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40144 | GL03DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40145 | GL03DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40146 | GL03DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40147 | GL03DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40148 | GL03DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40149 | GL03DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40150 | GL03DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40151 | GL03DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40152 | GL03DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40153 | GL03DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40154 | GL03DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40155 | GL03DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40156 | GL03DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40157 | GL03DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40158 | GL03DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40159 | GL03DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40160 | GL03DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40161 | GL03E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40162 | GL03E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40163 | GL03E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40164 | GL03E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40165 | GL03E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40166 | GL03E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40167 | GL03E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40168 | GL03E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40169 | GL03E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40170 | GL03E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40171 | GL03EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40172 | GL03EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40173 | GL03EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40174 | GL03ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40175 | GL03EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40176 | GL03EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40177 | GL03EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40178 | GL03EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40179 | GL03EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40180 | GL03EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40181 | GL03EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40182 | GL03EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40183 | GL03EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40184 | GL03EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40185 | GL03EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40186 | GL03EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40187 | GL03EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40188 | GL03ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40189 | GL03ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40190 | GL03ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40191 | GL03EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40192 | GL03EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40193 | GL03EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40194 | GL03EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 40195 | GL03EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40196 | GL03EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40197 | GL03F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40198 | GL03F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40199 | GL03F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40200 | GL03F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40201 | GL03F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40202 | GL03F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40203 | GL03F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40204 | GL03F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40205 | GL03F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40206 | GL03F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40207 | GL03FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40208 | GL03FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40209 | GL03FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40210 | GL03FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40211 | GL03FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40212 | GL03FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40213 | GL03FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40214 | GL03FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40215 | GL03FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40216 | GL03FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40217 | GL03FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40218 | GL03FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40219 | GL03FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40220 | GL03FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40221 | GL03FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40222 | GL03FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40223 | GL03FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40224 | GL03FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40225 | GL03FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40226 | GL03FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40227 | GL03FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40228 | GL03FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40229 | GL03FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40230 | GL03FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40231 | GL03FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40232 | GL03FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40233 | GL03G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40234 | GL03G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40235 | GL03G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40236 | GL03G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40237 | GL03G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40238 | GL03G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40239 | GL03G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40240 | GL03G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40241 | GL03G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40242 | GL03G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40243 | GL03GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40244 | GL03GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40245 | GL03GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40246 | GL03GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40247 | GL03GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40248 | GL03GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40249 | GL03GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40250 | GL03GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40251 | GL03GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40252 | GL03GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 40253 | GL03GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40254 | GL03GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40255 | GL03GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40256 | GL03GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40257 | GL03GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40258 | GL03GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40259 | GL03GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40260 | GL03GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40261 | GL03GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40262 | GL03GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40263 | GL03GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40264 | GL03GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40265 | GL03GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40266 | GL03GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40267 | GL03GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40268 | GL03GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40269 | GL03H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40270 | GL03H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40271 | GL03H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40272 | GL03H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40273 | GL03H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40274 | GL03H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40275 | GL03H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40276 | GL03H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40277 | GL03H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40278 | GL03H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40279 | GL03HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40280 | GL03HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40281 | GL03HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40282 | GL03HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40283 | GL03HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40284 | GL03HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40285 | GL03HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40286 | GL03HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40287 | GL03HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40288 | GL03HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40289 | GL03HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40290 | GL03HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40291 | GL03HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40292 | GL03HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40293 | GL03HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40294 | GL03HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40295 | GL03HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40296 | GL03HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40297 | GL03HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40298 | GL03HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40299 | GL03HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40300 | GL03HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40301 | GL03HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40302 | GL03HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40303 | GL03HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40304 | GL03HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40305 | GL03I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40306 | GL03I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40307 | GL03I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40308 | GL03I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40309 | GL03I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40310 | GL03I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 40311 | GL03I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40312 | GL03I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40313 | GL03I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40314 | GL03I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40315 | GL03IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40316 | GL03IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40317 | GL03IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40318 | GL03ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40319 | GL03IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40320 | GL03IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40321 | GL03IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40322 | GL03IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40323 | GL03II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40324 | GL03IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40325 | GL03IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40326 | GL03IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40327 | GL03IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40328 | GL03IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40329 | GL03IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40330 | GL03IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40331 | GL03IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40332 | GL03IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40333 | GL03IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40334 | GL03IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40335 | GL03IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40336 | GL03IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40337 | GL03IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40338 | GL03IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40339 | GL03IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40340 | GL03J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40341 | GL03J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40342 | GL03J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40343 | GL03J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40344 | GL03J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40345 | GL03J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40346 | GL03J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40347 | GL03J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40348 | GL03J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40349 | GL03J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40350 | GL03JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40351 | GL03JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40352 | GL03JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40353 | GL03JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40354 | GL03JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40355 | GL03JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40356 | GL03JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40357 | GL03JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40358 | GL03JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40359 | GL03JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40360 | GL03JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40361 | GL03JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40362 | GL03JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40363 | GL03JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40364 | GL03JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40365 | GL03JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40366 | GL03JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40367 | GL03JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40368 | GL03JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40369 | GL03JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40370 | GL03JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40371 | GL03JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40372 | GL03JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40373 | GL03JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40374 | GL03JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40375 | GL03JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40376 | GL03K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40377 | GL03K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40378 | GL03K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40379 | GL03K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40380 | GL03K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40381 | GL03K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40382 | GL03K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40383 | GL03K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40384 | GL03K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40385 | GL03K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40386 | GL03KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40387 | GL03KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40388 | GL03KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40389 | GL03KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40390 | GL03KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40391 | GL03KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40392 | GL03KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40393 | GL03KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40394 | GL03KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40395 | GL03KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40396 | GL03KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40397 | GL03KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40398 | GL03KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40399 | GL03KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40400 | GL03KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40401 | GL03KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40402 | GL03KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40403 | GL03KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40404 | GL03KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40405 | GL03KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40406 | GL03KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40407 | GL03KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40408 | GL03KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40409 | GL03KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40410 | GL03KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40411 | GL03KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40412 | GL03L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40413 | GL03L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40414 | GL03L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40415 | GL03L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40416 | GL03L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40417 | GL03L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40418 | GL03L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40419 | GL03L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40420 | GL03L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40421 | GL03L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40422 | GL03LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40423 | GL03LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40424 | GL03LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40425 | GL03LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40426 | GL03LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 40427 | GL03LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40428 | GL03LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40429 | GL03LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40430 | GL03LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40431 | GL03LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40432 | GL03LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40433 | GL03LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40434 | GL03LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40435 | GL03LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40436 | GL03LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40437 | GL03LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40438 | GL03LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40439 | GL03LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40440 | GL03LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40441 | GL03LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40442 | GL03LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40443 | GL03LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40444 | GL03LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40445 | GL03LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40446 | GL03LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40447 | GL03LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40448 | GL03M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40449 | GL03M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40450 | GL03M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40451 | GL03M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40452 | GL03M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40453 | GL03M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40454 | GL03M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40455 | GL03M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40456 | GL03M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40457 | GL03M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40458 | GL03MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40459 | GL03MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40460 | GL03MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40461 | GL03MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40462 | GL03ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40463 | GL03MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40464 | GL03MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40465 | GL03MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40466 | GL03MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40467 | GL03MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40468 | GL03MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40469 | GL03ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40470 | GL03MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40471 | GL03MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40472 | GL03MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40473 | GL03MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40474 | GL03MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40475 | GL03MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40476 | GL03MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40477 | GL03MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40478 | GL03MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40479 | GL03MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40480 | GL03MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40481 | GL03MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40482 | GL03MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40483 | GL03MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40484 | GL03N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40485 | GL03N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40486 | GL03N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40487 | GL03N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40488 | GL03N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40489 | GL03N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40490 | GL03N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40491 | GL03N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40492 | GL03N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40493 | GL03N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40494 | GL03NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40495 | GL03NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40496 | GL03NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40497 | GL03ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40498 | GL03NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40499 | GL03NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40500 | GL03NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40501 | GL03NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40502 | GL03NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40503 | GL03NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40504 | GL03NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40505 | GL03NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40506 | GL03NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40507 | GL03NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40508 | GL03NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40509 | GL03NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40510 | GL03NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40511 | GL03NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40512 | GL03NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40513 | GL03NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40514 | GL03NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40515 | GL03NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40516 | GL03NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40517 | GL03NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40518 | GL03NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40519 | GL03NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40520 | GL03O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40521 | GL03O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40522 | GL03O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40523 | GL03O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40524 | GL03O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40525 | GL03O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40526 | GL03O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40527 | GL03O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40528 | GL03O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40529 | GL03O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40530 | GL03OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40531 | GL03OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40532 | GL03OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40533 | GL03OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40534 | GL03OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40535 | GL03OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40536 | GL03OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40537 | GL03OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40538 | GL03OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40539 | GL03OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40540 | GL03OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40541 | GL03OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40542 | GL03OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40543 | GL03ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40544 | GL03OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40545 | GL03OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40546 | GL03OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40547 | GL03OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40548 | GL03OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40549 | GL03OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40550 | GL03OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40551 | GL03OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40552 | GL03OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40553 | GL03OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40554 | GL03OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40555 | GL03OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40556 | GL03P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40557 | GL03P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40558 | GL03P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40559 | GL03P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40560 | GL03P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40561 | GL03P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40562 | GL03P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40563 | GL03P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40564 | GL03P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40565 | GL03P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40566 | GL03PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40567 | GL03PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40568 | GL03PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40569 | GL03PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40570 | GL03PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40571 | GL03PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40572 | GL03PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40573 | GL03PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40574 | GL03PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40575 | GL03PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40576 | GL03PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40577 | GL03PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40578 | GL03PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40579 | GL03PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40580 | GL03PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40581 | GL03PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40582 | GL03PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40583 | GL03PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40584 | GL03PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40585 | GL03PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40586 | GL03PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40587 | GL03PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40588 | GL03PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40589 | GL03PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40590 | GL03PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40591 | GL03PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40592 | GL03Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40593 | GL03Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40594 | GL03Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40595 | GL03Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40596 | GL03Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40597 | GL03Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40598 | GL03Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40599 | GL03Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40600 | GL03Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40601 | GL03Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40602 | GL03QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40603 | GL03QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40604 | GL03QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40605 | GL03QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40606 | GL03QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40607 | GL03QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40608 | GL03QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40609 | GL03QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40610 | GL03QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40611 | GL03QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40612 | GL03QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40613 | GL03QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40614 | GL03QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40615 | GL03QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40616 | GL03QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40617 | GL03QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40618 | GL03QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40619 | GL03QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40620 | GL03QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40621 | GL03QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40622 | GL03QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40623 | GL03QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40624 | GL03QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40625 | GL03QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40626 | GL03QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40627 | GL03QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40628 | GL03R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40629 | GL03R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40630 | GL03R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40631 | GL03R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40632 | GL03R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40633 | GL03R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40634 | GL03R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40635 | GL03R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40636 | GL03R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40637 | GL03R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40638 | GL03RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40639 | GL03RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40640 | GL03RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40641 | GL03RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40642 | GL03RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40643 | GL03RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40644 | GL03RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40645 | GL03RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40646 | GL03RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40647 | GL03RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40648 | GL03RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40649 | GL03RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40650 | GL03RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40651 | GL03RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40652 | GL03RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40653 | GL03RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40654 | GL03RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40655 | GL03RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40656 | GL03RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40657 | GL03RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40658 | GL03RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40659 | GL03RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40660 | GL03RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40661 | GL03RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40662 | GL03RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40663 | GL03RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40664 | GL03S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40665 | GL03S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40666 | GL03S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40667 | GL03S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40668 | GL03S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40669 | GL03S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40670 | GL03S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40671 | GL03S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40672 | GL03S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40673 | GL03S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40674 | GL03SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40675 | GL03SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40676 | GL03SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40677 | GL03SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40678 | GL03SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40679 | GL03SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40680 | GL03SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40681 | GL03SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40682 | GL03SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40683 | GL03SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40684 | GL03SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40685 | GL03SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40686 | GL03SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40687 | GL03SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40688 | GL03SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40689 | GL03SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40690 | GL03SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40691 | GL03SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40692 | GL03SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40693 | GL03ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40694 | GL03SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40695 | GL03SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40696 | GL03SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40697 | GL03SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40698 | GL03SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40699 | GL03SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40700 | GL03T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40701 | GL03T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40702 | GL03T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40703 | GL03T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40704 | GL03T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40705 | GL03T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40706 | GL03T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40707 | GL03T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40708 | GL03T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40709 | GL03T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40710 | GL03TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40711 | GL03TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40712 | GL03TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40713 | GL03TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40714 | GL03TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40715 | GL03TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40716 | GL03TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40717 | GL03TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40718 | GL03TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40719 | GL03TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40720 | GL03TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40721 | GL03TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40722 | GL03TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40723 | GL03TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40724 | GL03TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40725 | GL03TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40726 | GL03TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40727 | GL03TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40728 | GL03TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40729 | GL03TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40730 | GL03TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40731 | GL03TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40732 | GL03TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40733 | GL03TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40734 | GL03TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40735 | GL03TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40736 | GL03U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40737 | GL03U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40738 | GL03U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40739 | GL03U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40740 | GL03U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40741 | GL03U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40742 | GL03U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40743 | GL03U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40744 | GL03U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40745 | GL03U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40746 | GL03UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40747 | GL03UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40748 | GL03UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40749 | GL03UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40750 | GL03UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40751 | GL03UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40752 | GL03UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40753 | GL03UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40754 | GL03UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40755 | GL03UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40756 | GL03UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40757 | GL03UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40758 | GL03UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40759 | GL03UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40760 | GL03UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40761 | GL03UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40762 | GL03UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40763 | GL03UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40764 | GL03US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40765 | GL03UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40766 | GL03UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40767 | GL03UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40768 | GL03UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40769 | GL03UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40770 | GL03UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40771 | GL03UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40772 | GL03V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40773 | GL03V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40774 | GL03V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40775 | GL03V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40776 | GL03V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40777 | GL03V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40778 | GL03V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40779 | GL03V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40780 | GL03V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40781 | GL03V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40782 | GL03VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40783 | GL03VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40784 | GL03VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40785 | GL03VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40786 | GL03VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40787 | GL03VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40788 | GL03VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40789 | GL03VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40790 | GL03VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40791 | GL03VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40792 | GL03VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40793 | GL03VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40794 | GL03VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40795 | GL03VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40796 | GL03VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40797 | GL03VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40798 | GL03VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40799 | GL03VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40800 | GL03VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40801 | GL03VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40802 | GL03VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40803 | GL03VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40804 | GL03VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40805 | GL03VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40806 | GL03VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40807 | GL03VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40808 | GL03W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40809 | GL03W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40810 | GL03W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40811 | GL03W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40812 | GL03W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40813 | GL03W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40814 | GL03W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40815 | GL03W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40816 | GL03W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40817 | GL03W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40818 | GL03WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40819 | GL03WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40820 | GL03WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40821 | GL03WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40822 | GL03WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40823 | GL03WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40824 | GL03WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40825 | GL03WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40826 | GL03WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40827 | GL03WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40828 | GL03WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40829 | GL03WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40830 | GL03WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40831 | GL03WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40832 | GL03WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 40833 | GL03WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40834 | GL03WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40835 | GL03WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40836 | GL03WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40837 | GL03WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40838 | GL03WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40839 | GL03WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40840 | GL03WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40841 | GL03WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40842 | GL03WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40843 | GL03WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40844 | GL03X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40845 | GL03X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40846 | GL03X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40847 | GL03X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40848 | GL03X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40849 | GL03X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40850 | GL03X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40851 | GL03X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40852 | GL03X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40853 | GL03X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40854 | GL03XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40855 | GL03XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40856 | GL03XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40857 | GL03XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40858 | GL03XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40859 | GL03XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40860 | GL03XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40861 | GL03XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40862 | GL03XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40863 | GL03XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40864 | GL03XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40865 | GL03XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40866 | GL03XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40867 | GL03XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40868 | GL03XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40869 | GL03XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40870 | GL03XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40871 | GL03XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40872 | GL03XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40873 | GL03XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40874 | GL03XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40875 | GL03XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40876 | GL03XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40877 | GL03XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40878 | GL03XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40879 | GL03XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40880 | GL03Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40881 | GL03Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40882 | GL03Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40883 | GL03Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40884 | GL03Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40885 | GL03Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40886 | GL03Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40887 | GL03Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40888 | GL03Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40889 | GL03Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40890 | GL03YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 40891 | GL03YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40892 | GL03YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40893 | GL03YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40894 | GL03YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40895 | GL03YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40896 | GL03YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40897 | GL03YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40898 | GL03YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40899 | GL03YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40900 | GL03YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40901 | GL03YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40902 | GL03YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40903 | GL03YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40904 | GL03YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40905 | GL03YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40906 | GL03YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40907 | GL03YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40908 | GL03YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40909 | GL03YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40910 | GL03YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40911 | GL03YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40912 | GL03YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40913 | GL03YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40914 | GL03YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40915 | GL03YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40916 | GL03Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40917 | GL03Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40918 | GL03Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40919 | GL03Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40920 | GL03Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40921 | GL03Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40922 | GL03Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40923 | GL03Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40924 | GL03Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40925 | GL03Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40926 | GL03ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40927 | GL03ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40928 | GL03ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40929 | GL03ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40930 | GL03ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40931 | GL03ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40932 | GL03ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40933 | GL03ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40934 | GL03ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40935 | GL03ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40936 | GL03ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40937 | GL03ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40938 | GL03ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40939 | GL03ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40940 | GL03ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40941 | GL03ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40942 | GL03ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40943 | GL03ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40944 | GL04A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40945 | GL04A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40946 | GL04A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40947 | GL04A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40948 | GL04A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 40949 | GL04A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40950 | GL04A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40951 | GL04A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40952 | GL04A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40953 | GL04A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40954 | GL04AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40955 | GL04AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40956 | GL04AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40957 | GL04AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40958 | GL04AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40959 | GL04AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40960 | GL04AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40961 | GL04AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40962 | GL04AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40963 | GL04AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40964 | GL04AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40965 | GL04AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40966 | GL04AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40967 | GL04AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40968 | GL04AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40969 | GL04AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40970 | GL04AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40971 | GL04AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40972 | GL04AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40973 | GL04AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40974 | GL04AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40975 | GL04AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40976 | GL04AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40977 | GL04AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40978 | GL04AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40979 | GL04AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40980 | GL04B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40981 | GL04B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40982 | GL04B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40983 | GL04B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40984 | GL04B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40985 | GL04B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40986 | GL04B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40987 | GL04B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40988 | GL04B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40989 | GL04B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40990 | GL04BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40991 | GL04BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40992 | GL04BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40993 | GL04BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40994 | GL04BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40995 | GL04BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40996 | GL04BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40997 | GL04BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40998 | GL04BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 40999 | GL04BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41000 | GL04BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41001 | GL04BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41002 | GL04BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41003 | GL04BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41004 | GL04BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41005 | GL04BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41006 | GL04BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41007 | GL04BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41008 | GL04BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41009 | GL04BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41010 | GL04BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41011 | GL04BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41012 | GL04BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41013 | GL04BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41014 | GL04C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41015 | GL04C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41016 | GL04C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41017 | GL04C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41018 | GL04C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41019 | GL04C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41020 | GL04C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41021 | GL04C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41022 | GL04C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41023 | GL04C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41024 | GL04CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41025 | GL04CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41026 | GL04CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41027 | GL04CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41028 | GL04CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41029 | GL04CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41030 | GL04CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41031 | GL04CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41032 | GL04CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41033 | GL04CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41034 | GL04CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41035 | GL04CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41036 | GL04CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41037 | GL04CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41038 | GL04CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41039 | GL04CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41040 | GL04CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41041 | GL04CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41042 | GL04CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41043 | GL04CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41044 | GL04CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41045 | GL04CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41046 | GL04CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41047 | GL04CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41048 | GL04CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41049 | GL04CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41050 | GL04D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41051 | GL04D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41052 | GL04D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41053 | GL04D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41054 | GL04D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41055 | GL04D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41056 | GL04D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41057 | GL04D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41058 | GL04D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41059 | GL04D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41060 | GL04DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41061 | GL04DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41062 | GL04DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41063 | GL04DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41064 | GL04DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 41065 | GL04DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41066 | GL04DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41067 | GL04DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41068 | GL04DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41069 | GL04DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41070 | GL04DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41071 | GL04DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41072 | GL04DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41073 | GL04DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41074 | GL04DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41075 | GL04DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41076 | GL04DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41077 | GL04DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41078 | GL04DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41079 | GL04DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41080 | GL04DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41081 | GL04DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41082 | GL04DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41083 | GL04DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41084 | GL04DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41085 | GL04DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41086 | GL04E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41087 | GL04E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41088 | GL04E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41089 | GL04E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41090 | GL04E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41091 | GL04E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41092 | GL04E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41093 | GL04E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41094 | GL04E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41095 | GL04E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41096 | GL04EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41097 | GL04EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41098 | GL04EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41099 | GL04ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41100 | GL04EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41101 | GL04EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41102 | GL04EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41103 | GL04EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41104 | GL04EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41105 | GL04EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41106 | GL04EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41107 | GL04EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41108 | GL04EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41109 | GL04EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41110 | GL04EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41111 | GL04EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41112 | GL04EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41113 | GL04ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41114 | GL04ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41115 | GL04ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41116 | GL04EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41117 | GL04EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41118 | GL04EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41119 | GL04EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41120 | GL04EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41121 | GL04EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41122 | GL04F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41123 | GL04F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41124 | GL04F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41125 | GL04F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41126 | GL04F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41127 | GL04F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41128 | GL04F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41129 | GL04F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41130 | GL04F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41131 | GL04F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41132 | GL04FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41133 | GL04FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41134 | GL04FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41135 | GL04FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41136 | GL04FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41137 | GL04FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41138 | GL04FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41139 | GL04FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41140 | GL04FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41141 | GL04FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41142 | GL04FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41143 | GL04FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41144 | GL04FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41145 | GL04FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41146 | GL04FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41147 | GL04FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41148 | GL04FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41149 | GL04FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41150 | GL04FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41151 | GL04FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41152 | GL04FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41153 | GL04FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41154 | GL04FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41155 | GL04FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41156 | GL04FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41157 | GL04FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41158 | GL04G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41159 | GL04G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41160 | GL04G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41161 | GL04G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41162 | GL04G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41163 | GL04G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41164 | GL04G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41165 | GL04G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41166 | GL04G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41167 | GL04G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41168 | GL04GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41169 | GL04GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41170 | GL04GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41171 | GL04GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41172 | GL04GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41173 | GL04GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41174 | GL04GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41175 | GL04GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41176 | GL04GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41177 | GL04GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41178 | GL04GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41179 | GL04GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41180 | GL04GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41181 | GL04GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41182 | GL04GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41183 | GL04GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41184 | GL04GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41185 | GL04GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41186 | GL04GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41187 | GL04GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41188 | GL04GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41189 | GL04GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41190 | GL04GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41191 | GL04GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41192 | GL04GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41193 | GL04GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41194 | GL04H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41195 | GL04H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41196 | GL04H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41197 | GL04H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41198 | GL04H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41199 | GL04H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41200 | GL04H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41201 | GL04H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41202 | GL04H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41203 | GL04H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41204 | GL04HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41205 | GL04HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41206 | GL04HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41207 | GL04HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41208 | GL04HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41209 | GL04HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41210 | GL04HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41211 | GL04HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41212 | GL04HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41213 | GL04HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41214 | GL04HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41215 | GL04HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41216 | GL04HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41217 | GL04HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41218 | GL04HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41219 | GL04HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41220 | GL04HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41221 | GL04HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41222 | GL04HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41223 | GL04HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41224 | GL04HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41225 | GL04HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41226 | GL04HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41227 | GL04HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41228 | GL04HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41229 | GL04HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41230 | GL04I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41231 | GL04I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41232 | GL04I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41233 | GL04I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41234 | GL04I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41235 | GL04I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41236 | GL04I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41237 | GL04I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41238 | GL04I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41239 | GL04I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41240 | GL04IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41241 | GL04IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41242 | GL04IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41243 | GL04ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41244 | GL04IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41245 | GL04IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41246 | GL04IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41247 | GL04IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41248 | GL04II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41249 | GL04IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41250 | GL04IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41251 | GL04IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41252 | GL04IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41253 | GL04IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41254 | GL04IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41255 | GL04IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41256 | GL04IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41257 | GL04IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41258 | GL04IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41259 | GL04IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41260 | GL04IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41261 | GL04IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41262 | GL04IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41263 | GL04IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41264 | GL04IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41265 | GL04IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41266 | GL04J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41267 | GL04J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41268 | GL04J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41269 | GL04J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41270 | GL04J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41271 | GL04J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41272 | GL04J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41273 | GL04J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41274 | GL04J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41275 | GL04J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41276 | GL04JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41277 | GL04JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41278 | GL04JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41279 | GL04JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41280 | GL04JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41281 | GL04JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41282 | GL04JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41283 | GL04JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41284 | GL04JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41285 | GL04JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41286 | GL04JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41287 | GL04JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41288 | GL04JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41289 | GL04JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41290 | GL04JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41291 | GL04JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41292 | GL04JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41293 | GL04JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41294 | GL04JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41295 | GL04JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41296 | GL04JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41297 | GL04JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41298 | GL04JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41299 | GL04JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41300 | GL04JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41301 | GL04JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41302 | GL04K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41303 | GL04K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41304 | GL04K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41305 | GL04K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41306 | GL04K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41307 | GL04K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41308 | GL04K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41309 | GL04K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41310 | GL04K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41311 | GL04K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41312 | GL04KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41313 | GL04KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41314 | GL04KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41315 | GL04KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41316 | GL04KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41317 | GL04KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41318 | GL04KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41319 | GL04KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41320 | GL04KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41321 | GL04KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41322 | GL04KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41323 | GL04KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41324 | GL04KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41325 | GL04KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41326 | GL04KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41327 | GL04KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41328 | GL04KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41329 | GL04KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41330 | GL04KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41331 | GL04KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41332 | GL04KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41333 | GL04KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41334 | GL04KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41335 | GL04KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41336 | GL04KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41337 | GL04KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41338 | GL04L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41339 | GL04L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41340 | GL04L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41341 | GL04L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41342 | GL04L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41343 | GL04L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41344 | GL04L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41345 | GL04L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41346 | GL04L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41347 | GL04L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41348 | GL04LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41349 | GL04LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41350 | GL04LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41351 | GL04LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41352 | GL04LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41353 | GL04LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41354 | GL04LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41355 | GL04LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41356 | GL04LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41357 | GL04LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41358 | GL04LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41359 | GL04LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41360 | GL04LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41361 | GL04LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41362 | GL04LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41363 | GL04LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41364 | GL04LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41365 | GL04LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41366 | GL04LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41367 | GL04LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41368 | GL04LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41369 | GL04LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41370 | GL04LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41371 | GL04LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41372 | GL04LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41373 | GL04LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41374 | GL04M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41375 | GL04M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41376 | GL04M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41377 | GL04M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41378 | GL04M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41379 | GL04M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41380 | GL04M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41381 | GL04M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41382 | GL04M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41383 | GL04M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41384 | GL04MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41385 | GL04MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41386 | GL04MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41387 | GL04MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41388 | GL04ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41389 | GL04MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41390 | GL04MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41391 | GL04MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41392 | GL04MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41393 | GL04MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41394 | GL04MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41395 | GL04ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41396 | GL04MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41397 | GL04MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41398 | GL04MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41399 | GL04MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41400 | GL04MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41401 | GL04MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41402 | GL04MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41403 | GL04MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41404 | GL04MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41405 | GL04MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41406 | GL04MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41407 | GL04MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41408 | GL04MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41409 | GL04MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41410 | GL04N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41411 | GL04N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41412 | GL04N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41413 | GL04N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41414 | GL04N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41415 | GL04N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41416 | GL04N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41417 | GL04N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41418 | GL04N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41419 | GL04N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41420 | GL04NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41421 | GL04NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41422 | GL04NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41423 | GL04ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41424 | GL04NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41425 | GL04NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41426 | GL04NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41427 | GL04NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41428 | GL04NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41429 | GL04NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41430 | GL04NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41431 | GL04NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41432 | GL04NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41433 | GL04NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41434 | GL04NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41435 | GL04NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41436 | GL04NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41437 | GL04NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41438 | GL04NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41439 | GL04NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41440 | GL04NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41441 | GL04NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41442 | GL04NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41443 | GL04NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41444 | GL04NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41445 | GL04NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41446 | GL04O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41447 | GL04O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41448 | GL04O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41449 | GL04O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41450 | GL04O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41451 | GL04O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41452 | GL04O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41453 | GL04O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41454 | GL04O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41455 | GL04O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41456 | GL04OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41457 | GL04OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41458 | GL04OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41459 | GL04OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41460 | GL04OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41461 | GL04OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41462 | GL04OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41463 | GL04OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41464 | GL04OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41465 | GL04OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41466 | GL04OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41467 | GL04OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41468 | GL04OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41469 | GL04ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41470 | GL04OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41471 | GL04OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41472 | GL04OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41473 | GL04OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41474 | GL04OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41475 | GL04OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41476 | GL04OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41477 | GL04OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41478 | GL04OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41479 | GL04OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41480 | GL04OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41481 | GL04OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41482 | GL04P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41483 | GL04P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41484 | GL04P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41485 | GL04P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41486 | GL04P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41487 | GL04P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41488 | GL04P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41489 | GL04P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41490 | GL04P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41491 | GL04P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41492 | GL04PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41493 | GL04PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41494 | GL04PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41495 | GL04PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41496 | GL04PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41497 | GL04PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41498 | GL04PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41499 | GL04PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41500 | GL04PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41501 | GL04PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41502 | GL04PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41503 | GL04PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41504 | GL04PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41505 | GL04PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41506 | GL04PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41507 | GL04PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41508 | GL04PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41509 | GL04PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41510 | GL04PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41511 | GL04PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41512 | GL04PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41513 | GL04PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41514 | GL04PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41515 | GL04PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41516 | GL04PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41517 | GL04PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41518 | GL04Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41519 | GL04Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41520 | GL04Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41521 | GL04Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41522 | GL04Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41523 | GL04Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41524 | GL04Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41525 | GL04Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41526 | GL04Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41527 | GL04Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41528 | GL04QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41529 | GL04QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41530 | GL04QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41531 | GL04QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41532 | GL04QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41533 | GL04QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41534 | GL04QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41535 | GL04QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41536 | GL04QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41537 | GL04QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41538 | GL04QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41539 | GL04QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41540 | GL04QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41541 | GL04QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41542 | GL04QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41543 | GL04QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41544 | GL04QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41545 | GL04QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41546 | GL04QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41547 | GL04QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41548 | GL04QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41549 | GL04QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41550 | GL04QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41551 | GL04QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41552 | GL04QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41553 | GL04QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41554 | GL04R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41555 | GL04R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41556 | GL04R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41557 | GL04R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41558 | GL04R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41559 | GL04R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41560 | GL04R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41561 | GL04R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41562 | GL04R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41563 | GL04R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41564 | GL04RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41565 | GL04RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41566 | GL04RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41567 | GL04RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41568 | GL04RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41569 | GL04RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41570 | GL04RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41571 | GL04RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41572 | GL04RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41573 | GL04RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41574 | GL04RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41575 | GL04RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41576 | GL04RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41577 | GL04RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41578 | GL04RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41579 | GL04RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41580 | GL04RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41581 | GL04RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41582 | GL04RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41583 | GL04RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41584 | GL04RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41585 | GL04RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41586 | GL04RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41587 | GL04RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41588 | GL04RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41589 | GL04RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41590 | GL04S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41591 | GL04S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41592 | GL04S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41593 | GL04S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41594 | GL04S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41595 | GL04S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41596 | GL04S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41597 | GL04S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41598 | GL04S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41599 | GL04S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41600 | GL04SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41601 | GL04SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41602 | GL04SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41603 | GL04SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41604 | GL04SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41605 | GL04SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41606 | GL04SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41607 | GL04SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41608 | GL04SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41609 | GL04SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41610 | GL04SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41611 | GL04SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41612 | GL04SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41613 | GL04SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41614 | GL04SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41615 | GL04SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41616 | GL04SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41617 | GL04SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41618 | GL04SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41619 | GL04ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41620 | GL04SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41621 | GL04SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41622 | GL04SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41623 | GL04SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41624 | GL04SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41625 | GL04SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41626 | GL04T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41627 | GL04T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41628 | GL04T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41629 | GL04T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41630 | GL04T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41631 | GL04T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41632 | GL04T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41633 | GL04T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41634 | GL04T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41635 | GL04T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41636 | GL04TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41637 | GL04TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41638 | GL04TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41639 | GL04TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41640 | GL04TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41641 | GL04TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41642 | GL04TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41643 | GL04TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41644 | GL04TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41645 | GL04TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41646 | GL04TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41647 | GL04TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41648 | GL04TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41649 | GL04TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41650 | GL04TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41651 | GL04TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41652 | GL04TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41653 | GL04TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41654 | GL04TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41655 | GL04TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41656 | GL04TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41657 | GL04TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41658 | GL04TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41659 | GL04TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41660 | GL04TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41661 | GL04TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41662 | GL04U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41663 | GL04U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41664 | GL04U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41665 | GL04U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41666 | GL04U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41667 | GL04U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41668 | GL04U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41669 | GL04U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41670 | GL04U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41671 | GL04U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41672 | GL04UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41673 | GL04UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41674 | GL04UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41675 | GL04UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41676 | GL04UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41677 | GL04UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41678 | GL04UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41679 | GL04UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41680 | GL04UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41681 | GL04UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41682 | GL04UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41683 | GL04UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41684 | GL04UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41685 | GL04UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41686 | GL04UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41687 | GL04UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41688 | GL04UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41689 | GL04UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41690 | GL04US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41691 | GL04UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41692 | GL04UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41693 | GL04UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41694 | GL04UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41695 | GL04UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41696 | GL04UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41697 | GL04UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41698 | GL04V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41699 | GL04V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41700 | GL04V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41701 | GL04V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41702 | GL04V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41703 | GL04V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41704 | GL04V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41705 | GL04V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41706 | GL04V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41707 | GL04V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41708 | GL04VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41709 | GL04VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41710 | GL04VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41711 | GL04VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41712 | GL04VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41713 | GL04VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41714 | GL04VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41715 | GL04VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41716 | GL04VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41717 | GL04VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41718 | GL04VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41719 | GL04VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41720 | GL04VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41721 | GL04VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41722 | GL04VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41723 | GL04VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41724 | GL04VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41725 | GL04VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41726 | GL04VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41727 | GL04VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41728 | GL04VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41729 | GL04VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41730 | GL04VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41731 | GL04VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41732 | GL04VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41733 | GL04VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41734 | GL04W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41735 | GL04W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41736 | GL04W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41737 | GL04W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41738 | GL04W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41739 | GL04W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41740 | GL04W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41741 | GL04W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41742 | GL04W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41743 | GL04W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41744 | GL04WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41745 | GL04WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41746 | GL04WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41747 | GL04WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41748 | GL04WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41749 | GL04WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41750 | GL04WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41751 | GL04WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41752 | GL04WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41753 | GL04WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41754 | GL04WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41755 | GL04WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41756 | GL04WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41757 | GL04WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41758 | GL04WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41759 | GL04WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41760 | GL04WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41761 | GL04WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41762 | GL04WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41763 | GL04WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41764 | GL04WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41765 | GL04WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41766 | GL04WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41767 | GL04WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41768 | GL04X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41769 | GL04X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41770 | GL04X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41771 | GL04X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41772 | GL04X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41773 | GL04X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41774 | GL04X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41775 | GL04X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41776 | GL04X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41777 | GL04X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41778 | GL04XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41779 | GL04XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41780 | GL04XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41781 | GL04XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41782 | GL04XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41783 | GL04XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41784 | GL04XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41785 | GL04XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41786 | GL04XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41787 | GL04XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41788 | GL04XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41789 | GL04XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41790 | GL04XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41791 | GL04XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41792 | GL04XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41793 | GL04XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41794 | GL04XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41795 | GL04XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41796 | GL04XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41797 | GL04XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41798 | GL04XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41799 | GL04XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41800 | GL04XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41801 | GL04XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41802 | GL04XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41803 | GL04XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41804 | GL04Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41805 | GL04Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41806 | GL04Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41807 | GL04Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41808 | GL04Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41809 | GL04Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41810 | GL04Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41811 | GL04Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41812 | GL04Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41813 | GL04Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41814 | GL04YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41815 | GL04YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41816 | GL04YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41817 | GL04YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41818 | GL04YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41819 | GL04YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41820 | GL04YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41821 | GL04YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41822 | GL04YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41823 | GL04YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41824 | GL04YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41825 | GL04YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41826 | GL04YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41827 | GL04YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41828 | GL04YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41829 | GL04YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41830 | GL04YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41831 | GL04YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41832 | GL04YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41833 | GL04YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41834 | GL04YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41835 | GL04YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41836 | GL04YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41837 | GL04YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41838 | GL04YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41839 | GL04YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41840 | GL04Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41841 | GL04Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41842 | GL04Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41843 | GL04Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41844 | GL04Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41845 | GL04Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41846 | GL04Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41847 | GL04Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41848 | GL04Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41849 | GL04Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41850 | GL04ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41851 | GL04ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41852 | GL04ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41853 | GL04ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41854 | GL04ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41855 | GL04ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41856 | GL04ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41857 | GL04ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41858 | GL04ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41859 | GL04ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41860 | GL04ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41861 | GL04ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41862 | GL04ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41863 | GL04ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41864 | GL04ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41865 | GL04ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41866 | GL04ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41867 | GL04ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41868 | GL04ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41869 | GL04ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41870 | GL04ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41871 | GL04ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41872 | GL04ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41873 | GL04ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41874 | GL04ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41875 | GL04ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41876 | GL05A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41877 | GL05A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41878 | GL05A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41879 | GL05A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41880 | GL05A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41881 | GL05A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41882 | GL05A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41883 | GL05A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41884 | GL05A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41885 | GL05A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41886 | GL05AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41887 | GL05AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41888 | GL05AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41889 | GL05AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41890 | GL05AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41891 | GL05AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41892 | GL05AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41893 | GL05AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41894 | GL05AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41895 | GL05AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41896 | GL05AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41897 | GL05AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41898 | GL05AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41899 | GL05AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41900 | GL05AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41901 | GL05AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41902 | GL05AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41903 | GL05AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41904 | GL05AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41905 | GL05AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41906 | GL05AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41907 | GL05AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41908 | GL05AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41909 | GL05AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41910 | GL05AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41911 | GL05AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41912 | GL05B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41913 | GL05B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41914 | GL05B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41915 | GL05B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41916 | GL05B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41917 | GL05B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41918 | GL05B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41919 | GL05B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41920 | GL05B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41921 | GL05B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41922 | GL05BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41923 | GL05BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41924 | GL05BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41925 | GL05BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41926 | GL05BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41927 | GL05BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41928 | GL05BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41929 | GL05BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41930 | GL05BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41931 | GL05BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41932 | GL05BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41933 | GL05BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41934 | GL05BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41935 | GL05BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41936 | GL05BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41937 | GL05BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41938 | GL05BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41939 | GL05BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41940 | GL05BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41941 | GL05BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41942 | GL05BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41943 | GL05BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41944 | GL05BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41945 | GL05BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41946 | GL05BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41947 | GL05BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41948 | GL05C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41949 | GL05C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41950 | GL05C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41951 | GL05C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41952 | GL05C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41953 | GL05C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41954 | GL05C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41955 | GL05C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41956 | GL05C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41957 | GL05C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41958 | GL05CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41959 | GL05CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41960 | GL05CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41961 | GL05CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41962 | GL05CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41963 | GL05CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41964 | GL05CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41965 | GL05CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41966 | GL05CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41967 | GL05CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41968 | GL05CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41969 | GL05CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41970 | GL05CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41971 | GL05CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41972 | GL05CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41973 | GL05CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41974 | GL05CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41975 | GL05CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41976 | GL05CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41977 | GL05CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41978 | GL05CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41979 | GL05CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41980 | GL05CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41981 | GL05CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41982 | GL05CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41983 | GL05CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41984 | GL05D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41985 | GL05D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41986 | GL05D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41987 | GL05D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41988 | GL05D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41989 | GL05D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41990 | GL05D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41991 | GL05D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41992 | GL05D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 41993 | GL05D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41994 | GL05DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41995 | GL05DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41996 | GL05DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41997 | GL05DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41998 | GL05DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 41999 | GL05DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42000 | GL05DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42001 | GL05DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42002 | GL05DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42003 | GL05DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42004 | GL05DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42005 | GL05DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42006 | GL05DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42007 | GL05DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42008 | GL05DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42009 | GL05DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42010 | GL05DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42011 | GL05DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42012 | GL05DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42013 | GL05DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42014 | GL05DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42015 | GL05DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42016 | GL05DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42017 | GL05DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42018 | GL05DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42019 | GL05DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42020 | GL05E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42021 | GL05E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42022 | GL05E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42023 | GL05E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42024 | GL05E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42025 | GL05E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42026 | GL05E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42027 | GL05E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42028 | GL05E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42029 | GL05E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42030 | GL05EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42031 | GL05EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42032 | GL05EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42033 | GL05ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42034 | GL05EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42035 | GL05EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42036 | GL05EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42037 | GL05EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42038 | GL05EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42039 | GL05EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42040 | GL05EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42041 | GL05EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42042 | GL05EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42043 | GL05EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42044 | GL05EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42045 | GL05EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42046 | GL05EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42047 | GL05ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42048 | GL05ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42049 | GL05ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42050 | GL05EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 42051 | GL05EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42052 | GL05EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42053 | GL05EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42054 | GL05EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42055 | GL05EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42056 | GL05F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42057 | GL05F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42058 | GL05F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42059 | GL05F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42060 | GL05F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42061 | GL05F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42062 | GL05F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42063 | GL05F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42064 | GL05F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42065 | GL05F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42066 | GL05FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42067 | GL05FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42068 | GL05FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42069 | GL05FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42070 | GL05FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42071 | GL05FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42072 | GL05FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42073 | GL05FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42074 | GL05FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42075 | GL05FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42076 | GL05FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42077 | GL05FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42078 | GL05FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42079 | GL05FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42080 | GL05FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42081 | GL05FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42082 | GL05FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42083 | GL05FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42084 | GL05FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42085 | GL05FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42086 | GL05FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42087 | GL05FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42088 | GL05FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42089 | GL05FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42090 | GL05FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42091 | GL05FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42092 | GL05G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42093 | GL05G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42094 | GL05G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42095 | GL05G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42096 | GL05G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42097 | GL05G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42098 | GL05G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42099 | GL05G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42100 | GL05G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42101 | GL05G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42102 | GL05GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42103 | GL05GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42104 | GL05GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42105 | GL05GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42106 | GL05GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42107 | GL05GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42108 | GL05GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 42109 | GL05GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42110 | GL05GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42111 | GL05GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42112 | GL05GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42113 | GL05GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42114 | GL05GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42115 | GL05GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42116 | GL05GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42117 | GL05GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42118 | GL05GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42119 | GL05GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42120 | GL05GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42121 | GL05GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42122 | GL05GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42123 | GL05GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42124 | GL05GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42125 | GL05GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42126 | GL05GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42127 | GL05GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42128 | GL05H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42129 | GL05H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42130 | GL05H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42131 | GL05H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42132 | GL05H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42133 | GL05H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42134 | GL05H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42135 | GL05H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42136 | GL05H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42137 | GL05H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42138 | GL05HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42139 | GL05HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42140 | GL05HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42141 | GL05HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42142 | GL05HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42143 | GL05HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42144 | GL05HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42145 | GL05HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42146 | GL05HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42147 | GL05HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42148 | GL05HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42149 | GL05HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42150 | GL05HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42151 | GL05HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42152 | GL05HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42153 | GL05HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42154 | GL05HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42155 | GL05HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42156 | GL05HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42157 | GL05HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42158 | GL05HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42159 | GL05HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42160 | GL05HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42161 | GL05HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42162 | GL05HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42163 | GL05HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42164 | GL05I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42165 | GL05I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42166 | GL05I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42167 | GL05I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42168 | GL05I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42169 | GL05I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42170 | GL05I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42171 | GL05I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42172 | GL05I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42173 | GL05I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42174 | GL05IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42175 | GL05IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42176 | GL05IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42177 | GL05ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42178 | GL05IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42179 | GL05IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42180 | GL05IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42181 | GL05IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42182 | GL05II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42183 | GL05IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42184 | GL05IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42185 | GL05IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42186 | GL05IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42187 | GL05IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42188 | GL05IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42189 | GL05IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42190 | GL05IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42191 | GL05IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42192 | GL05IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42193 | GL05IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42194 | GL05IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42195 | GL05IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42196 | GL05IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42197 | GL05IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42198 | GL05IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42199 | GL05IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42200 | GL05J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42201 | GL05J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42202 | GL05J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42203 | GL05J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42204 | GL05J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42205 | GL05J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42206 | GL05J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42207 | GL05J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42208 | GL05J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42209 | GL05J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42210 | GL05JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42211 | GL05JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42212 | GL05JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42213 | GL05JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42214 | GL05JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42215 | GL05JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42216 | GL05JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42217 | GL05JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42218 | GL05JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42219 | GL05JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42220 | GL05JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42221 | GL05JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42222 | GL05JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42223 | GL05JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42224 | GL05JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42225 | GL05JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42226 | GL05JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42227 | GL05JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42228 | GL05JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42229 | GL05JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42230 | GL05JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42231 | GL05JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42232 | GL05JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42233 | GL05JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42234 | GL05JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42235 | GL05JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42236 | GL05K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42237 | GL05K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42238 | GL05K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42239 | GL05K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42240 | GL05K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42241 | GL05K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42242 | GL05K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42243 | GL05K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42244 | GL05K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42245 | GL05K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42246 | GL05KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42247 | GL05KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42248 | GL05KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42249 | GL05KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42250 | GL05KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42251 | GL05KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42252 | GL05KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42253 | GL05KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42254 | GL05KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42255 | GL05KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42256 | GL05KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42257 | GL05KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42258 | GL05KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42259 | GL05KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42260 | GL05KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42261 | GL05KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42262 | GL05KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42263 | GL05KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42264 | GL05KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42265 | GL05KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42266 | GL05KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42267 | GL05KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42268 | GL05KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42269 | GL05KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42270 | GL05KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42271 | GL05KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42272 | GL05L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42273 | GL05L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42274 | GL05L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42275 | GL05L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42276 | GL05L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42277 | GL05L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42278 | GL05L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42279 | GL05L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42280 | GL05L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42281 | GL05L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42282 | GL05LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42283 | GL05LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42284 | GL05LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42285 | GL05LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42286 | GL05LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42287 | GL05LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42288 | GL05LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42289 | GL05LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42290 | GL05LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42291 | GL05LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42292 | GL05LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42293 | GL05LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42294 | GL05LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42295 | GL05LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42296 | GL05LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42297 | GL05LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42298 | GL05LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42299 | GL05LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42300 | GL05LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42301 | GL05LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42302 | GL05LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42303 | GL05LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42304 | GL05LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42305 | GL05LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42306 | GL05LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42307 | GL05LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42308 | GL05M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42309 | GL05M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42310 | GL05M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42311 | GL05M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42312 | GL05M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42313 | GL05M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42314 | GL05M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42315 | GL05M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42316 | GL05M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42317 | GL05M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42318 | GL05MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42319 | GL05MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42320 | GL05MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42321 | GL05MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42322 | GL05ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42323 | GL05MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42324 | GL05MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42325 | GL05MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42326 | GL05MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42327 | GL05MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42328 | GL05MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42329 | GL05ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42330 | GL05MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42331 | GL05MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42332 | GL05MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42333 | GL05MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42334 | GL05MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42335 | GL05MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42336 | GL05MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42337 | GL05MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42338 | GL05MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42339 | GL05MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42340 | GL05MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42341 | GL05MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42342 | GL05MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42343 | GL05MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42344 | GL05N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42345 | GL05N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42346 | GL05N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42347 | GL05N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42348 | GL05N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42349 | GL05N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42350 | GL05N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42351 | GL05N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42352 | GL05N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42353 | GL05N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42354 | GL05NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42355 | GL05NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42356 | GL05NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42357 | GL05ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42358 | GL05NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42359 | GL05NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42360 | GL05NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42361 | GL05NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42362 | GL05NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42363 | GL05NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42364 | GL05NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42365 | GL05NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42366 | GL05NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42367 | GL05NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42368 | GL05NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42369 | GL05NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42370 | GL05NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42371 | GL05NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42372 | GL05NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42373 | GL05NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42374 | GL05NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42375 | GL05NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42376 | GL05NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42377 | GL05NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42378 | GL05NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42379 | GL05NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42380 | GL05O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42381 | GL05O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42382 | GL05O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42383 | GL05O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42384 | GL05O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42385 | GL05O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42386 | GL05O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42387 | GL05O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42388 | GL05O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42389 | GL05O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42390 | GL05OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42391 | GL05OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42392 | GL05OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42393 | GL05OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42394 | GL05OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42395 | GL05OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42396 | GL05OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42397 | GL05OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42398 | GL05OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42399 | GL05OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42400 | GL05OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42401 | GL05OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42402 | GL05OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42403 | GL05ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42404 | GL05OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42405 | GL05OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42406 | GL05OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42407 | GL05OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42408 | GL05OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42409 | GL05OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42410 | GL05OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42411 | GL05OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42412 | GL05OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42413 | GL05OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42414 | GL05OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42415 | GL05OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42416 | GL05P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42417 | GL05P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42418 | GL05P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42419 | GL05P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42420 | GL05P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42421 | GL05P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42422 | GL05P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42423 | GL05P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42424 | GL05P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42425 | GL05P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42426 | GL05PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42427 | GL05PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42428 | GL05PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42429 | GL05PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42430 | GL05PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42431 | GL05PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42432 | GL05PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42433 | GL05PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42434 | GL05PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42435 | GL05PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42436 | GL05PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42437 | GL05PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42438 | GL05PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42439 | GL05PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42440 | GL05PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42441 | GL05PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42442 | GL05PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42443 | GL05PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42444 | GL05PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42445 | GL05PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42446 | GL05PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42447 | GL05PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42448 | GL05PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42449 | GL05PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42450 | GL05PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42451 | GL05PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42452 | GL05Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42453 | GL05Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42454 | GL05Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42455 | GL05Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42456 | GL05Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42457 | GL05Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42458 | GL05Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42459 | GL05Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42460 | GL05Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42461 | GL05Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42462 | GL05QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42463 | GL05QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42464 | GL05QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42465 | GL05QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42466 | GL05QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42467 | GL05QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42468 | GL05QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42469 | GL05QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42470 | GL05QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42471 | GL05QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42472 | GL05QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42473 | GL05QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42474 | GL05QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42475 | GL05QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42476 | GL05QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42477 | GL05QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42478 | GL05QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42479 | GL05QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42480 | GL05QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42481 | GL05QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42482 | GL05QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42483 | GL05QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42484 | GL05QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42485 | GL05QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42486 | GL05QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42487 | GL05QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42488 | GL05R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42489 | GL05R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42490 | GL05R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42491 | GL05R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42492 | GL05R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42493 | GL05R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42494 | GL05R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42495 | GL05R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42496 | GL05R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42497 | GL05R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42498 | GL05RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42499 | GL05RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42500 | GL05RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42501 | GL05RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42502 | GL05RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42503 | GL05RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42504 | GL05RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42505 | GL05RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42506 | GL05RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42507 | GL05RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42508 | GL05RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42509 | GL05RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42510 | GL05RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42511 | GL05RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42512 | GL05RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42513 | GL05RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42514 | GL05RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42515 | GL05RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42516 | GL05RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42517 | GL05RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42518 | GL05RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42519 | GL05RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42520 | GL05RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42521 | GL05RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42522 | GL05RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42523 | GL05RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42524 | GL05S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42525 | GL05S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42526 | GL05S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42527 | GL05S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42528 | GL05S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42529 | GL05S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42530 | GL05S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42531 | GL05S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42532 | GL05S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42533 | GL05S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42534 | GL05SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42535 | GL05SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42536 | GL05SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42537 | GL05SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42538 | GL05SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42539 | GL05SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42540 | GL05SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42541 | GL05SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42542 | GL05SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42543 | GL05SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42544 | GL05SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42545 | GL05SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42546 | GL05SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42547 | GL05SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42548 | GL05SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42549 | GL05SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42550 | GL05SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42551 | GL05SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42552 | GL05SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42553 | GL05ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42554 | GL05SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42555 | GL05SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42556 | GL05SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42557 | GL05SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42558 | GL05SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42559 | GL05SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42560 | GL05T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42561 | GL05T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42562 | GL05T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42563 | GL05T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42564 | GL05T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42565 | GL05T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42566 | GL05T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42567 | GL05T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42568 | GL05T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42569 | GL05T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42570 | GL05TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42571 | GL05TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42572 | GL05TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 42573 | GL05TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42574 | GL05TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42575 | GL05TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42576 | GL05TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42577 | GL05TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42578 | GL05TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42579 | GL05TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42580 | GL05TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42581 | GL05TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42582 | GL05TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42583 | GL05TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42584 | GL05TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42585 | GL05TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42586 | GL05TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42587 | GL05TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42588 | GL05TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42589 | GL05TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42590 | GL05TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42591 | GL05TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42592 | GL05TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42593 | GL05TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42594 | GL05TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42595 | GL05TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42596 | GL05U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42597 | GL05U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42598 | GL05U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42599 | GL05U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42600 | GL05U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42601 | GL05U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42602 | GL05U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42603 | GL05U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42604 | GL05U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42605 | GL05U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42606 | GL05UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42607 | GL05UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42608 | GL05UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42609 | GL05UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42610 | GL05UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42611 | GL05UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42612 | GL05UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42613 | GL05UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42614 | GL05UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42615 | GL05UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42616 | GL05UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42617 | GL05UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42618 | GL05UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42619 | GL05UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42620 | GL05UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42621 | GL05UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42622 | GL05UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42623 | GL05UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42624 | GL05US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42625 | GL05UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42626 | GL05UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42627 | GL05UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42628 | GL05UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42629 | GL05UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42630 | GL05UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42631 | GL05UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42632 | GL05V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42633 | GL05V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42634 | GL05V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42635 | GL05V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42636 | GL05V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42637 | GL05V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42638 | GL05V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42639 | GL05V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42640 | GL05V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42641 | GL05V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42642 | GL05VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42643 | GL05VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42644 | GL05VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42645 | GL05VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42646 | GL05VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42647 | GL05VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42648 | GL05VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42649 | GL05VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42650 | GL05VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42651 | GL05VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42652 | GL05VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42653 | GL05VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42654 | GL05VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42655 | GL05VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42656 | GL05VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42657 | GL05VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42658 | GL05VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42659 | GL05VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42660 | GL05VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42661 | GL05VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42662 | GL05VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42663 | GL05VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42664 | GL05VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42665 | GL05VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42666 | GL05VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42667 | GL05VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42668 | GL05W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42669 | GL05W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42670 | GL05W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42671 | GL05W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42672 | GL05W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42673 | GL05W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42674 | GL05W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42675 | GL05W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42676 | GL05W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42677 | GL05W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42678 | GL05WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42679 | GL05WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42680 | GL05WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42681 | GL05WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42682 | GL05WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42683 | GL05WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42684 | GL05WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42685 | GL05WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42686 | GL05WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42687 | GL05WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42688 | GL05WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42689 | GL05WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42690 | GL05WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42691 | GL05WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42692 | GL05WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42693 | GL05WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42694 | GL05WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42695 | GL05WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42696 | GL05WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42697 | GL05WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42698 | GL05WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42699 | GL05WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42700 | GL05WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42701 | GL05WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42702 | GL05WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42703 | GL05WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42704 | GL05X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42705 | GL05X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42706 | GL05X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42707 | GL05X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42708 | GL05X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42709 | GL05X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42710 | GL05X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42711 | GL05X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42712 | GL05X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42713 | GL05X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42714 | GL05XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42715 | GL05XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42716 | GL05XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42717 | GL05XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42718 | GL05XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42719 | GL05XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42720 | GL05XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42721 | GL05XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42722 | GL05XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42723 | GL05XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42724 | GL05XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42725 | GL05XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42726 | GL05XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42727 | GL05XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42728 | GL05XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42729 | GL05XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42730 | GL05XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42731 | GL05XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42732 | GL05XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42733 | GL05XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42734 | GL05XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42735 | GL05XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42736 | GL05XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42737 | GL05XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42738 | GL05XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42739 | GL05XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42740 | GL05Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42741 | GL05Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42742 | GL05Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42743 | GL05Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42744 | GL05Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42745 | GL05Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42746 | GL05Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42747 | GL05Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42748 | GL05Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42749 | GL05Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42750 | GL05YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42751 | GL05YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42752 | GL05YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42753 | GL05YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42754 | GL05YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42755 | GL05YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42756 | GL05YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42757 | GL05YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42758 | GL05YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42759 | GL05YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42760 | GL05YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42761 | GL05YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42762 | GL05YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42763 | GL05YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42764 | GL05YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42765 | GL05YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42766 | GL05YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42767 | GL05YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42768 | GL05YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42769 | GL05YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42770 | GL05YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42771 | GL05YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42772 | GL05YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42773 | GL05YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42774 | GL05YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42775 | GL05YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42776 | GL05Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42777 | GL05Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42778 | GL05Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42779 | GL05Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42780 | GL05Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42781 | GL05Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42782 | GL05Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42783 | GL05Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42784 | GL05Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42785 | GL05Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42786 | GL05ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42787 | GL05ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42788 | GL05ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42789 | GL05ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42790 | GL05ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42791 | GL05ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42792 | GL05ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42793 | GL05ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42794 | GL05ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42795 | GL05ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42796 | GL05ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42797 | GL05ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42798 | GL05ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42799 | GL05ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42800 | GL05ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42801 | GL05ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42802 | GL05ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42803 | GL05ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42804 | GL05ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42805 | GL05ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42806 | GL05ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42807 | GL05ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42808 | GL05ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42809 | GL05ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42810 | GL05ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42811 | GL05ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42812 | GL06A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42813 | GL06A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42814 | GL06A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42815 | GL06A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42816 | GL06A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42817 | GL06A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42818 | GL06A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42819 | GL06A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42820 | GL06A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42821 | GL06A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42822 | GL06AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42823 | GL06AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42824 | GL06AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42825 | GL06AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42826 | GL06AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42827 | GL06AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42828 | GL06AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42829 | GL06AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42830 | GL06AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42831 | GL06AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42832 | GL06AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42833 | GL06AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42834 | GL06AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42835 | GL06AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42836 | GL06AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42837 | GL06AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42838 | GL06AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42839 | GL06AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42840 | GL06AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42841 | GL06AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42842 | GL06AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42843 | GL06AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42844 | GL06AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42845 | GL06AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42846 | GL06AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42847 | GL06AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42848 | GL06B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42849 | GL06B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42850 | GL06B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42851 | GL06B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42852 | GL06B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42853 | GL06B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42854 | GL06B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42855 | GL06B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42856 | GL06B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42857 | GL06B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42858 | GL06BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42859 | GL06BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42860 | GL06BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42861 | GL06BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42862 | GL06BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 42863 | GL06BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42864 | GL06BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42865 | GL06BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42866 | GL06BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42867 | GL06BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42868 | GL06BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42869 | GL06BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42870 | GL06BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42871 | GL06BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42872 | GL06BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42873 | GL06BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42874 | GL06BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42875 | GL06BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42876 | GL06BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42877 | GL06BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42878 | GL06BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42879 | GL06BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42880 | GL06BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42881 | GL06BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42882 | GL06BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42883 | GL06BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42884 | GL06C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42885 | GL06C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42886 | GL06C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42887 | GL06C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42888 | GL06C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42889 | GL06C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42890 | GL06C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42891 | GL06C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42892 | GL06C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42893 | GL06C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42894 | GL06CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42895 | GL06CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42896 | GL06CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42897 | GL06CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42898 | GL06CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42899 | GL06CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42900 | GL06CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42901 | GL06CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42902 | GL06CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42903 | GL06CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42904 | GL06CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42905 | GL06CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42906 | GL06CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42907 | GL06CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42908 | GL06CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42909 | GL06CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42910 | GL06CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42911 | GL06CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42912 | GL06CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42913 | GL06CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42914 | GL06CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42915 | GL06CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42916 | GL06CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42917 | GL06CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42918 | GL06CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42919 | GL06CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42920 | GL06D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 42921 | GL06D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42922 | GL06D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42923 | GL06D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42924 | GL06D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42925 | GL06D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42926 | GL06D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42927 | GL06D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42928 | GL06D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42929 | GL06D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42930 | GL06DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42931 | GL06DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42932 | GL06DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42933 | GL06DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42934 | GL06DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42935 | GL06DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42936 | GL06DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42937 | GL06DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42938 | GL06DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42939 | GL06DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42940 | GL06DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42941 | GL06DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42942 | GL06DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42943 | GL06DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42944 | GL06DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42945 | GL06DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42946 | GL06DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42947 | GL06DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42948 | GL06DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42949 | GL06DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42950 | GL06DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42951 | GL06DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42952 | GL06DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42953 | GL06DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42954 | GL06DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42955 | GL06DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42956 | GL06E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42957 | GL06E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42958 | GL06E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42959 | GL06E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42960 | GL06E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42961 | GL06E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42962 | GL06E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42963 | GL06E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42964 | GL06E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42965 | GL06E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42966 | GL06EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42967 | GL06EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42968 | GL06EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42969 | GL06ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42970 | GL06EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42971 | GL06EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42972 | GL06EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42973 | GL06EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42974 | GL06EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42975 | GL06EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42976 | GL06EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42977 | GL06EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42978 | GL06EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 42979 | GL06EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42980 | GL06EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42981 | GL06EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42982 | GL06EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42983 | GL06ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42984 | GL06ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42985 | GL06ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42986 | GL06EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42987 | GL06EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42988 | GL06EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42989 | GL06EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42990 | GL06EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42991 | GL06EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42992 | GL06F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42993 | GL06F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42994 | GL06F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42995 | GL06F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42996 | GL06F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42997 | GL06F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42998 | GL06F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 42999 | GL06F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43000 | GL06F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43001 | GL06F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43002 | GL06FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43003 | GL06FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43004 | GL06FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43005 | GL06FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43006 | GL06FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43007 | GL06FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43008 | GL06FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43009 | GL06FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43010 | GL06FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43011 | GL06FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43012 | GL06FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43013 | GL06FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43014 | GL06FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43015 | GL06FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43016 | GL06FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43017 | GL06FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43018 | GL06FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43019 | GL06FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43020 | GL06FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43021 | GL06FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43022 | GL06FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43023 | GL06FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43024 | GL06FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43025 | GL06FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43026 | GL06FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43027 | GL06FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43028 | GL06G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43029 | GL06G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43030 | GL06G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43031 | GL06G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43032 | GL06G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43033 | GL06G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43034 | GL06G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43035 | GL06G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43036 | GL06G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43037 | GL06G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43038 | GL06GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43039 | GL06GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43040 | GL06GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43041 | GL06GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43042 | GL06GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43043 | GL06GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43044 | GL06GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43045 | GL06GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43046 | GL06GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43047 | GL06GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43048 | GL06GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43049 | GL06GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43050 | GL06GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43051 | GL06GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43052 | GL06GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43053 | GL06GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43054 | GL06GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43055 | GL06GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43056 | GL06GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43057 | GL06GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43058 | GL06GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43059 | GL06GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43060 | GL06GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43061 | GL06GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43062 | GL06GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43063 | GL06GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43064 | GL06H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43065 | GL06H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43066 | GL06H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43067 | GL06H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43068 | GL06H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43069 | GL06H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43070 | GL06H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43071 | GL06H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43072 | GL06H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43073 | GL06H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43074 | GL06HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43075 | GL06HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43076 | GL06HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43077 | GL06HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43078 | GL06HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43079 | GL06HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43080 | GL06HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43081 | GL06HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43082 | GL06HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43083 | GL06HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43084 | GL06HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43085 | GL06HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43086 | GL06HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43087 | GL06HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43088 | GL06HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43089 | GL06HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43090 | GL06HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43091 | GL06HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43092 | GL06HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43093 | GL06HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43094 | GL06HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43095 | GL06HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43096 | GL06HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43097 | GL06HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43098 | GL06HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43099 | GL06HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43100 | GL06I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43101 | GL06I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43102 | GL06I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43103 | GL06I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43104 | GL06I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43105 | GL06I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43106 | GL06I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43107 | GL06I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43108 | GL06I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43109 | GL06I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43110 | GL06IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43111 | GL06IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43112 | GL06IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43113 | GL06ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43114 | GL06IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43115 | GL06IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43116 | GL06IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43117 | GL06IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43118 | GL06II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43119 | GL06IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43120 | GL06IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43121 | GL06IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43122 | GL06IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43123 | GL06IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43124 | GL06IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43125 | GL06IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43126 | GL06IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43127 | GL06IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43128 | GL06IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43129 | GL06IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43130 | GL06IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43131 | GL06IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43132 | GL06IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43133 | GL06IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43134 | GL06IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43135 | GL06IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43136 | GL06J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43137 | GL06J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43138 | GL06J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43139 | GL06J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43140 | GL06J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43141 | GL06J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43142 | GL06J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43143 | GL06J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43144 | GL06J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43145 | GL06J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43146 | GL06JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43147 | GL06JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43148 | GL06JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43149 | GL06JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43150 | GL06JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43151 | GL06JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43152 | GL06JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43153 | GL06JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43154 | GL06JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43155 | GL06JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43156 | GL06JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43157 | GL06JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43158 | GL06JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43159 | GL06JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43160 | GL06JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43161 | GL06JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43162 | GL06JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43163 | GL06JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43164 | GL06JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43165 | GL06JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43166 | GL06JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43167 | GL06JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43168 | GL06JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43169 | GL06JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43170 | GL06JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43171 | GL06JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43172 | GL06K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43173 | GL06K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43174 | GL06K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43175 | GL06K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43176 | GL06K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43177 | GL06K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43178 | GL06K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43179 | GL06K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43180 | GL06K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43181 | GL06K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43182 | GL06KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43183 | GL06KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43184 | GL06KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43185 | GL06KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43186 | GL06KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43187 | GL06KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43188 | GL06KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43189 | GL06KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43190 | GL06KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43191 | GL06KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43192 | GL06KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43193 | GL06KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43194 | GL06KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43195 | GL06KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43196 | GL06KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43197 | GL06KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43198 | GL06KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43199 | GL06KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43200 | GL06KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43201 | GL06KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43202 | GL06KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43203 | GL06KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43204 | GL06KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43205 | GL06KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43206 | GL06KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43207 | GL06KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43208 | GL06L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43209 | GL06L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43210 | GL06L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 43211 | GL06L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43212 | GL06L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43213 | GL06L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43214 | GL06L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43215 | GL06L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43216 | GL06L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43217 | GL06L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43218 | GL06LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43219 | GL06LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43220 | GL06LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43221 | GL06LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43222 | GL06LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43223 | GL06LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43224 | GL06LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43225 | GL06LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43226 | GL06LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43227 | GL06LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43228 | GL06LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43229 | GL06LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43230 | GL06LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43231 | GL06LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43232 | GL06LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43233 | GL06LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43234 | GL06LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43235 | GL06LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43236 | GL06LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43237 | GL06LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43238 | GL06LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43239 | GL06LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43240 | GL06LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43241 | GL06LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43242 | GL06LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43243 | GL06LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43244 | GL06M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43245 | GL06M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43246 | GL06M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43247 | GL06M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43248 | GL06M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43249 | GL06M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43250 | GL06M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43251 | GL06M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43252 | GL06M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43253 | GL06M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43254 | GL06MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43255 | GL06MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43256 | GL06MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43257 | GL06MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43258 | GL06ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43259 | GL06MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43260 | GL06MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43261 | GL06MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43262 | GL06MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43263 | GL06MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43264 | GL06MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43265 | GL06ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43266 | GL06MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43267 | GL06MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43268 | GL06MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 43269 | GL06MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43270 | GL06MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43271 | GL06MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43272 | GL06MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43273 | GL06MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43274 | GL06MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43275 | GL06MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43276 | GL06MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43277 | GL06MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43278 | GL06MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43279 | GL06NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43280 | GL06NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43281 | GL06ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43282 | GL06NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43283 | GL06NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43284 | GL06NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43285 | GL06NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43286 | GL06NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43287 | GL06NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43288 | GL06NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43289 | GL06NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43290 | GL06NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43291 | GL06NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43292 | GL06NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43293 | GL06NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43294 | GL06NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43295 | GL06NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43296 | GL06NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43297 | GL06NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43298 | GL06NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43299 | GL06NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43300 | GL06NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43301 | GL06NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43302 | GL06NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43303 | GL06NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43304 | GL06O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43305 | GL06O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43306 | GL06O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43307 | GL06O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43308 | GL06O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43309 | GL06O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43310 | GL06O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43311 | GL06O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43312 | GL06O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43313 | GL06O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43314 | GL06OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43315 | GL06OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43316 | GL06OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43317 | GL06OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43318 | GL06OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43319 | GL06OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43320 | GL06OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43321 | GL06OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43322 | GL06OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43323 | GL06OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43324 | GL06OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43325 | GL06OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43326 | GL06OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43327 | GL06ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43328 | GL06OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43329 | GL06OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43330 | GL06OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43331 | GL06OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43332 | GL06OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43333 | GL06OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43334 | GL06OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43335 | GL06OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43336 | GL06OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43337 | GL06OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43338 | GL06OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43339 | GL06OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43340 | GL06P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43341 | GL06P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43342 | GL06P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43343 | GL06P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43344 | GL06P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43345 | GL06P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43346 | GL06P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43347 | GL06P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43348 | GL06P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43349 | GL06P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43350 | GL06PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43351 | GL06PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43352 | GL06PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43353 | GL06PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43354 | GL06PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43355 | GL06PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43356 | GL06PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43357 | GL06PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43358 | GL06PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43359 | GL06PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43360 | GL06PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43361 | GL06PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43362 | GL06PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43363 | GL06PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43364 | GL06PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43365 | GL06PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43366 | GL06PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43367 | GL06PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43368 | GL06PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43369 | GL06PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43370 | GL06PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43371 | GL06PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43372 | GL06PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43373 | GL06PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43374 | GL06PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43375 | GL06PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43376 | GL06Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43377 | GL06Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43378 | GL06Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43379 | GL06Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43380 | GL06Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43381 | GL06Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43382 | GL06Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43383 | GL06Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43384 | GL06Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43385 | GL06Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43386 | GL06QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43387 | GL06QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43388 | GL06QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43389 | GL06QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43390 | GL06QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43391 | GL06QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43392 | GL06QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43393 | GL06QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43394 | GL06QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43395 | GL06QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43396 | GL06QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43397 | GL06QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43398 | GL06QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43399 | GL06QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43400 | GL06QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43401 | GL06QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43402 | GL06QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43403 | GL06QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43404 | GL06QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43405 | GL06QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43406 | GL06QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43407 | GL06QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43408 | GL06QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43409 | GL06QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43410 | GL06QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43411 | GL06QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43412 | GL06R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43413 | GL06R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43414 | GL06R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43415 | GL06R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43416 | GL06R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43417 | GL06R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43418 | GL06R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43419 | GL06R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43420 | GL06R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43421 | GL06R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43422 | GL06RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43423 | GL06RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43424 | GL06RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43425 | GL06RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43426 | GL06RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43427 | GL06RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43428 | GL06RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43429 | GL06RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43430 | GL06RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43431 | GL06RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43432 | GL06RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43433 | GL06RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43434 | GL06RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43435 | GL06RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43436 | GL06RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43437 | GL06RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43438 | GL06RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43439 | GL06RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43440 | GL06RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43441 | GL06RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43442 | GL06RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43443 | GL06RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43444 | GL06RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43445 | GL06RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43446 | GL06RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43447 | GL06RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43448 | GL06S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43449 | GL06S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43450 | GL06S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43451 | GL06S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43452 | GL06S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43453 | GL06S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43454 | GL06S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43455 | GL06S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43456 | GL06S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43457 | GL06S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43458 | GL06SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43459 | GL06SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43460 | GL06SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43461 | GL06SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43462 | GL06SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43463 | GL06SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43464 | GL06SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43465 | GL06SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43466 | GL06SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43467 | GL06SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43468 | GL06SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43469 | GL06SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43470 | GL06SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43471 | GL06SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43472 | GL06SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43473 | GL06SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43474 | GL06SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43475 | GL06SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43476 | GL06SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43477 | GL06ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43478 | GL06SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43479 | GL06SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43480 | GL06SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43481 | GL06SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43482 | GL06SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43483 | GL06SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43484 | GL06T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43485 | GL06T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43486 | GL06T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43487 | GL06T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43488 | GL06T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43489 | GL06T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43490 | GL06T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43491 | GL06T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43492 | GL06T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43493 | GL06T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43494 | GL06TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43495 | GL06TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43496 | GL06TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43497 | GL06TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43498 | GL06TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43499 | GL06TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43500 | GL06TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43501 | GL06TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43502 | GL06TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43503 | GL06TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43504 | GL06TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43505 | GL06TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43506 | GL06TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43507 | GL06TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43508 | GL06TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43509 | GL06TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43510 | GL06TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43511 | GL06TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43512 | GL06TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43513 | GL06TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43514 | GL06TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43515 | GL06TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43516 | GL06TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43517 | GL06TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43518 | GL06TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43519 | GL06TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43520 | GL06U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43521 | GL06U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43522 | GL06U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43523 | GL06U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43524 | GL06U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43525 | GL06U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43526 | GL06U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43527 | GL06U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43528 | GL06U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43529 | GL06U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43530 | GL06UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43531 | GL06UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43532 | GL06UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43533 | GL06UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43534 | GL06UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43535 | GL06UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43536 | GL06UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43537 | GL06UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43538 | GL06UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43539 | GL06UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43540 | GL06UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43541 | GL06UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43542 | GL06UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43543 | GL06UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43544 | GL06UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43545 | GL06UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43546 | GL06UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43547 | GL06UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43548 | GL06US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43549 | GL06UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43550 | GL06UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43551 | GL06UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43552 | GL06UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43553 | GL06UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43554 | GL06UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43555 | GL06UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43556 | GL06V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43557 | GL06V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43558 | GL06V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 43559 | GL06V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43560 | GL06V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43561 | GL06V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43562 | GL06V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43563 | GL06V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43564 | GL06V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43565 | GL06V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43566 | GL06VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43567 | GL06VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43568 | GL06VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43569 | GL06VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43570 | GL06VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43571 | GL06VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43572 | GL06VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43573 | GL06VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43574 | GL06VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43575 | GL06VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43576 | GL06VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43577 | GL06VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43578 | GL06VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43579 | GL06VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43580 | GL06VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43581 | GL06VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43582 | GL06VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43583 | GL06VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43584 | GL06VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43585 | GL06VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43586 | GL06VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43587 | GL06VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43588 | GL06VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43589 | GL06VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43590 | GL06VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43591 | GL06VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43592 | GL06W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43593 | GL06W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43594 | GL06W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43595 | GL06W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43596 | GL06W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43597 | GL06W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43598 | GL06W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43599 | GL06W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43600 | GL06W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43601 | GL06W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43602 | GL06WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43603 | GL06WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43604 | GL06WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43605 | GL06WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43606 | GL06WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43607 | GL06WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43608 | GL06WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43609 | GL06WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43610 | GL06WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43611 | GL06WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43612 | GL06WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43613 | GL06WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43614 | GL06WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43615 | GL06WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43616 | GL06WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 43617 | GL06WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43618 | GL06WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43619 | GL06WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43620 | GL06WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43621 | GL06WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43622 | GL06WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43623 | GL06WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43624 | GL06WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43625 | GL06WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43626 | GL06WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43627 | GL06WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43628 | GL06X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43629 | GL06X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43630 | GL06X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43631 | GL06X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43632 | GL06X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43633 | GL06X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43634 | GL06X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43635 | GL06X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43636 | GL06X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43637 | GL06X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43638 | GL06XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43639 | GL06XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43640 | GL06XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43641 | GL06XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43642 | GL06XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43643 | GL06XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43644 | GL06XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43645 | GL06XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43646 | GL06XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43647 | GL06XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43648 | GL06XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43649 | GL06XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43650 | GL06XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43651 | GL06XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43652 | GL06XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43653 | GL06XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43654 | GL06XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43655 | GL06XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43656 | GL06XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43657 | GL06XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43658 | GL06XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43659 | GL06XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43660 | GL06XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43661 | GL06XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43662 | GL06XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43663 | GL06XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43664 | GL06Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43665 | GL06Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43666 | GL06Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43667 | GL06Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43668 | GL06Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43669 | GL06Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43670 | GL06Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43671 | GL06Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43672 | GL06Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43673 | GL06Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43674 | GL06YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43675 | GL06YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43676 | GL06YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43677 | GL06YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43678 | GL06YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43679 | GL06YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43680 | GL06YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43681 | GL06YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43682 | GL06YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43683 | GL06YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43684 | GL06YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43685 | GL06YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43686 | GL06YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43687 | GL06YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43688 | GL06YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43689 | GL06YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43690 | GL06YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43691 | GL06YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43692 | GL06YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43693 | GL06YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43694 | GL06YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43695 | GL06YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43696 | GL06YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43697 | GL06YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43698 | GL06YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43699 | GL06YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43700 | GL06Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43701 | GL06Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43702 | GL06ZF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43703 | GL06ZH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43704 | GL06ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43705 | GL06ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43706 | GL06ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43707 | GL06ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43708 | GL06ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43709 | GL06ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43710 | GL06ZY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43711 | GL07A4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43712 | GL07A5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43713 | GL07A6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43714 | GL07AE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43715 | GL07AL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43716 | GL07AM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43717 | GL07AP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43718 | GL07AR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43719 | GL07B1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43720 | GL07B6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43721 | GL07B7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43722 | GL07BZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43723 | GL07D2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 43724 | GL07D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43725 | GL07D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43726 | GL07DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43727 | GL07DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43728 | GL07DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43729 | GL07DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43730 | GL07DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43731 | GL07DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43732 | GL07DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43733 | GL07DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43734 | GL07DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43735 | GL07DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43736 | GL07DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43737 | GL07DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43738 | GL07DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43739 | GL07DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43740 | GL07DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43741 | GL07DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43742 | GL07DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43743 | GL07DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43744 | GL07DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43745 | GL07DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43746 | GL07DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43747 | GL07DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43748 | GL07DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43749 | GL07DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43750 | GL07DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43751 | GL07DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43752 | GL07E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43753 | GL07E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43754 | GL07E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43755 | GL07E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43756 | GL07E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43757 | GL07E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43758 | GL07E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43759 | GL07E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43760 | GL07E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43761 | GL07E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43762 | GL07EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43763 | GL07EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43764 | GL07EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43765 | GL07ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43766 | GL07EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43767 | GL07EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43768 | GL07EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43769 | GL07EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43770 | GL07EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43771 | GL07EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43772 | GL07EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43773 | GL07EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43774 | GL07EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43775 | GL07EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43776 | GL07EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43777 | GL07EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43778 | GL07EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43779 | GL07ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43780 | GL07ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43781 | GL07ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43782 | GL07EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43783 | GL07EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43784 | GL07EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43785 | GL07EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43786 | GL07EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43787 | GL07EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43788 | GL07F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43789 | GL07F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43790 | GL07F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43791 | GL07F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43792 | GL07F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43793 | GL07F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43794 | GL07F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43795 | GL07F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43796 | GL07F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43797 | GL07F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43798 | GL07FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43799 | GL07FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43800 | GL07FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43801 | GL07FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43802 | GL07FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43803 | GL07FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43804 | GL07FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43805 | GL07FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43806 | GL07FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43807 | GL07FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43808 | GL07FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43809 | GL07FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43810 | GL07FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43811 | GL07FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43812 | GL07FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43813 | GL07FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43814 | GL07FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43815 | GL07FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43816 | GL07FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43817 | GL07FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43818 | GL07FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43819 | GL07FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43820 | GL07FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43821 | GL07FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43822 | GL07FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43823 | GL07FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43824 | GL07G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43825 | GL07G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43826 | GL07G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43827 | GL07G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43828 | GL07G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43829 | GL07G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43830 | GL07G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43831 | GL07G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43832 | GL07G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43833 | GL07G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43834 | GL07GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43835 | GL07GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43836 | GL07GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43837 | GL07GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43838 | GL07GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43839 | GL07GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43840 | GL07GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43841 | GL07GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43842 | GL07GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43843 | GL07GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43844 | GL07GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43845 | GL07GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43846 | GL07GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43847 | GL07GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43848 | GL07GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 43849 | GL07GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43850 | GL07GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43851 | GL07GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43852 | GL07GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43853 | GL07GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43854 | GL07GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43855 | GL07GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43856 | GL07GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43857 | GL07GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43858 | GL07GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43859 | GL07GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43860 | GL07H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43861 | GL07H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43862 | GL07H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43863 | GL07H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43864 | GL07H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43865 | GL07H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43866 | GL07H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43867 | GL07H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43868 | GL07H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43869 | GL07H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43870 | GL07HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43871 | GL07HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43872 | GL07HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43873 | GL07HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43874 | GL07HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43875 | GL07HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43876 | GL07HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43877 | GL07HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43878 | GL07HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43879 | GL07HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43880 | GL07HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43881 | GL07HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43882 | GL07HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43883 | GL07HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43884 | GL07HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43885 | GL07HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43886 | GL07HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43887 | GL07HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43888 | GL07HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43889 | GL07HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43890 | GL07HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43891 | GL07HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43892 | GL07HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43893 | GL07HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43894 | GL07HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43895 | GL07HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43896 | GL07I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43897 | GL07I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43898 | GL07I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43899 | GL07I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43900 | GL07I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43901 | GL07I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43902 | GL07I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43903 | GL07I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43904 | GL07I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43905 | GL07I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43906 | GL07IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 43907 | GL07IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43908 | GL07IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43909 | GL07ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43910 | GL07IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43911 | GL07IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43912 | GL07IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43913 | GL07IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43914 | GL07II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43915 | GL07IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43916 | GL07IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43917 | GL07IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43918 | GL07IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43919 | GL07IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43920 | GL07IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43921 | GL07IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43922 | GL07IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43923 | GL07IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43924 | GL07IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43925 | GL07IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43926 | GL07IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43927 | GL07IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43928 | GL07IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43929 | GL07IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43930 | GL07IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43931 | GL07IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43932 | GL07J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43933 | GL07J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43934 | GL07J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43935 | GL07J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43936 | GL07J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43937 | GL07J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43938 | GL07J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43939 | GL07J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43940 | GL07J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43941 | GL07J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43942 | GL07JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43943 | GL07JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43944 | GL07JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43945 | GL07JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43946 | GL07JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43947 | GL07JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43948 | GL07JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43949 | GL07JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43950 | GL07JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43951 | GL07JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43952 | GL07JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43953 | GL07JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43954 | GL07JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43955 | GL07JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43956 | GL07JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43957 | GL07JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43958 | GL07JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43959 | GL07JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43960 | GL07JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43961 | GL07JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43962 | GL07JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43963 | GL07JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43964 | GL07JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 43965 | GL07JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43966 | GL07JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43967 | GL07JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43968 | GL07K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43969 | GL07K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43970 | GL07K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43971 | GL07K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43972 | GL07K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43973 | GL07K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43974 | GL07K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43975 | GL07K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43976 | GL07K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43977 | GL07K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43978 | GL07KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43979 | GL07KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43980 | GL07KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43981 | GL07KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43982 | GL07KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43983 | GL07KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43984 | GL07KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43985 | GL07KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43986 | GL07KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43987 | GL07KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43988 | GL07KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43989 | GL07KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43990 | GL07KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43991 | GL07KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43992 | GL07KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43993 | GL07KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43994 | GL07KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43995 | GL07KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43996 | GL07KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43997 | GL07KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43998 | GL07KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 43999 | GL07KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44000 | GL07KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44001 | GL07KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44002 | GL07KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44003 | GL07KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44004 | GL07L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44005 | GL07L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44006 | GL07L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44007 | GL07L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44008 | GL07L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44009 | GL07L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44010 | GL07L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44011 | GL07L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44012 | GL07L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44013 | GL07L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44014 | GL07LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44015 | GL07LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44016 | GL07LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44017 | GL07LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44018 | GL07LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44019 | GL07LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44020 | GL07LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44021 | GL07LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44022 | GL07LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 44023 | GL07LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44024 | GL07LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44025 | GL07LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44026 | GL07LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44027 | GL07LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44028 | GL07LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44029 | GL07LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44030 | GL07LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44031 | GL07LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44032 | GL07LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44033 | GL07LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44034 | GL07LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44035 | GL07LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44036 | GL07LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44037 | GL07LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44038 | GL07LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44039 | GL07LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44040 | GL07M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44041 | GL07M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44042 | GL07M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44043 | GL07M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44044 | GL07M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44045 | GL07M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44046 | GL07M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44047 | GL07M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44048 | GL07M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44049 | GL07M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44050 | GL07MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44051 | GL07MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44052 | GL07MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44053 | GL07MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44054 | GL07ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44055 | GL07MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44056 | GL07MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44057 | GL07MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44058 | GL07MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44059 | GL07MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44060 | GL07MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44061 | GL07ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44062 | GL07MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44063 | GL07MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44064 | GL07MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44065 | GL07MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44066 | GL07MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44067 | GL07MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44068 | GL07MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44069 | GL07MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44070 | GL07MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44071 | GL07MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44072 | GL07MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44073 | GL07MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44074 | GL07MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44075 | GL07MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44076 | GL07N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44077 | GL07N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44078 | GL07N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44079 | GL07N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44080 | GL07N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44081 | GL07N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44082 | GL07N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44083 | GL07N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44084 | GL07N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44085 | GL07N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44086 | GL07NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44087 | GL07NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44088 | GL07NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44089 | GL07ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44090 | GL07NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44091 | GL07NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44092 | GL07NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44093 | GL07NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44094 | GL07NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44095 | GL07NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44096 | GL07NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44097 | GL07NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44098 | GL07NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44099 | GL07NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44100 | GL07NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44101 | GL07NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44102 | GL07NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44103 | GL07NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44104 | GL07NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44105 | GL07NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44106 | GL07NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44107 | GL07NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44108 | GL07NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44109 | GL07NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44110 | GL07NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44111 | GL07NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44112 | GL07O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44113 | GL07O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44114 | GL07O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44115 | GL07O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44116 | GL07O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44117 | GL07O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44118 | GL07O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44119 | GL07O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44120 | GL07O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44121 | GL07O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44122 | GL07OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44123 | GL07OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44124 | GL07OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44125 | GL07OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44126 | GL07OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44127 | GL07OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44128 | GL07OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44129 | GL07OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44130 | GL07OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44131 | GL07OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44132 | GL07OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44133 | GL07OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44134 | GL07OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44135 | GL07ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44136 | GL07OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44137 | GL07OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44138 | GL07OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44139 | GL07OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44140 | GL07OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44141 | GL07OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44142 | GL07OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44143 | GL07OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44144 | GL07OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44145 | GL07OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44146 | GL07OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44147 | GL07OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44148 | GL07P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44149 | GL07P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44150 | GL07P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44151 | GL07P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44152 | GL07P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44153 | GL07P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44154 | GL07P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44155 | GL07P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44156 | GL07P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44157 | GL07P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44158 | GL07PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44159 | GL07PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44160 | GL07PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44161 | GL07PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44162 | GL07PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44163 | GL07PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44164 | GL07PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44165 | GL07PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44166 | GL07PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44167 | GL07PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44168 | GL07PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44169 | GL07PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44170 | GL07PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44171 | GL07PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44172 | GL07PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44173 | GL07PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44174 | GL07PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44175 | GL07PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44176 | GL07PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44177 | GL07PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44178 | GL07PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44179 | GL07PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44180 | GL07PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44181 | GL07PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44182 | GL07PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44183 | GL07PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44184 | GL07Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44185 | GL07Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44186 | GL07Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44187 | GL07Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44188 | GL07Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44189 | GL07Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44190 | GL07Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44191 | GL07Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44192 | GL07Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44193 | GL07Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44194 | GL07QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44195 | GL07QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44196 | GL07QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44197 | GL07QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44198 | GL07QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44199 | GL07QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44200 | GL07QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44201 | GL07QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44202 | GL07QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44203 | GL07QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44204 | GL07QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44205 | GL07QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44206 | GL07QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44207 | GL07QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44208 | GL07QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44209 | GL07QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44210 | GL07QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44211 | GL07QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44212 | GL07QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44213 | GL07QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44214 | GL07QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44215 | GL07QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44216 | GL07QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44217 | GL07QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44218 | GL07QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44219 | GL07QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44220 | GL07R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44221 | GL07R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44222 | GL07R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44223 | GL07R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44224 | GL07R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44225 | GL07R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44226 | GL07R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44227 | GL07R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44228 | GL07R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44229 | GL07R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44230 | GL07RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44231 | GL07RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44232 | GL07RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44233 | GL07RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44234 | GL07RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44235 | GL07RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44236 | GL07RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44237 | GL07RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44238 | GL07RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44239 | GL07RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44240 | GL07RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44241 | GL07RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44242 | GL07RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44243 | GL07RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44244 | GL07RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44245 | GL07RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44246 | GL07RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44247 | GL07RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44248 | GL07RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44249 | GL07RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44250 | GL07RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44251 | GL07RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44252 | GL07RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44253 | GL07RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44254 | GL07RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44255 | GL07RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44256 | GL07S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44257 | GL07S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44258 | GL07S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44259 | GL07S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44260 | GL07S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44261 | GL07S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44262 | GL07S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44263 | GL07S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44264 | GL07S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44265 | GL07S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44266 | GL07SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44267 | GL07SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44268 | GL07SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44269 | GL07SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44270 | GL07SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44271 | GL07SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44272 | GL07SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44273 | GL07SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44274 | GL07SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44275 | GL07SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44276 | GL07SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44277 | GL07SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44278 | GL07SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44279 | GL07SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44280 | GL07SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44281 | GL07SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44282 | GL07SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44283 | GL07SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44284 | GL07SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44285 | GL07ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44286 | GL07SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44287 | GL07SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44288 | GL07SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44289 | GL07SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44290 | GL07SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44291 | GL07SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44292 | GL07T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44293 | GL07T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44294 | GL07T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44295 | GL07T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44296 | GL07T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44297 | GL07T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44298 | GL07T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44299 | GL07T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44300 | GL07T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44301 | GL07T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44302 | GL07TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44303 | GL07TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44304 | GL07TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44305 | GL07TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44306 | GL07TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44307 | GL07TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44308 | GL07TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44309 | GL07TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44310 | GL07TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44311 | GL07TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44312 | GL07TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44313 | GL07TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44314 | GL07TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44315 | GL07TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44316 | GL07TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44317 | GL07TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44318 | GL07TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44319 | GL07TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44320 | GL07TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44321 | GL07TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44322 | GL07TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44323 | GL07TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44324 | GL08C2 | 2 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44325 | GL08HV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44326 | GL08HZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44327 | GL08IA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44328 | GL08LA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44329 | GL08LQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44330 | GL08LU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44331 | GL08MV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44332 | GL08NU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44333 | GL08P2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44334 | GL08PA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44335 | GL08Q4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44336 | GL08QY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44337 | GL08S4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44338 | GL08S6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44339 | GL08S8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44340 | GL08SA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44341 | GL08SC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44342 | GL08SE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44343 | GL08SX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44344 | GL08TM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44345 | GL08V8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44346 | GL08VF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44347 | GL08WX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44348 | GL08WY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44349 | GL08XE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44350 | GL08XK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44351 | GL08XM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44352 | GL08XO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44353 | GL08XY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44354 | GL08Y5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44355 | GL08YC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44356 | GL08YE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44357 | GL08YM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44358 | GL08YQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44359 | GL08YX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44360 | GL08YY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44361 | GL08Z1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44362 | GL08ZZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44363 | GL09A6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44364 | GL09AB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44365 | GL09AE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44366 | GL09AI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44367 | GL09B1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44368 | GL09C3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44369 | GL09CA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44370 | GL09CR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44371 | GL09CW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44372 | GL09D5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44373 | GL09D8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44374 | GL09DA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44375 | GL09DE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44376 | GL09DF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44377 | GL09DP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44378 | GL09DR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44379 | GL09E2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44380 | GL09E4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44381 | GL09ED | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44382 | GL09EL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44383 | GL09ER | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44384 | GL09FK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44385 | GL09FN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44386 | GL09G7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44387 | GL09GF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44388 | GL09GJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44389 | GL09GW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44390 | GL09GZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44391 | GL09H4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44392 | GL09HI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44393 | GL09HK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44394 | GL09HO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44395 | GL09HP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44396 | GL09HT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44397 | GL09HV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44398 | GL09HX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44399 | GL09HZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44400 | GL09IA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44401 | GL09IB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44402 | GL09IC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44403 | GL09IM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44404 | GL09IV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44405 | GL09J1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44406 | GL09J3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44407 | GL09JK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44408 | GL09JM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44409 | GL09JQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44410 | GL09JR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44411 | GL09JV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44412 | GL09K0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44413 | GL09KU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44414 | GL09L1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44415 | GL09L5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44416 | GL09M0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44417 | GL09M8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44418 | GL09NL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44419 | GL09O3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44420 | GL09O6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44421 | GL09O8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44422 | GL09O9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44423 | GL09OD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44424 | GL09OG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44425 | GL09ON | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44426 | GL09OW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44427 | GL09OY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44428 | GL09P5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44429 | GL09PF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44430 | GL09PG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44431 | GL09PH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44432 | GL09QJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44433 | GL09QM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44434 | GL09QN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44435 | GL09QP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44436 | GL09QT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44437 | GL09R7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44438 | GL09RG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44439 | GL09TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44440 | GL09TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44441 | GL09TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44442 | GL09TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44443 | GL09TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44444 | GL09TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44445 | GL09TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44446 | GL09TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44447 | GL09TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44448 | GL09TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44449 | GL09TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44450 | GL09TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44451 | GL09TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44452 | GL09U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44453 | GL09U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44454 | GL09U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44455 | GL09U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44456 | GL09U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44457 | GL09U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44458 | GL09U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44459 | GL09U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44460 | GL09U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44461 | GL09U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44462 | GL09UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44463 | GL09UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44464 | GL09UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44465 | GL09UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44466 | GL09UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44467 | GL09UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44468 | GL09UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44469 | GL09UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44470 | GL09UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44471 | GL09UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44472 | GL09UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44473 | GL09UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44474 | GL09UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44475 | GL09UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44476 | GL09UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44477 | GL09UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44478 | GL09UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44479 | GL09UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44480 | GL09US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44481 | GL09UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44482 | GL09UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44483 | GL09UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44484 | GL09UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44485 | GL09UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44486 | GL09UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 44487 | GL09UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44488 | GL09V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44489 | GL09V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44490 | GL09V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44491 | GL09V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44492 | GL09V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44493 | GL09V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44494 | GL09V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44495 | GL09V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44496 | GL09V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44497 | GL09V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44498 | GL09VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44499 | GL09Z3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44500 | GL0AB7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44501 | GL0AEE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44502 | GL0AEL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44503 | GL0AEQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44504 | GL0AES | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44505 | GL0AEX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44506 | GL0AW8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44507 | GL0AWI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44508 | GL0AWN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44509 | GL0AWQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44510 | GL0AXM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44511 | GL0AXX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44512 | GL0AYP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44513 | GL0AZ0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44514 | GL0AZ1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44515 | GL0AZH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44516 | GL0AZK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44517 | GL0AZQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44518 | GL0AZY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44519 | GL0BB8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44520 | GL0BB9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44521 | GL0BBB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44522 | GL0BBF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44523 | GL0BBG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44524 | GL0BBM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44525 | GL0BBT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44526 | GL0BC5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44527 | GL0BC8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44528 | GL0BCG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44529 | GL0BCJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44530 | GL0BCP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44531 | GL0BCS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44532 | GL0BCU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44533 | GL0BD0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44534 | GL0BD4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44535 | GL0BD8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44536 | GL0BDK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44537 | GL0BDR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44538 | GL0BEJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44539 | GL0BFY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44540 | GL0BGG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44541 | GL0BGI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44542 | GL0BGJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44543 | GL0BGQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44544 | GL0BGT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 44545 | GL0BGV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44546 | GL0DQF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44547 | GL0DQI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44548 | GL0DQU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44549 | GL0EGB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 44550 | GL0EJJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44551 | GL0EJM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44552 | GL0EKA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 44553 | GL0EMQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44554 | GL0EMR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44555 | GL0EMS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44556 | GL0EMT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44557 | GL0EMU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44558 | GL0EMV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44559 | GL0EMW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44560 | GL0EMX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44561 | GL0EMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44562 | GL0EMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44563 | GL0EN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44564 | GL0EN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44565 | GL0EN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44566 | GL0EN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44567 | GL0EN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44568 | GL0EN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44569 | GL0EN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44570 | GL0EN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44571 | GL0EN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44572 | GL0EN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44573 | GL0ENA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44574 | GL0ENB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44575 | GL0ENC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44576 | GL0END | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44577 | GL0ENE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44578 | GL0ENF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44579 | GL0ENG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44580 | GL0ENH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44581 | GL0ENI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44582 | GL0ENJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44583 | GL0ENK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44584 | GL0ENL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44585 | GL0ENM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44586 | GL0ENN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44587 | GL0ENO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44588 | GL0ENP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44589 | GL0ENQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44590 | GL0ENR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44591 | GL0ENS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44592 | GL0ENT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44593 | GL0ENU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44594 | GL0ENV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44595 | GL0ENW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44596 | GL0ENX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44597 | GL0ENY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44598 | GL0ENZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44599 | GL0EO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44600 | GL0EO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44601 | GL0EO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44602 | GL0EO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 44603 | GL0EO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44604 | GL0EO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44605 | GL0EO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44606 | GL0EO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44607 | GL0EOU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44608 | GL0EOV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44609 | GL0EOW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44610 | GL0EOX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44611 | GL0EOY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44612 | GL0EOZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44613 | GL0EP0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44614 | GL0EP1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44615 | GL0EP2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44616 | GL0EP3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44617 | GL0EP4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44618 | GL0EP5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44619 | GL0EP6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44620 | GL0EP7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44621 | GL0EP8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44622 | GL0EP9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44623 | GL0EPA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44624 | GL0EPB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44625 | GL0EPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44626 | GL0EPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44627 | GL0EPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44628 | GL0EPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44629 | GL0EPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44630 | GL0EPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44631 | GL0EPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44632 | GL0EPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44633 | GL0EPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44634 | GL0EPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44635 | GL0EPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44636 | GL0EPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44637 | GL0EPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44638 | GL0EPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44639 | GL0EPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44640 | GL0EPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44641 | GL0EPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44642 | GL0EPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44643 | GL0EPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44644 | GL0EPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44645 | GL0EPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44646 | GL0EPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44647 | GL0EPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44648 | GL0EPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44649 | GL0EQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44650 | GL0EQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44651 | GL0EQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44652 | GL0EQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44653 | GL0EQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44654 | GL0EQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44655 | GL0EQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44656 | GL0EQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44657 | GL0EQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44658 | GL0EQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44659 | GL0EQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44660 | GL0EQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44661 | GL0EQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44662 | GL0EQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44663 | GL0EQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44664 | GL0EQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44665 | GL0EQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44666 | GL0EQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44667 | GL0EQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44668 | GL0EQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44669 | GL0ER8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44670 | GL0ER9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44671 | GL0ERA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44672 | GL0ERB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44673 | GL0ERC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44674 | GL0ERD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44675 | GL0ERE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44676 | GL0ERF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44677 | GL0ERG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44678 | GL0ERH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44679 | GL0ERI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44680 | GL0ERJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44681 | GL0ERK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44682 | GL0ERL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44683 | GL0ERM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44684 | GL0ERN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44685 | GL0ERO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44686 | GL0ERP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44687 | GL0ERQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44688 | GL0ERR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44689 | GL0ERS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44690 | GL0ERT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44691 | GL0ERU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44692 | GL0ERV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44693 | GL0ERW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44694 | GL0ERX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44695 | GL0ERY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44696 | GL0ERZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44697 | GL0ES0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44698 | GL0ES1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44699 | GL0ES2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44700 | GL0ES3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44701 | GL0ES4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44702 | GL0ES5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44703 | GL0ES6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44704 | GL0ES7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44705 | GL0ES8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44706 | GL0ES9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44707 | GL0ESA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44708 | GL0ESB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44709 | GL0ESC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44710 | GL0ESD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44711 | GL0ESE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44712 | GL0ESF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44713 | GL0ESG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44714 | GL0ESH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44715 | GL0ESI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44716 | GL0ESJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44717 | GL0ESK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44718 | GL0ESL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44719 | GL0ESM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44720 | GL0ESN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44721 | GL0ESO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44722 | GL0ESP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44723 | GL0ESQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44724 | GL0ESR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44725 | GL0ESS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44726 | GL0EST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44727 | GL0ESU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44728 | GL0ESV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44729 | GL0ESW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44730 | GL0ESX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44731 | GL0ESY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44732 | GL0ESZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44733 | GL0ET0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44734 | GL0ET1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44735 | GL0ET2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44736 | GL0ET3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44737 | GL0ET4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44738 | GL0ET5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44739 | GL0ET6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44740 | GL0ET7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44741 | GL0ET8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44742 | GL0ET9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44743 | GL0ETA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44744 | GL0ETB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44745 | GL0ETC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44746 | GL0ETD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44747 | GL0ETE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44748 | GL0ETF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44749 | GL0ETG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44750 | GL0ETH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44751 | GL0ETI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44752 | GL0ETJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44753 | GL0ETK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44754 | GL0ETL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44755 | GL0ETM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44756 | GL0ETN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44757 | GL0ETO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44758 | GL0ETP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44759 | GL0ETQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44760 | GL0ETR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44761 | GL0ETS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44762 | GL0ETT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44763 | GL0ETU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44764 | GL0ETV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44765 | GL0ETW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44766 | GL0ETX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44767 | GL0ETY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44768 | GL0ETZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44769 | GL0EU0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44770 | GL0EU1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44771 | GL0EU2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44772 | GL0EU3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44773 | GL0EU4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44774 | GL0EU5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44775 | GL0EU6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44776 | GL0EU7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 44777 | GL0EU8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44778 | GL0EU9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44779 | GL0EUA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44780 | GL0EUB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44781 | GL0EUC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44782 | GL0EUD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44783 | GL0EUE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44784 | GL0EUF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44785 | GL0EUG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44786 | GL0EUH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44787 | GL0EUI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44788 | GL0EUJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44789 | GL0EUK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44790 | GL0EUL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44791 | GL0EUM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44792 | GL0EUN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44793 | GL0EUO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44794 | GL0EUP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44795 | GL0EUQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44796 | GL0EUR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44797 | GL0EUS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44798 | GL0EUT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44799 | GL0EUU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44800 | GL0EUV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44801 | GL0EUW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44802 | GL0EUX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44803 | GL0EUY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44804 | GL0EUZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44805 | GL0EV0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44806 | GL0EV1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44807 | GL0EV2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44808 | GL0EV3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44809 | GL0EV4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44810 | GL0EV5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44811 | GL0EV6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44812 | GL0EV7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44813 | GL0EV8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44814 | GL0EV9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44815 | GL0EVA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44816 | GL0EVB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44817 | GL0EVC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44818 | GL0EVD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44819 | GL0EVE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44820 | GL0EVF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44821 | GL0EVG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44822 | GL0EVH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44823 | GL0EVI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44824 | GL0EVJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44825 | GL0EVK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44826 | GL0EVL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44827 | GL0EVM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44828 | GL0EVN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44829 | GL0EVO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44830 | GL0EVP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44831 | GL0EVQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44832 | GL0EVR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44833 | GL0EVS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44834 | GL0EVT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 44835 | GL0EVU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44836 | GL0EVV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44837 | GL0EVW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44838 | GL0EVX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44839 | GL0EVY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44840 | GL0EVZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44841 | GL0EW0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44842 | GL0EW1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44843 | GL0EW2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44844 | GL0EW3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44845 | GL0EW4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44846 | GL0EW5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44847 | GL0EW6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44848 | GL0EW7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44849 | GL0EW8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44850 | GL0EW9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44851 | GL0EWA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44852 | GL0EWB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44853 | GL0EWC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44854 | GL0EWD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44855 | GL0EWE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44856 | GL0EWF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44857 | GL0EWG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44858 | GL0EWH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44859 | GL0EWI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44860 | GL0EWJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44861 | GL0EWK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44862 | GL0EZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44863 | GL0EZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44864 | GL0EZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44865 | GL0EZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44866 | GL0F00 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44867 | GL0F01 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44868 | GL0F02 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44869 | GL0F03 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44870 | GL0F04 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44871 | GL0F05 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44872 | GL0F06 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44873 | GL0F07 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44874 | GL0F08 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44875 | GL0F09 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44876 | GL0F0A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44877 | GL0F0B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44878 | GL0F0C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44879 | GL0F0D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44880 | GL0F0E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44881 | GL0F0F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44882 | GL0F0G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44883 | GL0F0H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44884 | GL0F0I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44885 | GL0F0J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44886 | GL0F0K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44887 | GL0F0L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44888 | GL0F0M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44889 | GL0F0N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44890 | GL0F0O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44891 | GL0F0P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44892 | GL0F0Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 44893 | GL0F0R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44894 | GL0F0S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44895 | GL0F0T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44896 | GL0F0U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44897 | GL0F0V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44898 | GL0F0W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44899 | GL0F0X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44900 | GL0F0Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44901 | GL0F0Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44902 | GL0F10 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44903 | GL0F11 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44904 | GL0F12 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44905 | GL0F13 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44906 | GL0F14 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44907 | GL0F15 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44908 | GL0F16 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44909 | GL0F17 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44910 | GL0F18 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44911 | GL0F19 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44912 | GL0F1A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44913 | GL0F1B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44914 | GL0F1C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44915 | GL0F1D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44916 | GL0F1E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44917 | GL0F1F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44918 | GL0F1G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44919 | GL0F1H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44920 | GL0F1I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44921 | GL0F1J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44922 | GL0F1K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44923 | GL0F1L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44924 | GL0F1M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44925 | GL0F1N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44926 | GL0F1O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44927 | GL0F1P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44928 | GL0F1Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44929 | GL0F1R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44930 | GL0F1S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44931 | GL0F1T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44932 | GL0F1U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44933 | GL0F1V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44934 | GL0F1W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44935 | GL0F1X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44936 | GL0F1Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44937 | GL0F1Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44938 | GL0F20 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44939 | GL0F21 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44940 | GL0F22 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44941 | GL0F23 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44942 | GL0F24 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44943 | GL0F25 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44944 | GL0F26 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44945 | GL0F27 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44946 | GL0F28 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44947 | GL0F29 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44948 | GL0F2A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44949 | GL0F2B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44950 | GL0F2C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 44951 | GL0F2D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44952 | GL0F2E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44953 | GL0F2F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44954 | GL0F2G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44955 | GL0F2H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44956 | GL0F2I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44957 | GL0F2J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44958 | GL0F2K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44959 | GL0F2L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44960 | GL0F2M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44961 | GL0F2N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44962 | GL0F2O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44963 | GL0F2P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44964 | GL0F2Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44965 | GL0F2R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44966 | GL0F2S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44967 | GL0F2T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44968 | GL0F2U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44969 | GL0F2V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44970 | GL0F2W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44971 | GL0F2X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44972 | GL0F2Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44973 | GL0F2Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44974 | GL0F30 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44975 | GL0F31 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44976 | GL0F32 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44977 | GL0F33 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44978 | GL0F34 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44979 | GL0F35 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44980 | GL0F36 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44981 | GL0F37 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44982 | GL0F38 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44983 | GL0F39 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44984 | GL0F3A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44985 | GL0F3B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44986 | GL0F3C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44987 | GL0F3D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44988 | GL0F3E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44989 | GL0F3F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44990 | GL0F3G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44991 | GL0F3H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44992 | GL0F3I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44993 | GL0F3J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44994 | GL0F3K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44995 | GL0F3L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44996 | GL0F3M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44997 | GL0F3N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44998 | GL0F3O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 44999 | GL0F3P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45000 | GL0F3Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45001 | GL0F3R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45002 | GL0F3S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45003 | GL0F3T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45004 | GL0F3U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45005 | GL0F3V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45006 | GL0F3W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45007 | GL0F3X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45008 | GL0F3Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45009 | GL0F3Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45010 | GL0F40 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45011 | GL0F41 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45012 | GL0F42 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45013 | GL0F43 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45014 | GL0F44 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45015 | GL0F45 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45016 | GL0F46 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45017 | GL0F47 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45018 | GL0F48 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45019 | GL0F49 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45020 | GL0F4A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45021 | GL0F4B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45022 | GL0F4C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45023 | GL0F4D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45024 | GL0F4E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45025 | GL0F4F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45026 | GL0F4G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45027 | GL0F4H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45028 | GL0F4I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45029 | GL0F4J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45030 | GL0F4K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45031 | GL0F4L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45032 | GL0F4M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45033 | GL0F4N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45034 | GL0F4O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45035 | GL0F4P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45036 | GL0F4Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45037 | GL0F4R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45038 | GL0F4S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45039 | GL0F4T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45040 | GL0F4U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45041 | GL0F4V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45042 | GL0F4W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45043 | GL0F67 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45044 | GL0F68 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45045 | GL0F69 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45046 | GL0F6A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45047 | GL0F6B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45048 | GL0F6C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45049 | GL0F6D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45050 | GL0F6E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45051 | GL0F6F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45052 | GL0F6G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45053 | GL0F6H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45054 | GL0F6I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45055 | GL0F6J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45056 | GL0F6K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45057 | GL0F6L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45058 | GL0F6M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45059 | GL0F6N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45060 | GL0F6O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45061 | GL0F6P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45062 | GL0F6Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45063 | GL0F6R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45064 | GL0F6S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45065 | GL0F6T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45066 | GL0F6U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 45067 | GL0F6V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45068 | GL0F6W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45069 | GL0F6X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45070 | GL0F6Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45071 | GL0F6Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45072 | GL0F70 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45073 | GL0F71 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45074 | GL0F72 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45075 | GL0F73 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45076 | GL0F74 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45077 | GL0F75 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45078 | GL0F76 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45079 | GL0F77 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45080 | GL0F78 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45081 | GL0F79 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45082 | GL0F7A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45083 | GL0F7B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45084 | GL0F7C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45085 | GL0F7D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45086 | GL0F7E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45087 | GL0F7F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45088 | GL0F7G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45089 | GL0F7H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45090 | GL0F7I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45091 | GL0F7J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45092 | GL0F7K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45093 | GL0F7L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45094 | GL0F7M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45095 | GL0F7N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45096 | GL0F7O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45097 | GL0F7P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45098 | GL0F7Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45099 | GL0F7R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45100 | GL0F7S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45101 | GL0F7T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45102 | GL0F7U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45103 | GL0F7V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45104 | GL0F7W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45105 | GL0F7X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45106 | GL0F7Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45107 | GL0F7Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45108 | GL0F80 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45109 | GL0F81 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45110 | GL0F82 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45111 | GL0F83 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45112 | GL0F84 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45113 | GL0F85 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45114 | GL0F86 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45115 | GL0F87 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45116 | GL0F88 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45117 | GL0F89 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45118 | GL0F8A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45119 | GL0F8B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45120 | GL0F8C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45121 | GL0F8D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45122 | GL0F8E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45123 | GL0F8F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45124 | GL0F8G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45125 | GL0F8H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45126 | GL0F8I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45127 | GL0F8J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45128 | GL0F8K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45129 | GL0F8L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45130 | GL0F8M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45131 | GL0F8N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45132 | GL0F8O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45133 | GL0F8P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45134 | GL0F8Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45135 | GL0F8R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45136 | GL0F8S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45137 | GL0F8T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45138 | GL0F8U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45139 | GL0F9V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45140 | GL0F9W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45141 | GL0F9X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45142 | GL0F9Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45143 | GL0F9Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45144 | GL0FA0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45145 | GL0FA1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45146 | GL0FA2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45147 | GL0FA3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45148 | GL0FA4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45149 | GL0FA5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45150 | GL0FA6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45151 | GL0FA7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45152 | GL0FA8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45153 | GL0FA9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45154 | GL0FAA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45155 | GL0FAB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45156 | GL0FAC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45157 | GL0FAD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45158 | GL0FAE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45159 | GL0FAF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45160 | GL0FAG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45161 | GL0FAH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45162 | GL0FAI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45163 | GL0FAJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45164 | GL0FAK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45165 | GL0FAL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45166 | GL0FAM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45167 | GL0FAN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45168 | GL0FAO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45169 | GL0FAP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45170 | GL0FAQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45171 | GL0FAR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45172 | GL0FAS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45173 | GL0FAT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45174 | GL0FAU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45175 | GL0FAV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45176 | GL0FAW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45177 | GL0FAX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45178 | GL0FAY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45179 | GL0FAZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45180 | GL0FB0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45181 | GL0FB1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45182 | GL0FB2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45183 | GL0FB3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45184 | GL0FB4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45185 | GL0FB5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45186 | GL0FB6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45187 | GL0FB7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45188 | GL0FB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45189 | GL0FB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45190 | GL0FBA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45191 | GL0FBB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45192 | GL0FBC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45193 | GL0FBD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45194 | GL0FBE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45195 | GL0FBF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45196 | GL0FBG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45197 | GL0FBH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45198 | GL0FBI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45199 | GL0FBJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45200 | GL0FBK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45201 | GL0FBL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45202 | GL0FBM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45203 | GL0FBN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45204 | GL0FBO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45205 | GL0FBP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45206 | GL0FBQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45207 | GL0FBR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45208 | GL0FBS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45209 | GL0FBT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45210 | GL0FCX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45211 | GL0FDF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45212 | GL0FDH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45213 | GL0FEI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45214 | GL0FEJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45215 | GL0FEV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45216 | GL0FF2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45217 | GL0FF4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45218 | GL0FF8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45219 | GL0FF9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45220 | GL0FFG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45221 | GL0FFN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45222 | GL0FGK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45223 | GL0FGM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45224 | GL0FGO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45225 | GL0FGQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45226 | GL0FGR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45227 | GL0FHI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45228 | GL0FI2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45229 | GL0FID | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45230 | GL0FIS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45231 | GL0FJ1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45232 | GL0FJ2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45233 | GL0FJC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45234 | GL0FJD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 45235 | GL0FJU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45236 | GL0FJV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45237 | GL0FJW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45238 | GL0FJX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45239 | GL0FJY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45240 | GL0FJZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45241 | GL0FK0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45242 | GL0FK1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45243 | GL0FK2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45244 | GL0FK3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45245 | GL0FK4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45246 | GL0FK5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45247 | GL0FK6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45248 | GL0FK7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45249 | GL0FK8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45250 | GL0FK9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45251 | GL0FKA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45252 | GL0FKB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45253 | GL0FKC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45254 | GL0FKD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45255 | GL0FKE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45256 | GL0FKF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45257 | GL0FKG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45258 | GL0FKH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45259 | GL0FKI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45260 | GL0FKJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45261 | GL0FKK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45262 | GL0FKL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45263 | GL0FKM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45264 | GL0FKN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45265 | GL0FKO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45266 | GL0FKP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45267 | GL0FKQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45268 | GL0FKR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45269 | GL0FKS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45270 | GL0FKT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45271 | GL0FKU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45272 | GL0FKV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45273 | GL0FKW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45274 | GL0FKX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45275 | GL0FKY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45276 | GL0FKZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45277 | GL0FL0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45278 | GL0FL1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45279 | GL0FL2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45280 | GL0FL3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45281 | GL0FL4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45282 | GL0FL5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45283 | GL0FL6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45284 | GL0FL7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45285 | GL0FL8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45286 | GL0FL9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45287 | GL0FLA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45288 | GL0FLB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45289 | GL0FLC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45290 | GL0FLD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45291 | GL0FLE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45292 | GL0FLF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45293 | GL0FLG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45294 | GL0FLH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45295 | GL0FLI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45296 | GL0FLJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45297 | GL0FLK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45298 | GL0FLL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45299 | GL0FLM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45300 | GL0FLN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45301 | GL0FLO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45302 | GL0FLP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45303 | GL0FLQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45304 | GL0FLR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45305 | GL0FLS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45306 | GL0FLT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45307 | GL0FLU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45308 | GL0FLV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45309 | GL0FLW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45310 | GL0FLX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45311 | GL0FLY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45312 | GL0FLZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45313 | GL0FM0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45314 | GL0FM1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45315 | GL0FM2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45316 | GL0FM3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45317 | GL0FM4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45318 | GL0FM5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45319 | GL0FM6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45320 | GL0FM7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45321 | GL0FM8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45322 | GL0FM9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45323 | GL0FMA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45324 | GL0FMB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45325 | GL0FMC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45326 | GL0FMD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45327 | GL0FME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45328 | GL0FMF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45329 | GL0FMG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45330 | GL0FMH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45331 | GL0FMI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45332 | GL0FMJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45333 | GL0FMK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45334 | GL0FML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45335 | GL0FMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45336 | GL0FMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45337 | GL0FN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45338 | GL0FN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45339 | GL0FN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45340 | GL0FN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45341 | GL0FN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45342 | GL0FN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45343 | GL0FN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45344 | GL0FN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45345 | GL0FN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45346 | GL0FN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45347 | GL0FNA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45348 | GL0FNB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45349 | GL0FNC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45350 | GL0FND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45351 | GL0FNE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45352 | GL0FNF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45353 | GL0FNG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45354 | GL0FNH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45355 | GL0FNI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45356 | GL0FNJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45357 | GL0FNK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45358 | GL0FNL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45359 | GL0FNM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45360 | GL0FNN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45361 | GL0FNO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45362 | GL0FNP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45363 | GL0FNQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45364 | GL0FNR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45365 | GL0FNS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45366 | GL0FNT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45367 | GL0FNU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45368 | GL0FNV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45369 | GL0FNW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45370 | GL0FNX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45371 | GL0FNY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45372 | GL0FNZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45373 | GL0FO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45374 | GL0FO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45375 | GL0FO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45376 | GL0FO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45377 | GL0FO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45378 | GL0FO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45379 | GL0FO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45380 | GL0FO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45381 | GL0FO8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45382 | GL0FO9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45383 | GL0FOA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45384 | GL0FOB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45385 | GL0FOC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45386 | GL0FOD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45387 | GL0FOE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45388 | GL0FOF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45389 | GL0FOG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45390 | GL0FOH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45391 | GL0FOI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45392 | GL0FOJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45393 | GL0FOK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45394 | GL0FOL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45395 | GL0FOM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45396 | GL0FON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45397 | GL0FPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45398 | GL0FPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45399 | GL0FPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45400 | GL0FPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45401 | GL0FPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45402 | GL0FPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45403 | GL0FPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45404 | GL0FPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45405 | GL0FPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45406 | GL0FPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45407 | GL0FPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45408 | GL0FPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45409 | GL0FPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45410 | GL0FPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45411 | GL0FPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45412 | GL0FPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45413 | GL0FPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45414 | GL0FPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45415 | GL0FPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45416 | GL0FPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45417 | GL0FPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45418 | GL0FPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45419 | GL0FPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45420 | GL0FPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45421 | GL0FQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45422 | GL0FQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45423 | GL0FQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45424 | GL0FQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45425 | GL0FQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45426 | GL0FQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45427 | GL0FQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45428 | GL0FQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45429 | GL0FQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45430 | GL0FQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45431 | GL0FQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45432 | GL0FQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45433 | GL0FQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45434 | GL0FQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45435 | GL0FQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45436 | GL0FQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45437 | GL0FQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45438 | GL0FQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45439 | GL0FQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45440 | GL0FQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45441 | GL0FQK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45442 | GL0FQL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45443 | GL0FQM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45444 | GL0FQN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45445 | GL0FQO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45446 | GL0FQP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45447 | GL0FQQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45448 | GL0FQR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45449 | GL0FQS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45450 | GL0FR5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45451 | GL0FR6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45452 | GL0FR7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45453 | GL0FR8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45454 | GL0FR9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45455 | GL0FRA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45456 | GL0FRB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45457 | GL0FRC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45458 | GL0FRD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45459 | GL0FRE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45460 | GL0FRF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45461 | GL0FRG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45462 | GL0FRH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45463 | GL0FRI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45464 | GL0FRJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45465 | GL0FRK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45466 | GL0FRL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45467 | GL0FRM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45468 | GL0FRN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45469 | GL0FRO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45470 | GL0FRP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45471 | GL0FRQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45472 | GL0FRR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45473 | GL0FRS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45474 | GL0FRT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45475 | GL0FRU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45476 | GL0FRV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45477 | GL0FRW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45478 | GL0FRX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45479 | GL0FRY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45480 | GL0FRZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45481 | GL0FS0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45482 | GL0FS1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45483 | GL0FS2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45484 | GL0FS3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45485 | GL0FS4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45486 | GL0FS5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45487 | GL0FS6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45488 | GL0FS7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45489 | GL0FS8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45490 | GL0FS9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45491 | GL0FSA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45492 | GL0FSB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45493 | GL0FSC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45494 | GL0FSD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45495 | GL0FSE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45496 | GL0FSF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45497 | GL0FSG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45498 | GL0FSH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45499 | GL0FSI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45500 | GL0FSJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45501 | GL0FSK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45502 | GL0FSL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45503 | GL0FSM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45504 | GL0FSN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45505 | GL0FSO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45506 | GL0FSP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45507 | GL0FSQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45508 | GL0FSR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45509 | GL0FSS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45510 | GL0FST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45511 | GL0FSU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45512 | GL0FT7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45513 | GL0FT8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45514 | GL0FT9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45515 | GL0FTA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45516 | GL0FTB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45517 | GL0FTC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45518 | GL0FTD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45519 | GL0FTE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45520 | GL0FTF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45521 | GL0FTG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45522 | GL0FTH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45523 | GL0FTI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45524 | GL0FTJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45525 | GL0FTK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45526 | GL0FTL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45527 | GL0FTM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45528 | GL0FTN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45529 | GL0FTO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45530 | GL0FTP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45531 | GL0FTQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45532 | GL0FTR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45533 | GL0FTS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45534 | GL0FTT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45535 | GL0FTU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45536 | GL0FTV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45537 | GL0FTW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45538 | GL0FTX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45539 | GL0FTY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45540 | GL0FTZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45541 | GL0FU0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45542 | GL0FU1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45543 | GL0FU2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45544 | GL0FU3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45545 | GL0FU4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45546 | GL0FU5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45547 | GL0FU6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45548 | GL0FU7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45549 | GL0FU8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45550 | GL0FU9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45551 | GL0FUA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45552 | GL0FUB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45553 | GL0FUC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45554 | GL0FUD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45555 | GL0FUE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45556 | GL0FUF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45557 | GL0FUG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45558 | GL0FUH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45559 | GL0FUI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45560 | GL0FUJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45561 | GL0FUK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45562 | GL0FUL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45563 | GL0FUM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45564 | GL0FUN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45565 | GL0FUO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45566 | GL0FUP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45567 | GL0FUQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45568 | GL0FUR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45569 | GL0FUS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45570 | GL0FUT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45571 | GL0FUU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45572 | GL0FUV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45573 | GL0FUW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45574 | GL0FUX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45575 | GL0FUY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45576 | GL0FUZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45577 | GL0FV0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45578 | GL0FV1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45579 | GL0FV2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45580 | GL0FV3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45581 | GL0FV4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45582 | GL0FV5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45583 | GL0FV6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45584 | GL0FV7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45585 | GL0FV8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45586 | GL0FV9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45587 | GL0FVA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45588 | GL0FVB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45589 | GL0FVC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45590 | GL0FVD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45591 | GL0FVE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45592 | GL0FVF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45593 | GL0FVG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45594 | GL0FVH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45595 | GL0FVI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45596 | GL0FVJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45597 | GL0FVK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45598 | GL0FVL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45599 | GL0FVM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45600 | GL0FVN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45601 | GL0FVO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45602 | GL0FVP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45603 | GL0FVQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45604 | GL0FVR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45605 | GL0FVS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45606 | GL0FVT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45607 | GL0FVU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45608 | GL0FVV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45609 | GL0FVW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45610 | GL0FVX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45611 | GL0FVY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45612 | GL0FXZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45613 | GL0FY0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45614 | GL0FY1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45615 | GL0FY2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45616 | GL0FY3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45617 | GL0FY4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45618 | GL0FY5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45619 | GL0FY6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45620 | GL0FY7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45621 | GL0FY8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45622 | GL0FY9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45623 | GL0FYA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45624 | GL0FYB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45625 | GL0FYC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45626 | GL0FYD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45627 | GL0FYE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45628 | GL0FYF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45629 | GL0FYG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45630 | GL0FYH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45631 | GL0FYI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45632 | GL0FYJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45633 | GL0FYK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45634 | GL0FYL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45635 | GL0FYM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45636 | GL0FYN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45637 | GL0FYO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45638 | GL0FYP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45639 | GL0FYQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45640 | GL0FYR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45641 | GL0FYS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45642 | GL0FYT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45643 | GL0FYU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45644 | GL0FYV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45645 | GL0FYW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45646 | GL0FYX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45647 | GL0FYY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45648 | GL0FYZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45649 | GL0FZ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45650 | GL0FZ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45651 | GL0FZ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45652 | GL0FZ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45653 | GL0FZ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45654 | GL0FZ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45655 | GL0FZ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45656 | GL0FZ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45657 | GL0FZ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45658 | GL0FZ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45659 | GL0FZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45660 | GL0FZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45661 | GL0FZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45662 | GL0FZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45663 | GL0FZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45664 | GL0FZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45665 | GL0FZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45666 | GL0FZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45667 | GL0FZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45668 | GL0FZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45669 | GL0FZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45670 | GL0FZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45671 | GL0FZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45672 | GL0FZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45673 | GL0FZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45674 | GL0FZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45675 | GL0FZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45676 | GL0FZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45677 | GL0FZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45678 | GL0FZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45679 | GL0FZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45680 | GL0FZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45681 | GL0FZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45682 | GL0FZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45683 | GL0FZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45684 | GL0FZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45685 | GL0G00 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45686 | GL0G01 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45687 | GL0G02 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45688 | GL0G03 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45689 | GL0G04 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45690 | GL0G05 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45691 | GL0G06 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45692 | GL0G07 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45693 | GL0G08 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45694 | GL0G09 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45695 | GL0G0A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45696 | GL0G0B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45697 | GL0G0C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45698 | GL0G0D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45699 | GL0G0E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45700 | GL0G0F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45701 | GL0G0G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45702 | GL0G0H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45703 | GL0G0I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45704 | GL0G0J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45705 | GL0G0K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45706 | GL0G0L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45707 | GL0G0M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45708 | GL0G0N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45709 | GL0G0O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45710 | GL0G0P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45711 | GL0G0Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45712 | GL0G0R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45713 | GL0G0S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45714 | GL0G0T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45715 | GL0G0U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45716 | GL0G0V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45717 | GL0G0W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45718 | GL0G0X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45719 | GL0G0Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45720 | GL0G0Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45721 | GL0G10 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45722 | GL0G11 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45723 | GL0G12 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45724 | GL0G1W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 45725 | GL0G2F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45726 | GL0G2G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45727 | GL0G2H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45728 | GL0G2I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45729 | GL0G2J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45730 | GL0G2K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45731 | GL0G2L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45732 | GL0G2M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45733 | GL0G2N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45734 | GL0G2O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45735 | GL0G2P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45736 | GL0G2Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45737 | GL0G2R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45738 | GL0G2S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45739 | GL0G2T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45740 | GL0G2U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45741 | GL0G2V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45742 | GL0G2W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45743 | GL0G2X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45744 | GL0G2Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45745 | GL0G2Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45746 | GL0G30 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45747 | GL0G31 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45748 | GL0G32 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45749 | GL0G33 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45750 | GL0G34 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45751 | GL0G35 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45752 | GL0G36 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45753 | GL0G37 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45754 | GL0G38 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45755 | GL0G39 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45756 | GL0G3A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45757 | GL0G3B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45758 | GL0G3C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45759 | GL0G3D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45760 | GL0G3E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45761 | GL0G3F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45762 | GL0G3G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45763 | GL0G3H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45764 | GL0G3I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45765 | GL0G3J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45766 | GL0G3K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45767 | GL0G3L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45768 | GL0G3M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45769 | GL0G3N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45770 | GL0G3O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45771 | GL0G3P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45772 | GL0G3Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45773 | GL0G3R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45774 | GL0G3S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45775 | GL0G3T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45776 | GL0G3U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45777 | GL0G3V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45778 | GL0G3W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45779 | GL0G3X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45780 | GL0G3Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45781 | GL0G3Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45782 | GL0G40 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45783 | GL0G41 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45784 | GL0G42 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45785 | GL0G43 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45786 | GL0G44 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45787 | GL0G45 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45788 | GL0G46 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45789 | GL0G47 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45790 | GL0G48 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45791 | GL0G49 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45792 | GL0G4A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45793 | GL0G4B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45794 | GL0G4C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45795 | GL0G4D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45796 | GL0G4E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45797 | GL0G4F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45798 | GL0G4G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45799 | GL0G4H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45800 | GL0G4I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45801 | GL0G4J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45802 | GL0G4K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45803 | GL0G4L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45804 | GL0G4M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45805 | GL0G4N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45806 | GL0G4O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45807 | GL0G4P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45808 | GL0G4Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45809 | GL0G4R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45810 | GL0G4S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45811 | GL0G4T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45812 | GL0G4U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45813 | GL0G4X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45814 | GL0G4Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45815 | GL0G4Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45816 | GL0G50 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45817 | GL0G51 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45818 | GL0G52 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45819 | GL0G53 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45820 | GL0G54 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45821 | GL0G55 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45822 | GL0G56 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45823 | GL0G57 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45824 | GL0G58 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45825 | GL0G59 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45826 | GL0G5A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45827 | GL0G5B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45828 | GL0G5C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45829 | GL0G5D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45830 | GL0G5E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45831 | GL0G5F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45832 | GL0G5G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45833 | GL0G5H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45834 | GL0G5I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45835 | GL0G5J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45836 | GL0G5K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45837 | GL0G5L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45838 | GL0G5M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45839 | GL0G5N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45840 | GL0G5O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45841 | GL0G5P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45842 | GL0G5Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45843 | GL0G5R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45844 | GL0G5S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45845 | GL0G5T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45846 | GL0G5U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45847 | GL0G5V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45848 | GL0G5W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45849 | GL0G5X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45850 | GL0G5Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45851 | GL0G5Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45852 | GL0G60 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45853 | GL0G61 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45854 | GL0G62 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45855 | GL0G63 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45856 | GL0G64 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45857 | GL0G65 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45858 | GL0G66 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45859 | GL0G67 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45860 | GL0G68 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45861 | GL0G69 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45862 | GL0G6A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45863 | GL0G6B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45864 | GL0G6C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45865 | GL0G6D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45866 | GL0G6E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45867 | GL0G6F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45868 | GL0G6G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45869 | GL0G6H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45870 | GL0G76 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45871 | GL0G77 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45872 | GL0G78 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45873 | GL0G79 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45874 | GL0G7A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45875 | GL0G7B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45876 | GL0G7C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45877 | GL0G7D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45878 | GL0G7E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45879 | GL0G7F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45880 | GL0G7G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45881 | GL0G7H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45882 | GL0G7I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45883 | GL0G7J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45884 | GL0G7K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45885 | GL0G7L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45886 | GL0G7M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45887 | GL0G7N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45888 | GL0G7O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45889 | GL0G7P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45890 | GL0G7Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45891 | GL0G7R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45892 | GL0G7S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45893 | GL0G7T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45894 | GL0G7U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45895 | GL0G7V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45896 | GL0G7W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45897 | GL0G7X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45898 | GL0G7Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45899 | GL0G7Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45900 | GL0G80 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45901 | GL0G81 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45902 | GL0G82 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45903 | GL0G83 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45904 | GL0G84 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45905 | GL0G85 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45906 | GL0G86 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45907 | GL0G87 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45908 | GL0G88 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45909 | GL0G89 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45910 | GL0G8A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45911 | GL0G8B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45912 | GL0G8C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45913 | GL0G8D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45914 | GL0G8E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45915 | GL0G8F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45916 | GL0G8G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45917 | GL0G8H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45918 | GL0G8I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45919 | GL0G8J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45920 | GL0G8K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45921 | GL0G8L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45922 | GL0G8M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45923 | GL0G8N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45924 | GL0G8O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45925 | GL0G8P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45926 | GL0G8Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45927 | GL0G8R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45928 | GL0G8S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45929 | GL0G8T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45930 | GL0G8U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45931 | GL0G8V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45932 | GL0GAW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45933 | GL0GAX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45934 | GL0GAY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45935 | GL0GAZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45936 | GL0GB0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45937 | GL0GB1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45938 | GL0GB2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45939 | GL0GB3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45940 | GL0GB4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45941 | GL0GB5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45942 | GL0GB6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45943 | GL0GB7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45944 | GL0GB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45945 | GL0GB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45946 | GL0GBA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45947 | GL0GBB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45948 | GL0GBC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45949 | GL0GBD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45950 | GL0GBE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45951 | GL0GBF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45952 | GL0GBG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45953 | GL0GBH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45954 | GL0GBI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45955 | GL0GBJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45956 | GL0GBK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45957 | GL0GBL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45958 | GL0GBM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45959 | GL0GBN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45960 | GL0GBO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45961 | GL0GBP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45962 | GL0GBQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45963 | GL0GBR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45964 | GL0GBS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45965 | GL0GBT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45966 | GL0GBU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45967 | GL0GBV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45968 | GL0GBW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45969 | GL0GBX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45970 | GL0GBY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45971 | GL0GBZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45972 | GL0GC0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45973 | GL0GC1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45974 | GL0GC2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45975 | GL0GC3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45976 | GL0GC4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45977 | GL0GC5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45978 | GL0GC6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45979 | GL0GC7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45980 | GL0GC8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45981 | GL0GC9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45982 | GL0GCA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45983 | GL0GCB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45984 | GL0GCC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45985 | GL0GCD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45986 | GL0GCE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45987 | GL0GCF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45988 | GL0GCG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45989 | GL0GCH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45990 | GL0GCI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45991 | GL0GCJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45992 | GL0GCK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45993 | GL0GCL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45994 | GL0GCM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 45995 | GL0GCN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45996 | GL0GCO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45997 | GL0GCP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45998 | GL0GCQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 45999 | GL0GCR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46000 | GL0GCS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46001 | GL0GCT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46002 | GL0GCU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46003 | GL0GCV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46004 | GL0GCW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46005 | GL0GCX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46006 | GL0GCY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46007 | GL0GCZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46008 | GL0GD0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46009 | GL0GD1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46010 | GL0GD2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46011 | GL0GD3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46012 | GL0GD4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46013 | GL0GD5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46014 | GL0GD6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46015 | GL0GD7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46016 | GL0GD8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46017 | GL0GD9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46018 | GL0GDA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46019 | GL0GDB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46020 | GL0GDC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46021 | GL0GDD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46022 | GL0GDE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46023 | GL0GDF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46024 | GL0GDG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46025 | GL0GDH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46026 | GL0GDI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46027 | GL0GDJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46028 | GL0GDK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46029 | GL0GDL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46030 | GL0GDM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46031 | GL0GDN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46032 | GL0GDO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46033 | GL0GDP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46034 | GL0GF2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46035 | GL0GF3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46036 | GL0GF4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46037 | GL0GF5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46038 | GL0GF6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46039 | GL0GF7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46040 | GL0GF8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46041 | GL0GF9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46042 | GL0GFA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46043 | GL0GFB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46044 | GL0GFC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46045 | GL0GFD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46046 | GL0GFE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46047 | GL0GFF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46048 | GL0GFG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46049 | GL0GFH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46050 | GL0GFI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46051 | GL0GFJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46052 | GL0GFK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46053 | GL0GFL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46054 | GL0GFM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46055 | GL0GFN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46056 | GL0GFO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46057 | GL0GFP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46058 | GL0GFQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46059 | GL0GFR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46060 | GL0GFS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46061 | GL0GFT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46062 | GL0GFU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46063 | GL0GFV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46064 | GL0GFW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46065 | GL0GFX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46066 | GL0GFY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46067 | GL0GFZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46068 | GL0GG0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46069 | GL0GG1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46070 | GL0GG2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46071 | GL0GG3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46072 | GL0GG4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46073 | GL0GG5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46074 | GL0GG6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46075 | GL0GG7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46076 | GL0GG8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46077 | GL0GG9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46078 | GL0GGA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46079 | GL0GGB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46080 | GL0GGC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46081 | GL0GGD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46082 | GL0GGE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46083 | GL0GGF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46084 | GL0GGG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46085 | GL0GGH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46086 | GL0GGI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46087 | GL0GGJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46088 | GL0GGK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46089 | GL0GGL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46090 | GL0GGM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46091 | GL0GGN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46092 | GL0GGO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46093 | GL0GGP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46094 | GL0GGQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46095 | GL0GGR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46096 | GL0GGS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46097 | GL0GGT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46098 | GL0GGU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46099 | GL0GGV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46100 | GL0GGW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46101 | GL0GGX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46102 | GL0GGY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46103 | GL0GGZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46104 | GL0GH0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46105 | GL0GH1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46106 | GL0GH2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46107 | GL0GH3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46108 | GL0GH4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46109 | GL0GH5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46110 | GL0GH6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46111 | GL0GH7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46112 | GL0GH8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46113 | GL0GH9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46114 | GL0GHA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46115 | GL0GHB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46116 | GL0GHC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46117 | GL0GHD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46118 | GL0GHE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46119 | GL0GHF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46120 | GL0GHG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46121 | GL0GHH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46122 | GL0GHI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46123 | GL0GHJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46124 | GL0GHK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46125 | GL0GHL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46126 | GL0GHM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46127 | GL0GHN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46128 | GL0GHO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46129 | GL0GHP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46130 | GL0GHQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46131 | GL0GHR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46132 | GL0GHS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46133 | GL0GHT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46134 | GL0GHU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46135 | GL0GHV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46136 | GL0GHW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46137 | GL0GHX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46138 | GL0GHY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46139 | GL0GHZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46140 | GL0GI0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46141 | GL0GI1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46142 | GL0GI2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46143 | GL0GI3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46144 | GL0GI4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46145 | GL0GI5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46146 | GL0GI6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46147 | GL0GI7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46148 | GL0GI8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46149 | GL0GI9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46150 | GL0GIA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46151 | GL0GIB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46152 | GL0GIC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46153 | GL0GID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46154 | GL0GIE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46155 | GL0GIF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46156 | GL0GIG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46157 | GL0GIH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46158 | GL0GII | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46159 | GL0GIJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46160 | GL0GIK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46161 | GL0GIL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46162 | GL0GIM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46163 | GL0GIN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46164 | GL0GIO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46165 | GL0GIP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46166 | GL0GIQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46167 | GL0GIR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46168 | GL0GIS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46169 | GL0GIT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46170 | GL0GIU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46171 | GL0GIV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46172 | GL0GIW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46173 | GL0GIX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46174 | GL0GIY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46175 | GL0GIZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46176 | GL0GJ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46177 | GL0GJ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46178 | GL0GJ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46179 | GL0GJ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46180 | GL0GJ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46181 | GL0GJ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46182 | GL0GJ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46183 | GL0GJ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46184 | GL0GJ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46185 | GL0GJ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46186 | GL0GJA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46187 | GL0GJB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46188 | GL0GJC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46189 | GL0GJD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46190 | GL0GJE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46191 | GL0GJF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46192 | GL0GJG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46193 | GL0GJH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46194 | GL0GJI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46195 | GL0GJJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46196 | GL0GJK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46197 | GL0GJL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46198 | GL0GJM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46199 | GL0GJN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46200 | GL0GJO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46201 | GL0GJP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46202 | GL0GJQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46203 | GL0GJR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46204 | GL0GJS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46205 | GL0GJT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46206 | GL0GJU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46207 | GL0GJV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46208 | GL0GJW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46209 | GL0GJX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46210 | GL0GJY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46211 | GL0GJZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46212 | GL0GK0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46213 | GL0GK1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46214 | GL0GK2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46215 | GL0GK3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46216 | GL0GK4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46217 | GL0GK5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46218 | GL0GK6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46219 | GL0GK7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46220 | GL0GK8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46221 | GL0GK9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46222 | GL0GKA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46223 | GL0GKB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46224 | GL0GKC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46225 | GL0GKD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46226 | GL0GKE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46227 | GL0GKF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46228 | GL0GKG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46229 | GL0GKH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46230 | GL0GKI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46231 | GL0GKJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46232 | GL0GKK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46233 | GL0GKL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46234 | GL0GKM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46235 | GL0GKN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46236 | GL0GKO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46237 | GL0GKP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46238 | GL0GKQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46239 | GL0GKR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46240 | GL0GKS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46241 | GL0GKT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46242 | GL0GKU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46243 | GL0GKV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46244 | GL0GKW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46245 | GL0GKX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46246 | GL0GKY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46247 | GL0GKZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46248 | GL0GL0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46249 | GL0GL1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46250 | GL0GLQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46251 | GL0GLR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46252 | GL0GLS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46253 | GL0GLT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46254 | GL0GLU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46255 | GL0GLV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46256 | GL0GLW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46257 | GL0GLX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46258 | GL0GLY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46259 | GL0GLZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46260 | GL0GM0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46261 | GL0GM1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46262 | GL0GM2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46263 | GL0GM3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46264 | GL0GM4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46265 | GL0GM5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46266 | GL0GM6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46267 | GL0GM7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46268 | GL0GM8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46269 | GL0GM9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46270 | GL0GMA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46271 | GL0GMB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46272 | GL0GMC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46273 | GL0GMD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46274 | GL0GME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46275 | GL0GMF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46276 | GL0GMG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46277 | GL0GMH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46278 | GL0GMI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46279 | GL0GMJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46280 | GL0GMK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46281 | GL0GML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46282 | GL0GMM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46283 | GL0GMN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46284 | GL0GMO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46285 | GL0GMP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46286 | GL0GMQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46287 | GL0GMR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46288 | GL0GMS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46289 | GL0GMT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46290 | GL0GMU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46291 | GL0GMV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46292 | GL0GMW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46293 | GL0GMX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46294 | GL0GMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46295 | GL0GMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46296 | GL0GN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46297 | GL0GN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46298 | GL0GN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46299 | GL0GN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46300 | GL0GN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46301 | GL0GN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46302 | GL0GN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46303 | GL0GN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46304 | GL0GN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46305 | GL0GN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46306 | GL0GNA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46307 | GL0GNB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46308 | GL0GNC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46309 | GL0GND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46310 | GL0GNE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46311 | GL0GNF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46312 | GL0GNG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46313 | GL0GNH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46314 | GL0GNI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46315 | GL0GNJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46316 | GL0GNK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46317 | GL0GNL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46318 | GL0GNM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46319 | GL0GNN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46320 | GL0GNO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46321 | GL0GNP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46322 | GL0GNQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46323 | GL0GNR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46324 | GL0GNS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46325 | GL0GNT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46326 | GL0GNU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46327 | GL0GNV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46328 | GL0GNW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46329 | GL0GNX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46330 | GL0GNY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46331 | GL0GNZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46332 | GL0GO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46333 | GL0GO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46334 | GL0GO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46335 | GL0GO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46336 | GL0GO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46337 | GL0GO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46338 | GL0GO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46339 | GL0GO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46340 | GL0GO8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46341 | GL0GO9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46342 | GL0GOA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 46343 | GL0GOB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46344 | GL0GOC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46345 | GL0GOD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46346 | GL0GOE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46347 | GL0GOF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46348 | GL0GOG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46349 | GL0GOH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46350 | GL0GOI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46351 | GL0GOJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46352 | GL0GOK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46353 | GL0GOL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46354 | GL0GOM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46355 | GL0GON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46356 | GL0GOO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46357 | GL0GOP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46358 | GL0GOQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46359 | GL0GOR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46360 | GL0GOS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46361 | GL0GOT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46362 | GL0GOU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46363 | GL0GOV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46364 | GL0GOW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46365 | GL0GOX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46366 | GL0GOY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46367 | GL0GOZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46368 | GL0GP0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46369 | GL0GP1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46370 | GL0GP2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46371 | GL0GP3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46372 | GL0GP4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46373 | GL0GP5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46374 | GL0GP6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46375 | GL0GP7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46376 | GL0GP8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46377 | GL0GP9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46378 | GL0GPA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46379 | GL0GPB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46380 | GL0GPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46381 | GL0GPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46382 | GL0GPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46383 | GL0GPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46384 | GL0GPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46385 | GL0GPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46386 | GL0GPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46387 | GL0GPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46388 | GL0GPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46389 | GL0GPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46390 | GL0GPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46391 | GL0GPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46392 | GL0GPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46393 | GL0GPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46394 | GL0GPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46395 | GL0GPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46396 | GL0GPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46397 | GL0GPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46398 | GL0GPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46399 | GL0GPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46400 | GL0GPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 46401 | GL0GPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46402 | GL0GPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46403 | GL0GPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46404 | GL0GQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46405 | GL0GQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46406 | GL0GQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46407 | GL0GQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46408 | GL0GQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46409 | GL0GQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46410 | GL0GQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46411 | GL0GQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46412 | GL0GQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46413 | GL0GQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46414 | GL0GQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46415 | GL0GQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46416 | GL0GQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46417 | GL0GQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46418 | GL0GQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46419 | GL0GQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46420 | GL0GQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46421 | GL0GQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46422 | GL0GQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46423 | GL0GQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46424 | GL0GQK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46425 | GL0GQL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46426 | GL0GQM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46427 | GL0GQN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46428 | GL0GQO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46429 | GL0GQP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46430 | GL0GQQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46431 | GL0GQR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46432 | GL0GQS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46433 | GL0GQT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46434 | GL0GQU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46435 | GL0GQV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46436 | GL0GQW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46437 | GL0GQX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46438 | GL0GQY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46439 | GL0GQZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46440 | GL0GR0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46441 | GL0GR1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46442 | GL0GR2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46443 | GL0GR3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46444 | GL0GR4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46445 | GL0GR5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46446 | GL0GR6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46447 | GL0GR7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46448 | GL0GR8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46449 | GL0GR9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46450 | GL0GRA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46451 | GL0GRB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46452 | GL0GRC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46453 | GL0GRD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46454 | GL0GRE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 46455 | LL03OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 46456 | LL03P0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 46457 | LL0X6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 46458 | LL0X6K | 15 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46459 | LL146B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 46460 | LL146I | 20 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 46461 | LS0BB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46462 | LS0BD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46463 | LS0BD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46464 | LS0BD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46465 | LS0BD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46466 | LS0BDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46467 | LS0BDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46468 | LS0BDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46469 | LS0CH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46470 | LS0CHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46471 | LS0CHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46472 | LS0CHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46473 | LS0CHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46474 | LS0CHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46475 | LS0CHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46476 | LS0CHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46477 | LS0CHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46478 | LS0CHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46479 | LS0CHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46480 | LS0CHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46481 | LS0CHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46482 | LS0CHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46483 | LS0CHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46484 | LS0CHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46485 | LS0CHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46486 | LS0CHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46487 | LS0CHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46488 | LS0CHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46489 | LS0CHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46490 | LS0CHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46491 | LS0CHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46492 | LS0CHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46493 | LS0CHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46494 | LS0CHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46495 | LS0CMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46496 | LS0CMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46497 | LS0CMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46498 | LS0CMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46499 | LS0CML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46500 | LS0CMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46501 | LS0CMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46502 | LS0CMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46503 | LS0CMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46504 | LS0CMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46505 | LS0CMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46506 | LS0CMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46507 | LS0CMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46508 | LS0CMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46509 | LS0CMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46510 | LS0CMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46511 | LS0CMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46512 | LS0CMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46513 | LS0CN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46514 | LS0CN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46515 | LS0CN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46516 | LS0CN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46517 | LS0CN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46518 | LS0CN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46519 | LS0CN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46520 | LS0CN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46521 | LS0CN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46522 | LS0CN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46523 | LS0CNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46524 | LS0CNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46525 | LS0CNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46526 | LS0CND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46527 | LS0CNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46528 | LS0CNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46529 | LS0CNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46530 | LS0CNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46531 | LS0CNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46532 | LS0CNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46533 | LS0CNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46534 | LS0CNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46535 | LS0CNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46536 | LS0CNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46537 | LS0CNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46538 | LS0CNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46539 | LS0CNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46540 | LS0CNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46541 | LS0CNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46542 | LS0CNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46543 | LS0CNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46544 | LS0CNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46545 | LS0CNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46546 | LS0CNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46547 | LS0CNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46548 | LS0CNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46549 | LS0CO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46550 | LS0CO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46551 | LS0CO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46552 | LS0CO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46553 | LS0CO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46554 | LS0CO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46555 | LS0CO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46556 | LS0CO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46557 | LS0CO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46558 | LS0CO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46559 | LS0COA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46560 | LS0COB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46561 | LS0COC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46562 | LS0COD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46563 | LS0COE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46564 | LS0COF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46565 | LS0COG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46566 | LS0COH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46567 | LS0COI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46568 | LS0COJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46569 | LS0COK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46570 | LS0COL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46571 | LS0COM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46572 | LS0CON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46573 | LS0COO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46574 | LS0COP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46575 | LS0COQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46576 | LS0COR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46577 | LS0COS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46578 | LS0COT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46579 | LS0COU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46580 | LS0COV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46581 | LS0COW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46582 | LS0COX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46583 | LS0COY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46584 | LS0COZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46585 | LS0CP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46586 | LS0CP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46587 | LS0CP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46588 | LS0CP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46589 | LS0CP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46590 | LS0CP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46591 | LS0CP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46592 | LS0CP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46593 | LS0CP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46594 | LS0CP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46595 | LS0CPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46596 | LS0CPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46597 | LS0CPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46598 | LS0CPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46599 | LS0CPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46600 | LS0CPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46601 | LS0CPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46602 | LS0CPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46603 | LS0CPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46604 | LS0CPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46605 | LS0CPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46606 | LS0CPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46607 | LS0CPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46608 | LS0CPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46609 | LS0CPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46610 | LS0CPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46611 | LS0CPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46612 | LS0CPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46613 | LS0CPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46614 | LS0CPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46615 | LS0CPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46616 | LS0CPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46617 | LS0CPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46618 | LS0CPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46619 | LS0CPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46620 | LS0CPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46621 | LS0CQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46622 | LS0CQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46623 | LS0CQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46624 | LS0CQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46625 | LS0CQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46626 | LS0CQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46627 | LS0CQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46628 | LS0CQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46629 | LS0CQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46630 | LS0CQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46631 | LS0CQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46632 | LS0CQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46633 | LS0CQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46634 | LS0CQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46635 | LS0CQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46636 | LS0CQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46637 | LS0CQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46638 | LS0CQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46639 | LS0CQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46640 | LS0CQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46641 | LS0CQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46642 | LS0CQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46643 | LS0CQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46644 | LS0CQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46645 | LS0CQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46646 | LS0CQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46647 | LS0CQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46648 | LS0CQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46649 | LS0CQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46650 | LS0CQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46651 | LS0CQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46652 | LS0CQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46653 | LS0CQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46654 | LS0CQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46655 | LS0CQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46656 | LS0CQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46657 | LS0CR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46658 | LS0CR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46659 | LS0CR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46660 | LS0CR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46661 | LS0CR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46662 | LS0CR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46663 | LS0CR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46664 | LS0CR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46665 | LS0CR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46666 | LS0CR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46667 | LS0CRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46668 | LS0CRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46669 | LS0CRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46670 | LS0CRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46671 | LS0CRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46672 | LS0CRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46673 | LS0CRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46674 | LS0CRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46675 | LS0CRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46676 | LS0CRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46677 | LS0CRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46678 | LS0CRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46679 | LS0CRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46680 | LS0CRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46681 | LS0CRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46682 | LS0CRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46683 | LS0CRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46684 | LS0CRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46685 | LS0CRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46686 | LS0CRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46687 | LS0CS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46688 | LS0CS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46689 | LS0CS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46690 | LS0CS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 46691 | LS0CS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46692 | LS0CS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46693 | LS0CS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46694 | LS0CS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46695 | LS0CS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46696 | LS0CS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46697 | LS0CSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46698 | LS0CSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46699 | LS0CSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46700 | LS0CSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46701 | LS0CSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46702 | LS0CSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46703 | LS0CSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46704 | LS0CSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46705 | LS0CSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46706 | LS0CSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46707 | LS0CSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46708 | LS0CSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46709 | LS0CSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46710 | LS0CSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46711 | LS0CSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46712 | LS0CSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46713 | LS0CSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46714 | LS0CSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46715 | LS0CSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46716 | LS0CST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46717 | LS0CSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46718 | LS0CSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46719 | LS0CSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46720 | LS0CSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46721 | LS0CSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46722 | LS0CSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46723 | LS0CT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46724 | LS0CT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46725 | LS0CT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46726 | LS0CT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46727 | LS0CT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46728 | LS0CT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46729 | LS0CT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46730 | LS0CT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46731 | LS0CT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46732 | LS0CT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46733 | LS0CTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46734 | LS0CTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46735 | LS0CTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46736 | LS0CTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46737 | LS0CTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46738 | LS0CTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46739 | LS0CTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46740 | LS0CTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46741 | LS0CU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46742 | LS0CU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46743 | LS0CU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46744 | LS0CU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46745 | LS0CU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46746 | LS0CU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46747 | LS0CU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46748 | LS0CU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46749 | LS0CU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46750 | LS0CUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46751 | LS0CUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46752 | LS0CUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46753 | LS0CUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46754 | LS0CUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46755 | LS0CUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46756 | LS0CUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46757 | LS0CUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46758 | LS0CUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46759 | LS0CUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46760 | LS0CUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46761 | LS0CUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46762 | LS0CUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46763 | LS0CUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46764 | LS0CUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46765 | LS0CUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46766 | LS0CUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46767 | LS0CUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46768 | LS0CUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46769 | LS0CUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46770 | LS0CUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46771 | LS0CUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46772 | LS0CUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46773 | LS0CUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46774 | LS0CUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46775 | LS0CUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46776 | LS0CV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46777 | LS0CV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46778 | LS0CV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46779 | LS0CV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46780 | LS0CV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46781 | LS0CV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46782 | LS0CV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46783 | LS0CV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46784 | LS0CV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46785 | LS0CV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46786 | LS0CVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46787 | LS0CVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46788 | LS0CVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46789 | LS0CVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46790 | LS0CVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46791 | LS0CVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46792 | LS0CVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46793 | LS0CVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46794 | LS0CVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46795 | LS0CVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46796 | LS0CVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46797 | LS0CVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46798 | LS0CVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46799 | LS0CVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46800 | LS0CVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46801 | LS0CVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46802 | LS0CVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46803 | LS0CVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46804 | LS0CVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46805 | LS0CVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46806 | LS0CVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46807 | LS0CVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46808 | LS0CVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46809 | LS0CVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46810 | LS0CVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46811 | LS0CW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46812 | LS0CW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46813 | LS0CW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46814 | LS0CW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46815 | LS0CW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46816 | LS0CW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46817 | LS0CW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46818 | LS0CW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46819 | LS0CW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46820 | LS0CW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46821 | LS0CWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46822 | LS0CWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46823 | LS0CWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46824 | LS0CWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46825 | LS0CWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46826 | LS0CWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46827 | LS0CWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46828 | LS0CWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46829 | LS0CWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46830 | LS0CWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46831 | LS0CWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46832 | LS0CWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46833 | LS0CWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46834 | LS0CWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46835 | LS0CWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46836 | LS0CWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46837 | LS0CWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46838 | LS0CWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46839 | LS0CWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46840 | LS0CWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46841 | LS0CWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46842 | LS0CWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46843 | LS0CWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46844 | LS0CWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46845 | LS0CWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46846 | LS0CX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46847 | LS0CX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46848 | LS0CX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46849 | LS0CX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46850 | LS0CX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46851 | LS0CX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46852 | LS0CX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46853 | LS0CX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46854 | LS0CX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46855 | LS0CX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46856 | LS0CXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46857 | LS0CXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46858 | LS0CXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46859 | LS0CXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46860 | LS0CXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46861 | LS0CXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46862 | LS0CXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46863 | LS0CXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46864 | LS0CXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 46865 | LS0CXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46866 | LS0CXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46867 | LS0CXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46868 | LS0CXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46869 | LS0CXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46870 | LS0CXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46871 | LS0CXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46872 | LS0CXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46873 | LS0CXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46874 | LS0CXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46875 | LS0CXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46876 | LS0CXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46877 | LS0CXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46878 | LS0CXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46879 | LS0CXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46880 | LS0CXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46881 | LS0CXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46882 | LS0CY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46883 | LS0CY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46884 | LS0CY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46885 | LS0CY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46886 | LS0CY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46887 | LS0CY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46888 | LS0CY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46889 | LS0CY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46890 | LS0CY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46891 | LS0CY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46892 | LS0CYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46893 | LS0CYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46894 | LS0CYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46895 | LS0CYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46896 | LS0CYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46897 | LS0CYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46898 | LS0CYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46899 | LS0CYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46900 | LS0CYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46901 | LS0CYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46902 | LS0CYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46903 | LS0CYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46904 | LS0CYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46905 | LS0CYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46906 | LS0CYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46907 | LS0CYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46908 | LS0CYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46909 | LS0CYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46910 | LS0CYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46911 | LS0CYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46912 | LS0CYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46913 | LS0CYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46914 | LS0CYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46915 | LS0CYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46916 | LS0CYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46917 | LS0CYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46918 | LS0CZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46919 | LS0CZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46920 | LS0CZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46921 | LS0CZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46922 | LS0CZ4 | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 46923 | LS0CZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46924 | LS0CZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46925 | LS0CZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46926 | LS0CZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46927 | LS0CZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46928 | LS0CZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46929 | LS0CZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46930 | LS0CZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46931 | LS0CZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46932 | LS0CZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46933 | LS0CZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46934 | LS0CZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46935 | LS0CZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46936 | LS0CZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46937 | LS0CZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46938 | LS0CZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46939 | LS0CZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46940 | LS0CZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46941 | LS0CZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46942 | LS0CZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46943 | LS0CZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46944 | LS0CZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46945 | LS0CZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46946 | LS0CZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46947 | LS0CZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46948 | LS0CZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46949 | LS0CZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46950 | LS0CZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46951 | LS0CZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46952 | LS0DA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46953 | LS0DA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46954 | LS0DA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46955 | LS0DA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46956 | LS0DA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46957 | LS0DA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46958 | LS0DA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46959 | LS0DA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46960 | LS0DA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46961 | LS0DA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46962 | LS0DAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46963 | LS0DAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46964 | LS0DAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46965 | LS0DAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46966 | LS0DAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46967 | LS0DAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46968 | LS0DAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46969 | LS0DAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46970 | LS0DAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46971 | LS0DAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46972 | LS0DAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46973 | LS0DAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46974 | LS0DAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46975 | LS0DAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46976 | LS0DAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46977 | LS0DAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46978 | LS0DAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46979 | LS0DAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46980 | LS0DAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 46981 | LS0DAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46982 | LS0DAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46983 | LS0DAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46984 | LS0DAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46985 | LS0DAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46986 | LS0DAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46987 | LS0DAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46988 | LS0DB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46989 | LS0DB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46990 | LS0DB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46991 | LS0DB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46992 | LS0DB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46993 | LS0DB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46994 | LS0DB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46995 | LS0DB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46996 | LS0DB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46997 | LS0DB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46998 | LS0DBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 46999 | LS0DBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47000 | LS0DBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47001 | LS0DBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47002 | LS0DBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47003 | LS0DBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47004 | LS0DBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47005 | LS0DBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47006 | LS0DBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47007 | LS0DBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47008 | LS0DBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47009 | LS0DBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47010 | LS0DBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47011 | LS0DBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47012 | LS0DBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47013 | LS0DBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47014 | LS0DBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47015 | LS0DBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47016 | LS0DBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47017 | LS0DBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47018 | LS0DBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47019 | LS0DBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47020 | LS0DBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47021 | LS0DBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47022 | LS0DBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47023 | LS0DBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47024 | LS0DC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47025 | LS0DC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47026 | LS0DC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47027 | LS0DC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47028 | LS0DC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47029 | LS0DC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47030 | LS0DC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47031 | LS0DC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47032 | LS0DC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47033 | LS0DC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47034 | LS0DCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47035 | LS0DCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47036 | LS0DCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47037 | LS0DCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47038 | LS0DCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47039 | LS0DCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47040 | LS0DCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47041 | LS0DCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47042 | LS0DCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47043 | LS0DCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47044 | LS0DCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47045 | LS0DCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47046 | LS0DCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47047 | LS0DCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47048 | LS0DCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47049 | LS0DCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47050 | LS0DCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47051 | LS0DCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47052 | LS0DCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47053 | LS0DCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47054 | LS0DCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47055 | LS0DCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47056 | LS0DCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47057 | LS0DCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47058 | LS0DCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47059 | LS0DCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47060 | LS0DD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47061 | LS0DD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47062 | LS0DD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47063 | LS0DD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47064 | LS0DD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47065 | LS0DD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47066 | LS0DD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47067 | LS0DD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47068 | LS0DD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47069 | LS0DD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47070 | LS0DDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47071 | LS0DDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47072 | LS0DDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47073 | LS0DDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47074 | LS0DDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47075 | LS0DDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47076 | LS0DDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47077 | LS0DDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47078 | LS0DDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47079 | LS0DDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47080 | LS0DDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47081 | LS0DDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47082 | LS0DDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47083 | LS0DDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47084 | LS0DDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47085 | LS0DDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47086 | LS0DDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47087 | LS0DDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47088 | LS0DDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47089 | LS0DDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47090 | LS0DDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47091 | LS0DDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47092 | LS0DDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47093 | LS0DDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47094 | LS0DDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47095 | LS0DDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47096 | LS0DE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 47097 | LS0DE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47098 | LS0DE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47099 | LS0DE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47100 | LS0DE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47101 | LS0DE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47102 | LS0DE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47103 | LS0DE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47104 | LS0DE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47105 | LS0DE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47106 | LS0DEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47107 | LS0DEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47108 | LS0DEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47109 | LS0DED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47110 | LS0DEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47111 | LS0DEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47112 | LS0DEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47113 | LS0DEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47114 | LS0DEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47115 | LS0DEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47116 | LS0DEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47117 | LS0DEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47118 | LS0DEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47119 | LS0DEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47120 | LS0DEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47121 | LS0DEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47122 | LS0DEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47123 | LS0DER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47124 | LS0DES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47125 | LS0DET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47126 | LS0DEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47127 | LS0DEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47128 | LS0DEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47129 | LS0DEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47130 | LS0DEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47131 | LS0DEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47132 | LS0DF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47133 | LS0DF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47134 | LS0DF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47135 | LS0DF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47136 | LS0DF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47137 | LS0DF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47138 | LS0DF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47139 | LS0DF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47140 | LS0DF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47141 | LS0DF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47142 | LS0DFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47143 | LS0DFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47144 | LS0DFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47145 | LS0DFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47146 | LS0DFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47147 | LS0DFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47148 | LS0DFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47149 | LS0DFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47150 | LS0DFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47151 | LS0DFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47152 | LS0DFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47153 | LS0DFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47154 | LS0DFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47155 | LS0DFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47156 | LS0DFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47157 | LS0DFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47158 | LS0DFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47159 | LS0DFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47160 | LS0DFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47161 | LS0DFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47162 | LS0DFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47163 | LS0DFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47164 | LS0DFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47165 | LS0DFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47166 | LS0DFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47167 | LS0DFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47168 | LS0DG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47169 | LS0DG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47170 | LS0DG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47171 | LS0DG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47172 | LS0DG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47173 | LS0DG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47174 | LS0DG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47175 | LS0DG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47176 | LS0DG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47177 | LS0DG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47178 | LS0DGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47179 | LS0DGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47180 | LS0DGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47181 | LS0DGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47182 | LS0DGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47183 | LS0DGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47184 | LS0DGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47185 | LS0DGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47186 | LS0DGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47187 | LS0DGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47188 | LS0DGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47189 | LS0DGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47190 | LS0DGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47191 | LS0DGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47192 | LS0DGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47193 | LS0DGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47194 | LS0DGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47195 | LS0DGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47196 | LS0DGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47197 | LS0DGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47198 | LS0DGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47199 | LS0DGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47200 | LS0DGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47201 | LS0DGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47202 | LS0DGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47203 | LS0DGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47204 | LS0DH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47205 | LS0DH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47206 | LS0DH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47207 | LS0DH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47208 | LS0DH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47209 | LS0DH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47210 | LS0DH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47211 | LS0DH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47212 | LS0DH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 47213 | LS0DH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47214 | LS0DHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47215 | LS0DHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47216 | LS0DHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47217 | LS0DHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47218 | LS0DHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47219 | LS0DHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47220 | LS0DHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47221 | LS0DHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47222 | LS0DHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47223 | LS0DHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47224 | LS0DHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47225 | LS0DHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47226 | LS0DHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47227 | LS0DHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47228 | LS0DHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47229 | LS0DHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47230 | LS0DHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47231 | LS0DHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47232 | LS0DHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47233 | LS0DHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47234 | LS0DHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47235 | LS0DHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47236 | LS0DHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47237 | LS0DHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47238 | LS0DHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47239 | LS0DHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47240 | LS0DI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47241 | LS0DI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47242 | LS0DI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47243 | LS0DI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47244 | LS0DI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47245 | LS0DI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47246 | LS0DI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47247 | LS0DI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47248 | LS0DI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47249 | LS0DI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47250 | LS0DIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47251 | LS0DIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47252 | LS0DIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47253 | LS0DID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47254 | LS0DIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47255 | LS0DIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47256 | LS0DIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47257 | LS0DIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47258 | LS0DII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47259 | LS0DIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47260 | LS0DIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47261 | LS0DIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47262 | LS0DIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47263 | LS0DIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47264 | LS0DIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47265 | LS0DIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47266 | LS0DIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47267 | LS0DIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47268 | LS0DIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47269 | LS0DIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47270 | LS0DIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47271 | LS0DIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47272 | LS0DIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47273 | LS0DIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47274 | LS0DIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47275 | LS0DIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47276 | LS0DJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47277 | LS0DJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47278 | LS0DJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47279 | LS0DJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47280 | LS0DJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47281 | LS0DJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47282 | LS0DJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47283 | LS0DJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47284 | LS0DJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47285 | LS0DJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47286 | LS0DJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47287 | LS0DJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47288 | LS0DJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47289 | LS0DJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47290 | LS0DJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47291 | LS0DJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47292 | LS0DJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47293 | LS0DJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47294 | LS0DJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47295 | LS0DJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47296 | LS0DJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47297 | LS0DJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47298 | LS0DJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47299 | LS0DJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47300 | LS0DJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47301 | LS0DJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47302 | LS0DJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47303 | LS0DJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47304 | LS0DJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47305 | LS0DJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47306 | LS0DJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47307 | LS0DJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47308 | LS0DJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47309 | LS0DJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47310 | LS0DJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47311 | LS0DJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47312 | LS0DK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47313 | LS0DK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47314 | LS0DK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47315 | LS0DK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47316 | LS0DK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47317 | LS0DK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47318 | LS0DK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47319 | LS0DK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47320 | LS0DK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47321 | LS0DK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47322 | LS0DKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47323 | LS0DKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47324 | LS0DKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47325 | LS0DKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47326 | LS0DKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47327 | LS0DKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47328 | LS0DKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47329 | LS0DKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47330 | LS0DKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47331 | LS0DKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47332 | LS0DKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47333 | LS0DKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47334 | LS0DKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47335 | LS0DKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47336 | LS0DKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47337 | LS0DKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47338 | LS0DKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47339 | LS0DKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47340 | LS0DKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47341 | LS0DKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47342 | LS0DKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47343 | LS0DKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47344 | LS0DKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47345 | LS0DKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47346 | LS0DKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47347 | LS0DKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47348 | LS0DL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47349 | LS0DL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47350 | LS0DL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47351 | LS0DL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47352 | LS0DL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47353 | LS0DL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47354 | LS0DL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47355 | LS0DL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47356 | LS0DL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47357 | LS0DL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47358 | LS0DLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47359 | LS0DLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47360 | LS0DLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47361 | LS0DLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47362 | LS0DLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47363 | LS0DLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47364 | LS0DLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47365 | LS0DLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47366 | LS0DLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47367 | LS0DLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47368 | LS0DLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47369 | LS0DLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47370 | LS0DLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47371 | LS0DLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47372 | LS0DLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47373 | LS0DLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47374 | LS0DLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47375 | LS0DLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47376 | LS0DLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47377 | LS0DLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47378 | LS0DLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47379 | LS0DLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47380 | LS0DLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47381 | LS0DLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47382 | LS0DLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47383 | LS0DLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47384 | LS0DM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47385 | LS0DM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47386 | LS0DM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47387 | LS0DM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47388 | LS0DM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47389 | LS0DM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47390 | LS0DM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47391 | LS0DM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47392 | LS0DM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47393 | LS0DM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47394 | LS0DMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47395 | LS0DMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47396 | LS0DMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47397 | LS0DMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47398 | LS0DME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47399 | LS0DMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47400 | LS0DMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47401 | LS0DMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47402 | LS0DMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47403 | LS0DMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47404 | LS0DMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47405 | LS0DML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47406 | LS0DMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47407 | LS0DMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47408 | LS0DN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47409 | LS0DN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47410 | LS0DN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47411 | LS0DNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47412 | LS0DNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47413 | LS0DNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47414 | LS0DND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47415 | LS0DNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47416 | LS0DNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47417 | LS0DNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47418 | LS0DNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47419 | LS0DNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47420 | LS0DNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47421 | LS0DNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47422 | LS0DNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47423 | LS0DNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47424 | LS0DNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47425 | LS0DNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47426 | LS0DNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47427 | LS0DNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47428 | LS0DNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47429 | LS0DNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47430 | LS0DNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47431 | LS0DNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47432 | LS0DNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47433 | LS0DNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47434 | LS0DNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47435 | LS0DNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47436 | LS0DNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47437 | LS0DO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47438 | LS0DO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47439 | LS0DO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47440 | LS0DO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47441 | LS0DO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47442 | LS0DO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47443 | LS0DO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47444 | LS0DO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 47445 | LS0DO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47446 | LS0DO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47447 | LS0DOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47448 | LS0DOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47449 | LS0DOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47450 | LS0DOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47451 | LS0DOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47452 | LS0DOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47453 | LS0DOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47454 | LS0DOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47455 | LS0DOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47456 | LS0DOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47457 | LS0DOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47458 | LS0DOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47459 | LS0DOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47460 | LS0DON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47461 | LS0DOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47462 | LS0DOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47463 | LS0DOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47464 | LS0DOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47465 | LS0DOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47466 | LS0DOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47467 | LS0DOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47468 | LS0DOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47469 | LS0DOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47470 | LS0DOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47471 | LS0DOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47472 | LS0DOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47473 | LS0DP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47474 | LS0DP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47475 | LS0DP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47476 | LS0DP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47477 | LS0DP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47478 | LS0DP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47479 | LS0DP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47480 | LS0DP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47481 | LS0DP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47482 | LS0DP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47483 | LS0DPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47484 | LS0DPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47485 | LS0DPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47486 | LS0DPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47487 | LS0DPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47488 | LS0DPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47489 | LS0DPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47490 | LS0DPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47491 | LS0DPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47492 | LS0DPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47493 | LS0DPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47494 | LS0DPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47495 | LS0DPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47496 | LS0DPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47497 | LS0DPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47498 | LS0DPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47499 | LS0DPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47500 | LS0DPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47501 | LS0DPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47502 | LS0DPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47503 | LS0DPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47504 | LS0DPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47505 | LS0DPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47506 | LS0DPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47507 | LS0DPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47508 | LS0DPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47509 | LS0DQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47510 | LS0DQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47511 | LS0DQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47512 | LS0DQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47513 | LS0DQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47514 | LS0DQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47515 | LS0DQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47516 | LS0DQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47517 | LS0DQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47518 | LS0DQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47519 | LS0DQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47520 | LS0DQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47521 | LS0DQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47522 | LS0DQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47523 | LS0DQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47524 | LS0DQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47525 | LS0DQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47526 | LS0DQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47527 | LS0DQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47528 | LS0DQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47529 | LS0DQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47530 | LS0DQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47531 | LS0DQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47532 | LS0DQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47533 | LS0DQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47534 | LS0DR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47535 | LS0DR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47536 | LS0DR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47537 | LS0DR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47538 | LS0DR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47539 | LS0DR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47540 | LS0DR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47541 | LS0DR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47542 | LS0DR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47543 | LS0DR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47544 | LS0DRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47545 | LS0DRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47546 | LS0DRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47547 | LS0DRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47548 | LS0DRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47549 | LS0DRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47550 | LS0DRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47551 | LS0DRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47552 | LS0DRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47553 | LS0DRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47554 | LS0DRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47555 | LS0DRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47556 | LS0DRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47557 | LS0DRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47558 | LS0DRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47559 | LS0DRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47560 | LS0DRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47561 | LS0DRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47562 | LS0DRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47563 | LS0DRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47564 | LS0DRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47565 | LS0DRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47566 | LS0DRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47567 | LS0DRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47568 | LS0DRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47569 | LS0DRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47570 | LS0DS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47571 | LS0DS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47572 | LS0DS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47573 | LS0DS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47574 | LS0DS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47575 | LS0DS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47576 | LS0DS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47577 | LS0DS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47578 | LS0DS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47579 | LS0DS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47580 | LS0DSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47581 | LS0DSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47582 | LS0DSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47583 | LS0DSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47584 | LS0DSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47585 | LS0DSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47586 | LS0DSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47587 | LS0DSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47588 | LS0DSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47589 | LS0DSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47590 | LS0DSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47591 | LS0DSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47592 | LS0DSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47593 | LS0DSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47594 | LS0DSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47595 | LS0DSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47596 | LS0DSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47597 | LS0DSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47598 | LS0DSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47599 | LS0DST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47600 | LS0DSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47601 | LS0DSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47602 | LS0DSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47603 | LS0DSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47604 | LS0DSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47605 | LS0DSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47606 | LS0DT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47607 | LS0DT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47608 | LS0DT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47609 | LS0DT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47610 | LS0DT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47611 | LS0DT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47612 | LS0DT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47613 | LS0DT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47614 | LS0DT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47615 | LS0DT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47616 | LS0DTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47617 | LS0DTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47618 | LS0DTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47619 | LS0DTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47620 | LS0DTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47621 | LS0DTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47622 | LS0DTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47623 | LS0DTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47624 | LS0DTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47625 | LS0DTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47626 | LS0DTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47627 | LS0DTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47628 | LS0DTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47629 | LS0DTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47630 | LS0DTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47631 | LS0DTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47632 | LS0DTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47633 | LS0DTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47634 | LS0DTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47635 | LS0DTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47636 | LS0DTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47637 | LS0DTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47638 | LS0DTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47639 | LS0DTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47640 | LS0DTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47641 | LS0DTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47642 | LS0DU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47643 | LS0DU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47644 | LS0DU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47645 | LS0DU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47646 | LS0DU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47647 | LS0DU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47648 | LS0DU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47649 | LS0DU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47650 | LS0DU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47651 | LS0DU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47652 | LS0DUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47653 | LS0DUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47654 | LS0DUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47655 | LS0DUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47656 | LS0DUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47657 | LS0DUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47658 | LS0DUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47659 | LS0DUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47660 | LS0DUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47661 | LS0DUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47662 | LS0DUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47663 | LS0DUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47664 | LS0DUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47665 | LS0DUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47666 | LS0DUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47667 | LS0DUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47668 | LS0DUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47669 | LS0DUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47670 | LS0DUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47671 | LS0DUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47672 | LS0DUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47673 | LS0DUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47674 | LS0DUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47675 | LS0DUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47676 | LS0DUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 47677 | LS0DUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47678 | LS0DV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47679 | LS0DV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47680 | LS0DV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47681 | LS0DV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47682 | LS0DV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47683 | LS0DV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47684 | LS0DV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47685 | LS0DV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47686 | LS0DV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47687 | LS0DV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47688 | LS0DVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47689 | LS0DVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47690 | LS0DVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47691 | LS0DVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47692 | LS0DVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47693 | LS0DVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47694 | LS0DVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47695 | LS0DVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47696 | LS0DVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47697 | LS0DVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47698 | LS0DVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47699 | LS0DVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47700 | LS0DVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47701 | LS0DVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47702 | LS0DVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47703 | LS0DVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47704 | LS0DVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47705 | LS0DVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47706 | LS0DVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47707 | LS0DVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47708 | LS0DVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47709 | LS0DVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47710 | LS0DVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47711 | LS0DVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47712 | LS0DVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47713 | LS0DW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47714 | LS0DW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47715 | LS0DW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47716 | LS0DW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47717 | LS0DW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47718 | LS0DW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47719 | LS0DW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47720 | LS0DW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47721 | LS0DW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47722 | LS0DW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47723 | LS0DWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47724 | LS0DWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47725 | LS0DWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47726 | LS0DWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47727 | LS0DWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47728 | LS0DWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47729 | LS0DWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47730 | LS0DWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47731 | LS0DWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47732 | LS0DWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47733 | LS0DWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47734 | LS0DWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47735 | LS0DWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47736 | LS0DWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47737 | LS0DWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47738 | LS0DWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47739 | LS0DWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47740 | LS0DWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47741 | LS0DWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47742 | LS0DWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47743 | LS0DWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47744 | LS0DWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47745 | LS0DWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47746 | LS0DWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47747 | LS0DWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47748 | LS0DWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47749 | LS0DX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47750 | LS0DX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47751 | LS0DX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47752 | LS0DX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47753 | LS0DX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47754 | LS0DX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47755 | LS0DX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47756 | LS0DX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47757 | LS0DX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47758 | LS0DX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47759 | LS0DXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47760 | LS0DXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47761 | LS0DXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47762 | LS0DXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47763 | LS0DXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47764 | LS0DXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47765 | LS0DXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47766 | LS0DXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47767 | LS0DXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47768 | LS0DXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47769 | LS0DXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47770 | LS0DXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47771 | LS0DXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47772 | LS0DXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47773 | LS0DXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47774 | LS0DXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47775 | LS0DXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47776 | LS0DXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47777 | LS0DXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47778 | LS0DXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47779 | LS0DXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47780 | LS0DXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47781 | LS0DXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47782 | LS0DXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47783 | LS0DXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47784 | LS0DXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47785 | LS0DY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47786 | LS0DY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47787 | LS0DY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47788 | LS0DY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47789 | LS0DY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47790 | LS0DY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47791 | LS0DY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47792 | LS0DY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 47793 | LS0DY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47794 | LS0DY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47795 | LS0DYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47796 | LS0DYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47797 | LS0DYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47798 | LS0DYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47799 | LS0DYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47800 | LS0DYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47801 | LS0DYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47802 | LS0DYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47803 | LS0DYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47804 | LS0DYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47805 | LS0DYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47806 | LS0DYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47807 | LS0DYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47808 | LS0DYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47809 | LS0DYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47810 | LS0DYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47811 | LS0DYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47812 | LS0DYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47813 | LS0DYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47814 | LS0DYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47815 | LS0DYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47816 | LS0DYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47817 | LS0DYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47818 | LS0DYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47819 | LS0DYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47820 | LS0DYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47821 | LS0DZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47822 | LS0DZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47823 | LS0DZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47824 | LS0DZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47825 | LS0DZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47826 | LS0DZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47827 | LS0DZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47828 | LS0DZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47829 | LS0DZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47830 | LS0DZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47831 | LS0DZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47832 | LS0DZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47833 | LS0DZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47834 | LS0DZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47835 | LS0DZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47836 | LS0DZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47837 | LS0DZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47838 | LS0DZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47839 | LS0DZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47840 | LS0DZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47841 | LS0DZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47842 | LS0DZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47843 | LS0DZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47844 | LS0DZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47845 | LS0DZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47846 | LS0DZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47847 | LS0DZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47848 | LS0DZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47849 | LS0DZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47850 | LS0DZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47851 | LS0DZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47852 | LS0DZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47853 | LS0DZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47854 | LS0DZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47855 | LS0DZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47856 | LS0DZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47857 | LS0EA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47858 | LS0EA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47859 | LS0EA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47860 | LS0EA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47861 | LS0EA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47862 | LS0EA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47863 | LS0EA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47864 | LS0EA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47865 | LS0EA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47866 | LS0EA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47867 | LS0EAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47868 | LS0EAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47869 | LS0EAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47870 | LS0EAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47871 | LS0EAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47872 | LS0EAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47873 | LS0EAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47874 | LS0EAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47875 | LS0EAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47876 | LS0EAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47877 | LS0EAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47878 | LS0EAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47879 | LS0EAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47880 | LS0EAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47881 | LS0EAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47882 | LS0EAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47883 | LS0EAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47884 | LS0EAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47885 | LS0EAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47886 | LS0EAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47887 | LS0EAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47888 | LS0EAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47889 | LS0EAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47890 | LS0EAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47891 | LS0EAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47892 | LS0EAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47893 | LS0EB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47894 | LS0EB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47895 | LS0EB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47896 | LS0EB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47897 | LS0EB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47898 | LS0EB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47899 | LS0EB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47900 | LS0EB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47901 | LS0EB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47902 | LS0EB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47903 | LS0EBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47904 | LS0EBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47905 | LS0EBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47906 | LS0EBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47907 | LS0EBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47908 | LS0EBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47909 | LS0EBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47910 | LS0EBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47911 | LS0EBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47912 | LS0EBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47913 | LS0EBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47914 | LS0EBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47915 | LS0EBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47916 | LS0EBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47917 | LS0EBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47918 | LS0EBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47919 | LS0EBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47920 | LS0EBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47921 | LS0EBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47922 | LS0EBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47923 | LS0EBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47924 | LS0EBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47925 | LS0EBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47926 | LS0EBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47927 | LS0EBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47928 | LS0EBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47929 | LS0ECP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47930 | LS0ECQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47931 | LS0ECR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47932 | LS0ECS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47933 | LS0ECT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47934 | LS0ECU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47935 | LS0ECV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47936 | LS0ECW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47937 | LS0ECX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47938 | LS0ECY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47939 | LS0ECZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47940 | LS0ED0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47941 | LS0ED1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47942 | LS0ED2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47943 | LS0ED3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47944 | LS0ED4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47945 | LS0ED5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47946 | LS0ED6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47947 | LS0ED7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47948 | LS0ED8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47949 | LS0ED9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47950 | LS0EDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47951 | LS0EDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47952 | LS0EDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47953 | LS0EDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47954 | LS0EDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47955 | LS0EDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47956 | LS0EDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47957 | LS0EDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47958 | LS0EDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47959 | LS0EDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47960 | LS0EDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47961 | LS0EDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47962 | LS0EDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47963 | LS0EDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47964 | LS0EDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47965 | LS0EDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47966 | LS0EDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 47967 | LS0EDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47968 | LS0EDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47969 | LS0EDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47970 | LS0EDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47971 | LS0EDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47972 | LS0EDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47973 | LS0EDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47974 | LS0EDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47975 | LS0EDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47976 | LS0EE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47977 | LS0EE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47978 | LS0EE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47979 | LS0EE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47980 | LS0EE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47981 | LS0EE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47982 | LS0EE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47983 | LS0EE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47984 | LS0EE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47985 | LS0EE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47986 | LS0EEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47987 | LS0EEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47988 | LS0EEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47989 | LS0EED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47990 | LS0EEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47991 | LS0EEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47992 | LS0EEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47993 | LS0EEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47994 | LS0EEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47995 | LS0EEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47996 | LS0EEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47997 | LS0EEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47998 | LS0EEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 47999 | LS0EEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48000 | LS0EEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48001 | LS0EEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48002 | LS0EEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48003 | LS0EER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48004 | LS0EES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48005 | LS0EET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48006 | LS0EEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48007 | LS0EEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48008 | LS0EEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48009 | LS0EEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48010 | LS0EEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48011 | LS0EEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48012 | LS0EF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48013 | LS0EF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48014 | LS0EF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48015 | LS0EF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48016 | LS0EF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48017 | LS0EF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48018 | LS0EF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48019 | LS0EF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48020 | LS0EF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48021 | LS0EF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48022 | LS0EFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48023 | LS0EFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48024 | LS0EFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 48025 | LS0EFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48026 | LS0EFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48027 | LS0EFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48028 | LS0EFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48029 | LS0EFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48030 | LS0EFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48031 | LS0EFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48032 | LS0EFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48033 | LS0EFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48034 | LS0EFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48035 | LS0EFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48036 | LS0EFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48037 | LS0EFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48038 | LS0EFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48039 | LS0EFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48040 | LS0EFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48041 | LS0EFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48042 | LS0EFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48043 | LS0EFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48044 | LS0EFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48045 | LS0EFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48046 | LS0EFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48047 | LS0EFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48048 | LS0EG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48049 | LS0EG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48050 | LS0EG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48051 | LS0EG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48052 | LS0EG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48053 | LS0EG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48054 | LS0EG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48055 | LS0EG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48056 | LS0EG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48057 | LS0EG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48058 | LS0EGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48059 | LS0EGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48060 | LS0EGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48061 | LS0EGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48062 | LS0EGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48063 | LS0EGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48064 | LS0EGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48065 | LS0EGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48066 | LS0EGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48067 | LS0EGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48068 | LS0EGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48069 | LS0EGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48070 | LS0EGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48071 | LS0EGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48072 | LS0EGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48073 | LS0EGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48074 | LS0EGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48075 | LS0EGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48076 | LS0EGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48077 | LS0EGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48078 | LS0EGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48079 | LS0EGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48080 | LS0EGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48081 | LS0EGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48082 | LS0EGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 48083 | LS0EGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48084 | LS0EH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48085 | LS0EH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48086 | LS0EH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48087 | LS0EH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48088 | LS0EH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48089 | LS0EH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48090 | LS0EH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48091 | LS0EH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48092 | LS0EH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48093 | LS0EH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48094 | LS0EHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48095 | LS0EHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48096 | LS0EHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48097 | LS0EHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48098 | LS0EHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48099 | LS0EHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48100 | LS0EHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48101 | LS0EHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48102 | LS0EHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48103 | LS0EHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48104 | LS0EHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48105 | LS0EHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48106 | LS0EHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48107 | LS0EHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48108 | LS0EHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48109 | LS0EHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48110 | LS0EHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48111 | LS0EHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48112 | LS0EHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48113 | LS0EHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48114 | LS0EHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48115 | LS0EHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48116 | LS0EHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48117 | LS0EHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48118 | LS0EHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48119 | LS0EHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48120 | LS0EI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48121 | LS0EI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48122 | LS0EI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48123 | LS0EI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48124 | LS0EI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48125 | LS0EI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48126 | LS0EI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48127 | LS0EI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48128 | LS0EI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48129 | LS0EI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48130 | LS0EIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48131 | LS0EIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48132 | LS0EIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48133 | LS0EID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48134 | LS0EIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48135 | LS0EIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48136 | LS0EIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48137 | LS0EIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48138 | LS0EII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48139 | LS0EIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48140 | LS0EIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 48141 | LS0EIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48142 | LS0EIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48143 | LS0EIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48144 | LS0EIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48145 | LS0EIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48146 | LS0EIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48147 | LS0EIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48148 | LS0EIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48149 | LS0EIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48150 | LS0EIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48151 | LS0EIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48152 | LS0EIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48153 | LS0EIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48154 | LS0EIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48155 | LS0EIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48156 | LS0EJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48157 | LS0EJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48158 | LS0EJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48159 | LS0EJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48160 | LS0EJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48161 | LS0EJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48162 | LS0EJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48163 | LS0EJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48164 | LS0EJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48165 | LS0EJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48166 | LS0EJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48167 | LS0EJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48168 | LS0EJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48169 | LS0EJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48170 | LS0EJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48171 | LS0EJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48172 | LS0EJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48173 | LS0EJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48174 | LS0EJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48175 | LS0EJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48176 | LS0EJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48177 | LS0EJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48178 | LS0EJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48179 | LS0EJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48180 | LS0EJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48181 | LS0EJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48182 | LS0EJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48183 | LS0EJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48184 | LS0EJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48185 | LS0EJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48186 | LS0EJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48187 | LS0EJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48188 | LS0EJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48189 | LS0EJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48190 | LS0EJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48191 | LS0EJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48192 | LS0EK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48193 | LS0EK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48194 | LS0EK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48195 | LS0EK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48196 | LS0EK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48197 | LS0EK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48198 | LS0EK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48199 | LS0EK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48200 | LS0EK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48201 | LS0EK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48202 | LS0EKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48203 | LS0EKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48204 | LS0EKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48205 | LS0EKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48206 | LS0EKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48207 | LS0EKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48208 | LS0EKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48209 | LS0EKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48210 | LS0EKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48211 | LS0EKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48212 | LS0EKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48213 | LS0EKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48214 | LS0EKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48215 | LS0EKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48216 | LS0EKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48217 | LS0EKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48218 | LS0EKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48219 | LS0EKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48220 | LS0EKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48221 | LS0EKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48222 | LS0EKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48223 | LS0EKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48224 | LS0EKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48225 | LS0EKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48226 | LS0EKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48227 | LS0EKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48228 | LS0EL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48229 | LS0EL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48230 | LS0EL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48231 | LS0EL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48232 | LS0EL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48233 | LS0EL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48234 | LS0EL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48235 | LS0EL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48236 | LS0EL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48237 | LS0EL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48238 | LS0ELA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48239 | LS0ELB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48240 | LS0ELC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48241 | LS0ELD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48242 | LS0ELE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48243 | LS0ELF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48244 | LS0ELG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48245 | LS0ELH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48246 | LS0ELI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48247 | LS0ELJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48248 | LS0ELK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48249 | LS0ELL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48250 | LS0ELM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48251 | LS0ELN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48252 | LS0ELO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48253 | LS0ELP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48254 | LS0ELQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48255 | LS0ELR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48256 | LS0ELS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48257 | LS0ELT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48258 | LS0ELU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48259 | LS0ELV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48260 | LS0ELW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48261 | LS0ELX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48262 | LS0ELY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48263 | LS0ELZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48264 | LS0EM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48265 | LS0EM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48266 | LS0EM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48267 | LS0EM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48268 | LS0EM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48269 | LS0EM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48270 | LS0EM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48271 | LS0EM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48272 | LS0EM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48273 | LS0EM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48274 | LS0EMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48275 | LS0EMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48276 | LS0EMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48277 | LS0EMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48278 | LS0EME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48279 | LS0EMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48280 | LS0EMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48281 | LS0EMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48282 | LS0EMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48283 | LS0EMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48284 | LS0EMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48285 | LS0EML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48286 | LS0EMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48287 | LS0EMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48288 | LS0EMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48289 | LS0EMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48290 | LS0EMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48291 | LS0EMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48292 | LS0EMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48293 | LS0EMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48294 | LS0EMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48295 | LS0EMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48296 | LS0EMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48297 | LS0EMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48298 | LS0EMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48299 | LS0EMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48300 | LS0EN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48301 | LS0EN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48302 | LS0EN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48303 | LS0EN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48304 | LS0EN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48305 | LS0EN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48306 | LS0EN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48307 | LS0EN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48308 | LS0EN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48309 | LS0EN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48310 | LS0ENA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48311 | LS0ENB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48312 | LS0ENC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48313 | LS0END | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48314 | LS0ENE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 48315 | LS0ENF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48316 | LS0ENG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48317 | LS0ENH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48318 | LS0ENI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48319 | LS0ENJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48320 | LS0ENK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48321 | LS0ENL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48322 | LS0ENM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48323 | LS0ENN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48324 | LS0ENO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48325 | LS0ENP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48326 | LS0ENQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48327 | LS0ENR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48328 | LS0ENS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48329 | LS0ENT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48330 | LS0ENU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48331 | LS0ENV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48332 | LS0ENW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48333 | LS0ENX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48334 | LS0ENY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48335 | LS0ENZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48336 | LS0EO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48337 | LS0EO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48338 | LS0EO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48339 | LS0EO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48340 | LS0EO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48341 | LS0EO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48342 | LS0EO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48343 | LS0EO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48344 | LS0EO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48345 | LS0EO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48346 | LS0EOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48347 | LS0EOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48348 | LS0EOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48349 | LS0EOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48350 | LS0EOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48351 | LS0EOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48352 | LS0EOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48353 | LS0EOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48354 | LS0EOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48355 | LS0EOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48356 | LS0EOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48357 | LS0EOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48358 | LS0EON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48359 | LS0EOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48360 | LS0EOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48361 | LS0EOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48362 | LS0EOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48363 | LS0EOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48364 | LS0EOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48365 | LS0EOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48366 | LS0EOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48367 | LS0EOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48368 | LS0EOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48369 | LS0EOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48370 | LS0EOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48371 | LS0EP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48372 | LS0EP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48373 | LS0EP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48374 | LS0EP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48375 | LS0EP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48376 | LS0EP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48377 | LS0EP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48378 | LS0EP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48379 | LS0EP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48380 | LS0EP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48381 | LS0EPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48382 | LS0EPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48383 | LS0EPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48384 | LS0EPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48385 | LS0EPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48386 | LS0EPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48387 | LS0EPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48388 | LS0EPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48389 | LS0EPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48390 | LS0EPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48391 | LS0EPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48392 | LS0EPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48393 | LS0EPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48394 | LS0EPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48395 | LS0EPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48396 | LS0EPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48397 | LS0EPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48398 | LS0EPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48399 | LS0EPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48400 | LS0EPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48401 | LS0EPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48402 | LS0EPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48403 | LS0EPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48404 | LS0EPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48405 | LS0EPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48406 | LS0EPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48407 | LS0EQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48408 | LS0EQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48409 | LS0EQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48410 | LS0EQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48411 | LS0EQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48412 | LS0EQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48413 | LS0EQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48414 | LS0EQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48415 | LS0EQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48416 | LS0EQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48417 | LS0EQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48418 | LS0EQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48419 | LS0EQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48420 | LS0EQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48421 | LS0EQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48422 | LS0EQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48423 | LS0EQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48424 | LS0EQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48425 | LS0EQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48426 | LS0EQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48427 | LS0EQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48428 | LS0EQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48429 | LS0EQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48430 | LS0EQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 48431 | LS0EQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48432 | LS0EQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48433 | LS0EQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48434 | LS0EQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48435 | LS0EQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48436 | LS0EQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48437 | LS0EQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48438 | LS0EQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48439 | LS0EQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48440 | LS0EQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48441 | LS0EQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48442 | LS0EQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48443 | LS0ER0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48444 | LS0ER1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48445 | LS0ER2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48446 | LS0ER3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48447 | LS0ER4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48448 | LS0ER5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48449 | LS0ER6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48450 | LS0ER7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48451 | LS0ER8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48452 | LS0ER9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48453 | LS0ERA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48454 | LS0ERB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48455 | LS0ERC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48456 | LS0ERD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48457 | LS0ERE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48458 | LS0ERF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48459 | LS0ERG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48460 | LS0ERH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48461 | LS0ERI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48462 | LS0ERJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48463 | LS0ERK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48464 | LS0ERL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48465 | LS0ERM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48466 | LS0ERN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48467 | LS0ERO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48468 | LS0ERP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48469 | LS0ERQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48470 | LS0ERR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48471 | LS0ERS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48472 | LS0ERT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48473 | LS0ERU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48474 | LS0ERV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48475 | LS0ERW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48476 | LS0ERX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48477 | LS0ERY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48478 | LS0ERZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48479 | LS0ES0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48480 | LS0ES1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48481 | LS0ES2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48482 | LS0ES3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48483 | LS0ES4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48484 | LS0ES5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48485 | LS0ES6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48486 | LS0ES7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48487 | LS0ES8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48488 | LS0ES9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 48489 | LS0ESA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48490 | LS0ESB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48491 | LS0ESR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48492 | LS0ESS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48493 | LS0EST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48494 | LS0ESU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48495 | LS0ESV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48496 | LS0ESW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48497 | LS0ESX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48498 | LS0ESY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48499 | LS0ESZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48500 | LS0ET0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48501 | LS0ET1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48502 | LS0ET2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48503 | LS0ET3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48504 | LS0ET4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48505 | LS0ET5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48506 | LS0ET6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48507 | LS0ET7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48508 | LS0ET8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48509 | LS0ET9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48510 | LS0ETA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48511 | LS0ETB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48512 | LS0ETC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48513 | LS0ETD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48514 | LS0ETE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48515 | LS0ETF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48516 | LS0ETG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48517 | LS0ETH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48518 | LS0ETI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48519 | LS0ETJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48520 | LS0ETK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48521 | LS0ETL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48522 | LS0ETM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48523 | LS0ETN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48524 | LS0ETO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48525 | LS0ETP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48526 | LS0ETQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48527 | LS0ETR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48528 | LS0ETS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48529 | LS0ETT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48530 | LS0ETU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48531 | LS0ETV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48532 | LS0ETW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48533 | LS0ETX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48534 | LS0ETY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48535 | LS0ETZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48536 | LS0EU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48537 | LS0EU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48538 | LS0EU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48539 | LS0EU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48540 | LS0EU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48541 | LS0EU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48542 | LS0EU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48543 | LS0EU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48544 | LS0EU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48545 | LS0EU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48546 | LS0EUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48547 | LS0EUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48548 | LS0EUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48549 | LS0EUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48550 | LS0EUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48551 | LS0EUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48552 | LS0EUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48553 | LS0EUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48554 | LS0EUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48555 | LS0EUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48556 | LS0EUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48557 | LS0EUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48558 | LS0EUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48559 | LS0EUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48560 | LS0EUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48561 | LS0EUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48562 | LS0EUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48563 | LS0EUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48564 | LS0EUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48565 | LS0EUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48566 | LS0EUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48567 | LS0EUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48568 | LS0EUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48569 | LS0EUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48570 | LS0EUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48571 | LS0EUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48572 | LS0EV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48573 | LS0EV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48574 | LS0EV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48575 | LS0EV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48576 | LS0EV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48577 | LS0EV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48578 | LS0EV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48579 | LS0EV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48580 | LS0EV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48581 | LS0EV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48582 | LS0EVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48583 | LS0EVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48584 | LS0EVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48585 | LS0EVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48586 | LS0EVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48587 | LS0EVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48588 | LS0EVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48589 | LS0EVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48590 | LS0EVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48591 | LS0EVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48592 | LS0EVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48593 | LS0EVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48594 | LS0EVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48595 | LS0EVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48596 | LS0EVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48597 | LS0EVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48598 | LS0EVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48599 | LS0EVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48600 | LS0EVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48601 | LS0EVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48602 | LS0EVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48603 | LS0EVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48604 | LS0EVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48605 | LS0EVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48606 | LS0EVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48607 | LS0EVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48608 | LS0EW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48609 | LS0EW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48610 | LS0EW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48611 | LS0EW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48612 | LS0EW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48613 | LS0EW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48614 | LS0EW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48615 | LS0EW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48616 | LS0EW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48617 | LS0EW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48618 | LS0EWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48619 | LS0EWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48620 | LS0EWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48621 | LS0EWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48622 | LS0EWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48623 | LS0EWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48624 | LS0EWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48625 | LS0EWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48626 | LS0EWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48627 | LS0EWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48628 | LS0EWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48629 | LS0EWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48630 | LS0EWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48631 | LS0EWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48632 | LS0EWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48633 | LS0EWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48634 | LS0EWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48635 | LS0EWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48636 | LS0EWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48637 | LS0EWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48638 | LS0EWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48639 | LS0EWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48640 | LS0EWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48641 | LS0EWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48642 | LS0EWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48643 | LS0EWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48644 | LS0EX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48645 | LS0EX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48646 | LS0EX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48647 | LS0EX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48648 | LS0EX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48649 | LS0EX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48650 | LS0EX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48651 | LS0EX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48652 | LS0EX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48653 | LS0EX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48654 | LS0EXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48655 | LS0EXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48656 | LS0EXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48657 | LS0EXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48658 | LS0EXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48659 | LS0EXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48660 | LS0EXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48661 | LS0EXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48662 | LS0EXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 48663 | LS0EXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48664 | LS0EXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48665 | LS0EXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48666 | LS0EXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48667 | LS0EXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48668 | LS0EXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48669 | LS0EXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48670 | LS0EXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48671 | LS0EXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48672 | LS0EXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48673 | LS0EXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48674 | LS0EXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48675 | LS0EXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48676 | LS0EXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48677 | LS0EXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48678 | LS0EXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48679 | LS0EXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48680 | LS0EY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48681 | LS0EY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48682 | LS0EY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48683 | LS0EY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48684 | LS0EY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48685 | LS0EY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48686 | LS0EY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48687 | LS0EY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48688 | LS0EY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48689 | LS0EY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48690 | LS0EYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48691 | LS0EYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48692 | LS0EYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48693 | LS0EYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48694 | LS0EYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48695 | LS0EYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48696 | LS0EYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48697 | LS0EYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48698 | LS0EYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48699 | LS0EYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48700 | LS0EYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48701 | LS0EYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48702 | LS0EYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48703 | LS0EYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48704 | LS0EYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48705 | LS0EYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48706 | LS0EYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48707 | LS0EYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48708 | LS0EYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48709 | LS0EYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48710 | LS0EYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48711 | LS0EYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48712 | LS0EYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48713 | LS0EYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48714 | LS0EYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48715 | LS0EYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48716 | LS0EZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48717 | LS0EZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48718 | LS0EZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48719 | LS0EZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48720 | LS0EZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48721 | LS0EZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48722 | LS0EZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48723 | LS0EZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48724 | LS0EZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48725 | LS0EZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48726 | LS0EZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48727 | LS0EZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48728 | LS0EZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48729 | LS0EZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48730 | LS0EZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48731 | LS0EZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48732 | LS0EZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48733 | LS0EZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48734 | LS0EZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48735 | LS0EZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48736 | LS0EZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48737 | LS0EZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48738 | LS0EZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48739 | LS0EZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48740 | LS0EZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48741 | LS0EZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48742 | LS0EZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48743 | LS0EZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48744 | LS0EZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48745 | LS0EZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48746 | LS0EZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48747 | LS0EZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48748 | LS0EZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48749 | LS0EZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48750 | LS0EZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48751 | LS0EZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48752 | LS0FA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48753 | LS0FA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48754 | LS0FA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48755 | LS0FA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48756 | LS0FA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48757 | LS0FA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48758 | LS0FA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48759 | LS0FA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48760 | LS0FA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48761 | LS0FA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48762 | LS0FAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48763 | LS0FAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48764 | LS0FAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48765 | LS0FAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48766 | LS0FAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48767 | LS0FAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48768 | LS0FAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48769 | LS0FAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48770 | LS0FAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48771 | LS0FAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48772 | LS0FAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48773 | LS0FAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48774 | LS0FAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48775 | LS0FAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48776 | LS0FAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48777 | LS0FAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48778 | LS0FAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48779 | LS0FAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48780 | LS0FAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48781 | LS0FAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48782 | LS0FAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48783 | LS0FAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48784 | LS0FAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48785 | LS0FAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48786 | LS0FAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48787 | LS0FAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48788 | LS0FB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48789 | LS0FB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48790 | LS0FB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48791 | LS0FB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48792 | LS0FB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48793 | LS0FB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48794 | LS0FB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48795 | LS0FB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48796 | LS0FB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48797 | LS0FB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48798 | LS0FBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48799 | LS0FBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48800 | LS0FBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48801 | LS0FBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48802 | LS0FBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48803 | LS0FBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48804 | LS0FBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48805 | LS0FBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48806 | LS0FBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48807 | LS0FBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48808 | LS0FBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48809 | LS0FBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48810 | LS0FBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48811 | LS0FBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48812 | LS0FBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48813 | LS0FBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48814 | LS0FBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48815 | LS0FBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48816 | LS0FBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48817 | LS0FBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48818 | LS0FBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48819 | LS0FBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48820 | LS0FBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48821 | LS0FBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48822 | LS0FBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48823 | LS0FBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48824 | LS0FC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48825 | LS0FC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48826 | LS0FC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48827 | LS0FC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48828 | LS0FC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48829 | LS0FC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48830 | LS0FC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48831 | LS0FC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48832 | LS0FC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48833 | LS0FC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48834 | LS0FCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48835 | LS0FCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48836 | LS0FCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48837 | LS0FCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48838 | LS0FCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48839 | LS0FCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48840 | LS0FCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48841 | LS0FCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48842 | LS0FCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48843 | LS0FCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48844 | LS0FCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48845 | LS0FCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48846 | LS0FCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48847 | LS0FCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48848 | LS0FCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48849 | LS0FCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48850 | LS0FCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48851 | LS0FCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48852 | LS0FCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48853 | LS0FCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48854 | LS0FCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48855 | LS0FCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48856 | LS0FCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48857 | LS0FCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48858 | LS0FCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48859 | LS0FCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48860 | LS0FD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48861 | LS0FD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48862 | LS0FD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48863 | LS0FD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48864 | LS0FD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48865 | LS0FD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48866 | LS0FD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48867 | LS0FD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48868 | LS0FD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48869 | LS0FD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48870 | LS0FDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48871 | LS0FDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48872 | LS0FDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48873 | LS0FDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48874 | LS0FDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48875 | LS0FDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48876 | LS0FDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48877 | LS0FDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48878 | LS0FDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48879 | LS0FDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48880 | LS0FDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48881 | LS0FDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48882 | LS0FDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48883 | LS0FDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48884 | LS0FDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48885 | LS0FDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48886 | LS0FDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48887 | LS0FDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48888 | LS0FDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48889 | LS0FDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48890 | LS0FDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48891 | LS0FDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48892 | LS0FDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48893 | LS0FDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48894 | LS0FDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48895 | LS0FDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48896 | LS0FE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48897 | LS0FE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48898 | LS0FE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48899 | LS0FE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48900 | LS0FE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48901 | LS0FE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48902 | LS0FE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48903 | LS0FE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48904 | LS0FE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48905 | LS0FE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48906 | LS0FEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48907 | LS0FEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48908 | LS0FEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48909 | LS0FED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48910 | LS0FEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48911 | LS0FEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48912 | LS0FEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48913 | LS0FEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48914 | LS0FEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48915 | LS0FEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48916 | LS0FEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48917 | LS0FEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48918 | LS0FEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48919 | LS0FEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48920 | LS0FEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48921 | LS0FEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48922 | LS0FEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48923 | LS0FER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48924 | LS0FES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48925 | LS0FET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48926 | LS0FEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48927 | LS0FEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48928 | LS0FEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48929 | LS0FEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48930 | LS0FEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48931 | LS0FEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48932 | LS0FF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48933 | LS0FF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48934 | LS0FF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48935 | LS0FF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48936 | LS0FF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48937 | LS0FF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48938 | LS0FF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48939 | LS0FF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48940 | LS0FF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48941 | LS0FF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48942 | LS0FFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48943 | LS0FFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48944 | LS0FFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48945 | LS0FFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48946 | LS0FFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48947 | LS0FFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48948 | LS0FFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48949 | LS0FFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48950 | LS0FFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48951 | LS0FFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48952 | LS0FFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 48953 | LS0FFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48954 | LS0FFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48955 | LS0FFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48956 | LS0FFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48957 | LS0FFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48958 | LS0FFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48959 | LS0FFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48960 | LS0FFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48961 | LS0FFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48962 | LS0FFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48963 | LS0FFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48964 | LS0FFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48965 | LS0FFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48966 | LS0FFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48967 | LS0FFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48968 | LS0FG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48969 | LS0FG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48970 | LS0FG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48971 | LS0FG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48972 | LS0FG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48973 | LS0FG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48974 | LS0FG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48975 | LS0FG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48976 | LS0FG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48977 | LS0FG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48978 | LS0FGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48979 | LS0FGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48980 | LS0FGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48981 | LS0FGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48982 | LS0FGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48983 | LS0FGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48984 | LS0FGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48985 | LS0FGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48986 | LS0FGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48987 | LS0FGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48988 | LS0FGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48989 | LS0FGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48990 | LS0FGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48991 | LS0FGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48992 | LS0FGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48993 | LS0FGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48994 | LS0FGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48995 | LS0FGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48996 | LS0FGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48997 | LS0FGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48998 | LS0FGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 48999 | LS0FGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49000 | LS0FGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49001 | LS0FGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49002 | LS0FGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49003 | LS0FGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49004 | LS0FH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49005 | LS0FH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49006 | LS0FH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49007 | LS0FH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49008 | LS0FH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49009 | LS0FH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49010 | LS0FH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49011 | LS0FH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49012 | LS0FH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49013 | LS0FH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49014 | LS0FHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49015 | LS0FHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49016 | LS0FHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49017 | LS0FHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49018 | LS0FHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49019 | LS0FHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49020 | LS0FHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49021 | LS0FHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49022 | LS0FHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49023 | LS0FHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49024 | LS0FHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49025 | LS0FHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49026 | LS0FHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49027 | LS0FHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49028 | LS0FHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49029 | LS0FHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49030 | LS0FHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49031 | LS0FHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49032 | LS0FHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49033 | LS0FHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49034 | LS0FHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49035 | LS0FHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49036 | LS0FHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49037 | LS0FHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49038 | LS0FHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49039 | LS0FHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49040 | LS0FI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49041 | LS0FI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49042 | LS0FI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49043 | LS0FI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49044 | LS0FI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49045 | LS0FI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49046 | LS0FI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49047 | LS0FI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49048 | LS0FI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49049 | LS0FIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49050 | LS0FIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49051 | LS0FIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49052 | LS0FID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49053 | LS0FIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49054 | LS0FIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49055 | LS0FIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49056 | LS0FIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49057 | LS0FII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49058 | LS0FIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49059 | LS0FIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49060 | LS0FIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49061 | LS0FIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49062 | LS0FIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49063 | LS0FIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49064 | LS0FIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49065 | LS0FIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49066 | LS0FIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49067 | LS0FIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49068 | LS0FIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49069 | LS0FIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49070 | LS0FIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49071 | LS0FIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49072 | LS0FIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49073 | LS0FIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49074 | LS0FJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49075 | LS0FJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49076 | LS0FJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49077 | LS0FJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49078 | LS0FJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49079 | LS0FJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49080 | LS0FJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49081 | LS0FJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49082 | LS0FJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49083 | LS0FJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49084 | LS0FJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49085 | LS0FJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49086 | LS0FJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49087 | LS0FJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49088 | LS0FJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49089 | LS0FJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49090 | LS0FJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49091 | LS0FJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49092 | LS0FJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49093 | LS0FJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49094 | LS0FJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49095 | LS0FJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49096 | LS0FJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49097 | LS0FJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49098 | LS0FJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49099 | LS0FJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49100 | LS0FJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49101 | LS0FJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49102 | LS0FJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49103 | LS0FJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49104 | LS0FJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49105 | LS0FJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49106 | LS0FJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49107 | LS0FJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49108 | LS0FJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49109 | LS0FJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49110 | LS0FK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49111 | LS0FK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49112 | LS0FK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49113 | LS0FK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49114 | LS0FK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49115 | LS0FK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49116 | LS0FK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49117 | LS0FK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49118 | LS0FK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49119 | LS0FK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49120 | LS0FKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49121 | LS0FKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49122 | LS0FKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49123 | LS0FKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49124 | LS0FKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49125 | LS0FKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49126 | LS0FKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49127 | LS0FKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49128 | LS0FKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49129 | LS0FKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49130 | LS0FKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49131 | LS0FKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49132 | LS0FKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49133 | LS0FKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49134 | LS0FKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49135 | LS0FKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49136 | LS0FKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49137 | LS0FKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49138 | LS0FKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49139 | LS0FKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49140 | LS0FKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49141 | LS0FKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49142 | LS0FKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49143 | LS0FKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49144 | LS0FKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49145 | LS0FKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49146 | LS0FL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49147 | LS0FL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49148 | LS0FL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49149 | LS0FL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49150 | LS0FL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49151 | LS0FL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49152 | LS0FL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49153 | LS0FL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49154 | LS0FL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49155 | LS0FL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49156 | LS0FLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49157 | LS0FLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49158 | LS0FLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49159 | LS0FLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49160 | LS0FLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49161 | LS0FLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49162 | LS0FLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49163 | LS0FLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49164 | LS0FLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49165 | LS0FLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49166 | LS0FLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49167 | LS0FLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49168 | LS0FLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49169 | LS0FLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49170 | LS0FLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49171 | LS0FLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49172 | LS0FLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49173 | LS0FLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49174 | LS0FLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49175 | LS0FLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49176 | LS0FLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49177 | LS0FLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49178 | LS0FLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49179 | LS0FLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49180 | LS0FLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49181 | LS0FLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49182 | LS0FM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49183 | LS0FM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49184 | LS0FM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49185 | LS0FM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49186 | LS0FM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49187 | LS0FM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49188 | LS0FM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49189 | LS0FM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49190 | LS0FM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49191 | LS0FM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49192 | LS0FMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49193 | LS0FMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49194 | LS0FMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49195 | LS0FMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49196 | LS0FME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49197 | LS0FMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49198 | LS0FMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49199 | LS0FMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49200 | LS0FMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49201 | LS0FMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49202 | LS0FMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49203 | LS0FML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49204 | LS0FMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49205 | LS0FMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49206 | LS0FMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49207 | LS0FMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49208 | LS0FMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49209 | LS0FMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49210 | LS0FMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49211 | LS0FMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49212 | LS0FMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49213 | LS0FMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49214 | LS0FMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49215 | LS0FMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49216 | LS0FMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49217 | LS0FMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49218 | LS0FN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49219 | LS0FN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49220 | LS0FN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49221 | LS0FN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49222 | LS0FN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49223 | LS0FN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49224 | LS0FN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49225 | LS0FN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49226 | LS0FN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49227 | LS0FN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49228 | LS0FNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49229 | LS0FNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49230 | LS0FNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49231 | LS0FND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49232 | LS0FNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49233 | LS0FNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49234 | LS0FNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49235 | LS0FNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49236 | LS0FNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49237 | LS0FNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49238 | LS0FNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49239 | LS0FNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49240 | LS0FNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49241 | LS0FNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49242 | LS0FNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49243 | LS0FNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49244 | LS0FNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49245 | LS0FNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49246 | LS0FNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49247 | LS0FNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49248 | LS0FNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49249 | LS0FNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49250 | LS0FNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49251 | LS0FNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49252 | LS0FNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49253 | LS0FNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49254 | LS0FO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49255 | LS0FO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49256 | LS0FO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49257 | LS0FO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49258 | LS0FO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49259 | LS0FO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49260 | LS0FO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49261 | LS0FO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49262 | LS0FO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49263 | LS0FO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49264 | LS0FOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49265 | LS0FOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49266 | LS0FOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49267 | LS0FOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49268 | LS0FOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49269 | LS0FOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49270 | LS0FOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49271 | LS0FOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49272 | LS0FOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49273 | LS0FOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49274 | LS0FOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49275 | LS0FOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49276 | LS0FOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49277 | LS0FON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49278 | LS0FOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49279 | LS0FOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49280 | LS0FOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49281 | LS0FOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49282 | LS0FOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49283 | LS0FOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49284 | LS0FOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49285 | LS0FOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49286 | LS0FOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49287 | LS0FOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49288 | LS0FOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49289 | LS0FOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49290 | LS0FP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49291 | LS0FP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49292 | LS0FP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49293 | LS0FP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49294 | LS0FP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49295 | LS0FP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49296 | LS0FP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49297 | LS0FP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49298 | LS0FP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49299 | LS0FP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49300 | LS0FPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49301 | LS0FPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49302 | LS0FPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49303 | LS0FPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49304 | LS0FPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49305 | LS0FPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49306 | LS0FPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49307 | LS0FPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49308 | LS0FPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49309 | LS0FPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49310 | LS0FPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49311 | LS0FPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49312 | LS0FPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49313 | LS0FPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49314 | LS0FPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49315 | LS0FPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49316 | LS0FPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49317 | LS0FPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49318 | LS0FPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49319 | LS0FPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49320 | LS0FPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49321 | LS0FPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49322 | LS0FPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49323 | LS0FPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49324 | LS0FPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49325 | LS0FPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49326 | LS0FQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49327 | LS0FQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49328 | LS0FQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49329 | LS0FQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49330 | LS0FQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49331 | LS0FQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49332 | LS0FQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49333 | LS0FQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49334 | LS0FQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49335 | LS0FQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49336 | LS0FQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49337 | LS0FQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49338 | LS0FQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49339 | LS0FQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49340 | LS0FQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49341 | LS0FQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49342 | LS0FQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49343 | LS0FQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49344 | LS0FQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49345 | LS0FQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49346 | LS0FQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49347 | LS0FQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49348 | LS0FQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49349 | LS0FQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49350 | LS0FQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49351 | LS0FQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49352 | LS0FQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49353 | LS0FQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49354 | LS0FQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49355 | LS0FQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49356 | LS0FR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49357 | LS0FR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49358 | LS0FR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49359 | LS0FR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49360 | LS0FR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49361 | LS0FR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49362 | LS0FR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49363 | LS0FR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49364 | LS0FR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49365 | LS0FR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49366 | LS0FRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49367 | LS0FRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49368 | LS0FRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49369 | LS0FRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49370 | LS0FRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49371 | LS0FRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49372 | LS0FRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49373 | LS0FRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49374 | LS0FRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49375 | LS0FRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49376 | LS0FRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49377 | LS0FRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49378 | LS0FRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49379 | LS0FRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49380 | LS0FRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49381 | LS0FRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49382 | LS0FRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49383 | LS0FRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49384 | LS0FRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49385 | LS0FRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49386 | LS0FRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49387 | LS0FRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49388 | LS0FRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49389 | LS0FRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49390 | LS0FRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49391 | LS0FRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49392 | LS0FS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49393 | LS0FS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49394 | LS0FS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49395 | LS0FS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49396 | LS0FS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49397 | LS0FS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49398 | LS0FS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49399 | LS0FS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49400 | LS0FS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49401 | LS0FS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49402 | LS0FSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49403 | LS0FSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49404 | LS0FSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49405 | LS0FSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49406 | LS0FSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49407 | LS0FSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49408 | LS0FSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49409 | LS0FSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49410 | LS0FSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49411 | LS0FSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49412 | LS0FSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49413 | LS0FSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49414 | LS0FSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49415 | LS0FSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49416 | LS0FSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49417 | LS0FSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49418 | LS0FSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49419 | LS0FSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49420 | LS0FSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49421 | LS0FST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49422 | LS0FSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49423 | LS0FSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49424 | LS0FSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49425 | LS0FSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49426 | LS0FSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49427 | LS0FSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49428 | LS0FT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49429 | LS0FT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49430 | LS0FT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49431 | LS0FT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49432 | LS0FT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49433 | LS0FT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49434 | LS0FT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49435 | LS0FT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49436 | LS0FT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49437 | LS0FT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49438 | LS0FTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49439 | LS0FTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49440 | LS0FTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49441 | LS0FTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49442 | LS0FTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49443 | LS0FTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49444 | LS0FTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49445 | LS0FTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49446 | LS0FTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49447 | LS0FTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49448 | LS0FTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49449 | LS0FTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49450 | LS0FTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49451 | LS0FTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49452 | LS0FTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49453 | LS0FTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49454 | LS0FTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49455 | LS0FTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49456 | LS0FTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49457 | LS0FTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49458 | LS0FTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49459 | LS0FTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49460 | LS0FTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49461 | LS0FTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49462 | LS0FTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49463 | LS0FTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49464 | LS0FU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49465 | LS0FU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49466 | LS0FU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49467 | LS0FU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49468 | LS0FU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49469 | LS0FU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49470 | LS0FU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49471 | LS0FU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49472 | LS0FU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49473 | LS0FU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49474 | LS0FUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49475 | LS0FUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49476 | LS0FUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49477 | LS0FUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49478 | LS0FUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49479 | LS0FUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49480 | LS0FUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49481 | LS0FUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49482 | LS0FUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49483 | LS0FUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49484 | LS0FUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49485 | LS0FUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49486 | LS0FUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49487 | LS0FUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49488 | LS0FUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49489 | LS0FUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49490 | LS0FUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49491 | LS0FUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49492 | LS0FUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49493 | LS0FUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49494 | LS0FUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49495 | LS0FUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49496 | LS0FUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49497 | LS0FUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49498 | LS0FUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49499 | LS0FUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49500 | LS0FV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49501 | LS0FV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49502 | LS0FV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49503 | LS0FV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49504 | LS0FV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49505 | LS0FV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49506 | LS0FV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49507 | LS0FV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49508 | LS0FV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49509 | LS0FV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49510 | LS0FVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49511 | LS0FVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49512 | LS0FVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49513 | LS0FVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49514 | LS0FVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49515 | LS0FVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49516 | LS0FVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49517 | LS0FVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49518 | LS0FVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49519 | LS0FVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49520 | LS0FVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49521 | LS0FVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49522 | LS0FVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49523 | LS0FVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49524 | LS0FVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49525 | LS0FVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49526 | LS0FVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49527 | LS0FVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49528 | LS0FVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49529 | LS0FVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49530 | LS0FVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49531 | LS0FVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49532 | LS0FVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49533 | LS0FVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49534 | LS0FVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49535 | LS0FVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49536 | LS0FW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49537 | LS0FW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49538 | LS0FW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49539 | LS0FW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49540 | LS0FW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49541 | LS0FW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49542 | LS0FW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49543 | LS0FW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49544 | LS0FW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49545 | LS0FW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49546 | LS0FWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49547 | LS0FWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49548 | LS0FWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49549 | LS0FWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49550 | LS0FWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49551 | LS0FWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49552 | LS0FWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49553 | LS0FWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49554 | LS0FWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49555 | LS0FWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49556 | LS0FWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49557 | LS0FWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49558 | LS0FWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49559 | LS0FWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49560 | LS0FWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49561 | LS0FWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49562 | LS0FWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49563 | LS0FWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49564 | LS0FWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49565 | LS0FWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49566 | LS0FWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49567 | LS0FWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49568 | LS0FWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49569 | LS0FWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49570 | LS0FWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49571 | LS0FWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49572 | LS0FX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49573 | LS0FX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49574 | LS0FX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49575 | LS0FX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49576 | LS0FX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49577 | LS0FX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49578 | LS0FX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49579 | LS0FX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49580 | LS0FX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49581 | LS0FX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49582 | LS0FXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49583 | LS0FXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49584 | LS0FXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49585 | LS0FXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49586 | LS0FXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49587 | LS0FXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49588 | LS0FXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49589 | LS0FXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49590 | LS0FXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49591 | LS0FXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49592 | LS0FXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49593 | LS0FXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49594 | LS0FXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49595 | LS0FXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49596 | LS0FXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49597 | LS0FXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49598 | LS0FXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49599 | LS0FXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49600 | LS0FXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49601 | LS0FXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49602 | LS0FXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49603 | LS0FXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49604 | LS0FXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49605 | LS0FXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49606 | LS0FXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49607 | LS0FXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49608 | LS0FY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49609 | LS0FY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49610 | LS0FY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49611 | LS0FY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49612 | LS0FY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49613 | LS0FY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49614 | LS0FY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49615 | LS0FY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49616 | LS0FY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49617 | LS0FY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49618 | LS0FYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49619 | LS0FYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49620 | LS0FYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49621 | LS0FYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49622 | LS0FYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49623 | LS0FYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49624 | LS0FYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49625 | LS0FYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49626 | LS0FYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49627 | LS0FYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49628 | LS0FYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49629 | LS0FYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49630 | LS0FYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49631 | LS0FYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49632 | LS0FYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49633 | LS0FYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49634 | LS0FYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49635 | LS0FYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49636 | LS0FYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49637 | LS0FYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49638 | LS0FYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49639 | LS0FYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49640 | LS0FYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49641 | LS0FYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49642 | LS0FYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49643 | LS0FYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49644 | LS0FZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49645 | LS0FZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49646 | LS0FZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49647 | LS0FZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49648 | LS0FZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49649 | LS0FZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49650 | LS0FZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49651 | LS0FZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49652 | LS0FZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49653 | LS0FZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49654 | LS0FZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49655 | LS0FZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49656 | LS0FZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49657 | LS0FZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49658 | LS0FZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49659 | LS0FZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49660 | LS0FZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49661 | LS0FZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49662 | LS0FZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49663 | LS0FZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49664 | LS0FZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49665 | LS0FZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49666 | LS0FZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49667 | LS0FZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49668 | LS0FZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49669 | LS0FZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49670 | LS0FZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49671 | LS0FZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49672 | LS0FZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49673 | LS0FZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49674 | LS0FZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49675 | LS0FZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49676 | LS0FZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49677 | LS0FZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49678 | LS0FZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49679 | LS0FZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49680 | LS0GA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49681 | LS0GA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49682 | LS0GA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49683 | LS0GA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49684 | LS0GA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49685 | LS0GA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49686 | LS0GA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49687 | LS0GA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49688 | LS0GA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49689 | LS0GA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49690 | LS0GAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49691 | LS0GAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49692 | LS0GAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49693 | LS0GAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49694 | LS0GAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49695 | LS0GAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49696 | LS0GAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49697 | LS0GAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49698 | LS0GAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49699 | LS0GAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49700 | LS0GAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49701 | LS0GAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49702 | LS0GAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49703 | LS0GAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49704 | LS0GAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49705 | LS0GAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49706 | LS0GAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49707 | LS0GAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49708 | LS0GAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49709 | LS0GAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49710 | LS0GAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49711 | LS0GAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49712 | LS0GAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49713 | LS0GAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49714 | LS0GAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49715 | LS0GAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49716 | LS0GB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49717 | LS0GB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49718 | LS0GB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49719 | LS0GB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49720 | LS0GB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49721 | LS0GB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49722 | LS0GB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49723 | LS0GB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49724 | LS0GB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49725 | LS0GB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49726 | LS0GBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49727 | LS0GBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49728 | LS0GBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49729 | LS0GBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49730 | LS0GBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49731 | LS0GBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49732 | LS0GBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49733 | LS0GBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49734 | LS0GBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49735 | LS0GBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49736 | LS0GBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49737 | LS0GBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49738 | LS0GBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49739 | LS0GBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49740 | LS0GBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49741 | LS0GBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49742 | LS0GBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49743 | LS0GBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49744 | LS0GBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49745 | LS0GBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49746 | LS0GBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49747 | LS0GBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49748 | LS0GBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49749 | LS0GBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49750 | LS0GBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49751 | LS0GBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49752 | LS0GC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49753 | LS0GC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49754 | LS0GC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49755 | LS0GC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49756 | LS0GC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49757 | LS0GC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49758 | LS0GC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49759 | LS0GC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49760 | LS0GC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49761 | LS0GC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49762 | LS0GCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49763 | LS0GCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49764 | LS0GCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49765 | LS0GCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49766 | LS0GCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49767 | LS0GCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49768 | LS0GCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49769 | LS0GCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49770 | LS0GCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49771 | LS0GCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49772 | LS0GCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49773 | LS0GCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49774 | LS0GCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49775 | LS0GCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49776 | LS0GCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49777 | LS0GCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49778 | LS0GCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49779 | LS0GCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49780 | LS0GCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49781 | LS0GCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49782 | LS0GCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49783 | LS0GCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49784 | LS0GCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49785 | LS0GCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49786 | LS0GCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49787 | LS0GCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49788 | LS0GD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49789 | LS0GD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49790 | LS0GD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49791 | LS0GD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49792 | LS0GD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49793 | LS0GD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49794 | LS0GD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49795 | LS0GD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49796 | LS0GD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49797 | LS0GD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49798 | LS0GDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49799 | LS0GDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49800 | LS0GDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49801 | LS0GDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49802 | LS0GDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49803 | LS0GDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49804 | LS0GDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49805 | LS0GDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49806 | LS0GDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49807 | LS0GDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49808 | LS0GDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49809 | LS0GDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49810 | LS0GDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49811 | LS0GDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49812 | LS0GDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49813 | LS0GE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49814 | LS0GE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49815 | LS0GE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49816 | LS0GE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49817 | LS0GEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49818 | LS0GED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49819 | LS0GEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49820 | LS0GEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49821 | LS0GEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49822 | LS0GEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49823 | LS0GEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49824 | LS0GEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49825 | LS0GEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49826 | LS0GES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49827 | LS0GET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49828 | LS0GEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49829 | LS0GEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49830 | LS0GEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49831 | LS0GEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49832 | LS0GEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49833 | LS0GF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49834 | LS0GF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49835 | LS0GF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49836 | LS0GF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49837 | LS0GF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49838 | LS0GF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49839 | LS0GF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49840 | LS0GF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49841 | LS0GF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49842 | LS0GF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49843 | LS0GFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49844 | LS0GFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49845 | LS0GFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49846 | LS0GFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49847 | LS0GFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49848 | LS0GFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49849 | LS0GFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49850 | LS0GFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49851 | LS0GFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49852 | LS0GFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49853 | LS0GFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49854 | LS0GFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49855 | LS0GFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49856 | LS0GFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49857 | LS0GFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49858 | LS0GFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49859 | LS0GFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49860 | LS0GFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49861 | LS0GFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49862 | LS0GFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49863 | LS0GFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49864 | LS0GFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49865 | LS0GFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49866 | LS0GFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49867 | LS0GFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49868 | LS0GG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49869 | LS0GG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49870 | LS0GG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49871 | LS0GG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49872 | LS0GG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49873 | LS0GG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49874 | LS0GG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49875 | LS0GG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49876 | LS0GG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49877 | LS0GG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49878 | LS0GGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49879 | LS0GGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49880 | LS0GGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49881 | LS0GGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49882 | LS0GGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49883 | LS0GGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49884 | LS0GGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49885 | LS0GGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49886 | LS0GGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49887 | LS0GGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49888 | LS0GGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49889 | LS0GGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49890 | LS0GGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49891 | LS0GGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49892 | LS0GGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49893 | LS0GGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49894 | LS0GGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49895 | LS0GGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49896 | LS0GGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49897 | LS0GGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49898 | LS0GGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49899 | LS0GGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49900 | LS0GGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49901 | LS0GGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49902 | LS0GGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49903 | LS0GH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49904 | LS0GH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49905 | LS0GH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49906 | LS0GH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49907 | LS0GH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49908 | LS0GH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49909 | LS0GH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49910 | LS0GH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49911 | LS0GH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49912 | LS0GH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49913 | LS0GHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49914 | LS0GHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49915 | LS0GHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49916 | LS0GHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49917 | LS0GHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49918 | LS0GHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49919 | LS0GHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49920 | LS0GHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49921 | LS0GHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49922 | LS0GHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49923 | LS0GHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49924 | LS0GHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49925 | LS0GHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49926 | LS0GHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49927 | LS0GHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49928 | LS0GHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49929 | LS0GHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49930 | LS0GHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49931 | LS0GHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49932 | LS0GHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49933 | LS0GHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49934 | LS0GHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49935 | LS0GHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49936 | LS0GHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49937 | LS0GHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49938 | LS0GHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 49939 | LS0GI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49940 | LS0GI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49941 | LS0GI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49942 | LS0GI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49943 | LS0GI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49944 | LS0GI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49945 | LS0GI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49946 | LS0GI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49947 | LS0GI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49948 | LS0GI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49949 | LS0GIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49950 | LS0GIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49951 | LS0GIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49952 | LS0GID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49953 | LS0GIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49954 | LS0GIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49955 | LS0GIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49956 | LS0GIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49957 | LS0GII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49958 | LS0GIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49959 | LS0GIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49960 | LS0GIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49961 | LS0GIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49962 | LS0GIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49963 | LS0GIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49964 | LS0GIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49965 | LS0GIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49966 | LS0GIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49967 | LS0GIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49968 | LS0GIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49969 | LS0GIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49970 | LS0GIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49971 | LS0GIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49972 | LS0GIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49973 | LS0GIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49974 | LS0GIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49975 | LS0GJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49976 | LS0GJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49977 | LS0GJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49978 | LS0GJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49979 | LS0GJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49980 | LS0GJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49981 | LS0GJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49982 | LS0GJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49983 | LS0GJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49984 | LS0GJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49985 | LS0GJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49986 | LS0GJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49987 | LS0GJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49988 | LS0GJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49989 | LS0GJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49990 | LS0GJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49991 | LS0GJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49992 | LS0GJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49993 | LS0GJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49994 | LS0GJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49995 | LS0GJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49996 | LS0GJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 49997 | LS0GJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49998 | LS0GJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 49999 | LS0GJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50000 | LS0GJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50001 | LS0GJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50002 | LS0GJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50003 | LS0GJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50004 | LS0GJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50005 | LS0GJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50006 | LS0GJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50007 | LS0GJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50008 | LS0GJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50009 | LS0GJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50010 | LS0GJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50011 | LS0GK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50012 | LS0GK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50013 | LS0GK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50014 | LS0GK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50015 | LS0GK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50016 | LS0GK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50017 | LS0GK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50018 | LS0GK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50019 | LS0GK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50020 | LS0GK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50021 | LS0GKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50022 | LS0GKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50023 | LS0GKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50024 | LS0GKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50025 | LS0GKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50026 | LS0GKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50027 | LS0GKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50028 | LS0GKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50029 | LS0GKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50030 | LS0GKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50031 | LS0GKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50032 | LS0GKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50033 | LS0GKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50034 | LS0GKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50035 | LS0GKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50036 | LS0GKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50037 | LS0GKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50038 | LS0GKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50039 | LS0GKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50040 | LS0GKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50041 | LS0GKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50042 | LS0GKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50043 | LS0GKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50044 | LS0GKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50045 | LS0GKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50046 | LS0GKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50047 | LS0GL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50048 | LS0GL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50049 | LS0GL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50050 | LS0GL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50051 | LS0GL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50052 | LS0GL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50053 | LS0GL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50054 | LS0GL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50055 | LS0GL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50056 | LS0GL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50057 | LS0GLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50058 | LS0GLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50059 | LS0GLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50060 | LS0GLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50061 | LS0GLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50062 | LS0GLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50063 | LS0GLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50064 | LS0GLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50065 | LS0GLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50066 | LS0GLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50067 | LS0GLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50068 | LS0GLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50069 | LS0GLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50070 | LS0GLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50071 | LS0GLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50072 | LS0GLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50073 | LS0GLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50074 | LS0GLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50075 | LS0GLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50076 | LS0GLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50077 | LS0GLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50078 | LS0GLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50079 | LS0GLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50080 | LS0GLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50081 | LS0GLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50082 | LS0GLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50083 | LS0GM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50084 | LS0GM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50085 | LS0GM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50086 | LS0GM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50087 | LS0GM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50088 | LS0GM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50089 | LS0GM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50090 | LS0GM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50091 | LS0GM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50092 | LS0GM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50093 | LS0GMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50094 | LS0GMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50095 | LS0GMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50096 | LS0GMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50097 | LS0GME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50098 | LS0GMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50099 | LS0GMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50100 | LS0GMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50101 | LS0GMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50102 | LS0GMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50103 | LS0GMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50104 | LS0GML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50105 | LS0GMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50106 | LS0GMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50107 | LS0GMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50108 | LS0GMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50109 | LS0GMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50110 | LS0GMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50111 | LS0GMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50112 | LS0GMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 50113 | LS0GMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50114 | LS0GMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50115 | LS0GMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50116 | LS0GMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50117 | LS0GMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50118 | LS0GMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50119 | LS0GN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50120 | LS0GN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50121 | LS0GN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50122 | LS0GN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50123 | LS0GN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50124 | LS0GN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50125 | LS0GN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50126 | LS0GN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50127 | LS0GN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50128 | LS0GN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50129 | LS0GNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50130 | LS0GNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50131 | LS0GNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50132 | LS0GND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50133 | LS0GNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50134 | LS0GNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50135 | LS0GNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50136 | LS0GNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50137 | LS0GNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50138 | LS0GNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50139 | LS0GNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50140 | LS0GNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50141 | LS0GNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50142 | LS0GNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50143 | LS0GNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50144 | LS0GNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50145 | LS0GNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50146 | LS0GNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50147 | LS0GNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50148 | LS0GNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50149 | LS0GNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50150 | LS0GNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50151 | LS0GNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50152 | LS0GNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50153 | LS0GNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50154 | LS0GNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50155 | LS0GO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50156 | LS0GO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50157 | LS0GO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50158 | LS0GO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50159 | LS0GO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50160 | LS0GO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50161 | LS0GO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50162 | LS0GO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50163 | LS0GO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50164 | LS0GO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50165 | LS0GOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50166 | LS0GOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50167 | LS0GOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50168 | LS0GOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50169 | LS0GOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50170 | LS0GOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50171 | LS0GOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50172 | LS0GOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50173 | LS0GOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50174 | LS0GOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50175 | LS0GOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50176 | LS0GOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50177 | LS0GOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50178 | LS0GON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50179 | LS0GOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50180 | LS0GOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50181 | LS0GOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50182 | LS0GOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50183 | LS0GOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50184 | LS0GOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50185 | LS0GOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50186 | LS0GOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50187 | LS0GOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50188 | LS0GOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50189 | LS0GOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50190 | LS0GOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50191 | LS0GP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50192 | LS0GP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50193 | LS0GP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50194 | LS0GP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50195 | LS0GP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50196 | LS0GP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50197 | LS0GP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50198 | LS0GP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50199 | LS0GP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50200 | LS0GP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50201 | LS0GPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50202 | LS0GPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50203 | LS0GPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50204 | LS0GPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50205 | LS0GPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50206 | LS0GPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50207 | LS0GPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50208 | LS0GPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50209 | LS0GPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50210 | LS0GPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50211 | LS0GPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50212 | LS0GPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50213 | LS0GPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50214 | LS0GPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50215 | LS0GPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50216 | LS0GPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50217 | LS0GPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50218 | LS0GPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50219 | LS0GPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50220 | LS0GPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50221 | LS0GPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50222 | LS0GPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50223 | LS0GPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50224 | LS0GPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50225 | LS0GPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50226 | LS0GPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50227 | LS0GQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50228 | LS0GQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50229 | LS0GQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50230 | LS0GQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50231 | LS0GQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50232 | LS0GQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50233 | LS0GQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50234 | LS0GQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50235 | LS0GQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50236 | LS0GQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50237 | LS0GQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50238 | LS0GQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50239 | LS0GQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50240 | LS0GQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50241 | LS0GQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50242 | LS0GQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50243 | LS0GQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50244 | LS0GQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50245 | LS0GQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50246 | LS0GQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50247 | LS0GQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50248 | LS0GQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50249 | LS0GQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50250 | LS0GQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50251 | LS0GQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50252 | LS0GQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50253 | LS0GQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50254 | LS0GQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50255 | LS0GQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50256 | LS0GQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50257 | LS0GQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50258 | LS0GQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50259 | LS0GQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50260 | LS0GQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50261 | LS0GQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50262 | LS0GQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50263 | LS0GR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50264 | LS0GR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50265 | LS0GR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50266 | LS0GR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50267 | LS0GR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50268 | LS0GR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50269 | LS0GR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50270 | LS0GR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50271 | LS0GR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50272 | LS0GR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50273 | LS0GRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50274 | LS0GRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50275 | LS0GRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50276 | LS0GRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50277 | LS0GRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50278 | LS0GRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50279 | LS0GRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50280 | LS0GRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50281 | LS0GRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50282 | LS0GRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50283 | LS0GRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50284 | LS0GRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50285 | LS0GRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50286 | LS0GRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50287 | LS0GRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50288 | LS0GRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50289 | LS0GRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50290 | LS0GRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50291 | LS0GRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50292 | LS0GRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50293 | LS0GRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50294 | LS0GRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50295 | LS0GRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50296 | LS0GRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50297 | LS0GRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50298 | LS0GRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50299 | LS0GS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50300 | LS0GS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50301 | LS0GS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50302 | LS0GS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50303 | LS0GS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50304 | LS0GS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50305 | LS0GS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50306 | LS0GS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50307 | LS0GS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50308 | LS0GS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50309 | LS0GSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50310 | LS0GSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50311 | LS0GSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50312 | LS0GSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50313 | LS0GSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50314 | LS0GSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50315 | LS0GSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50316 | LS0GSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50317 | LS0GSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50318 | LS0GSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50319 | LS0GSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50320 | LS0GSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50321 | LS0GSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50322 | LS0GSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50323 | LS0GSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50324 | LS0GSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50325 | LS0GSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50326 | LS0GSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50327 | LS0GSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50328 | LS0GST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50329 | LS0GSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50330 | LS0GSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50331 | LS0GSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50332 | LS0GSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50333 | LS0GSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50334 | LS0GSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50335 | LS0GT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50336 | LS0GT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50337 | LS0GT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50338 | LS0GT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50339 | LS0GT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50340 | LS0GT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50341 | LS0GT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50342 | LS0GT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50343 | LS0GT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50344 | LS0GT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50345 | LS0GTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50346 | LS0GTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50347 | LS0GTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50348 | LS0GTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50349 | LS0GTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50350 | LS0GTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50351 | LS0GTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50352 | LS0GTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50353 | LS0GTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50354 | LS0GTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50355 | LS0GTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50356 | LS0GTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50357 | LS0GTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50358 | LS0GTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50359 | LS0GTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50360 | LS0GTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50361 | LS0GTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50362 | LS0GTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50363 | LS0GTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50364 | LS0GTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50365 | LS0GTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50366 | LS0GTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50367 | LS0GTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50368 | LS0GTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50369 | LS0GTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50370 | LS0GTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50371 | LS0GU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50372 | LS0GU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50373 | LS0GU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50374 | LS0GU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50375 | LS0GU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50376 | LS0GU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50377 | LS0GU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50378 | LS0GU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50379 | LS0GU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50380 | LS0GU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50381 | LS0GUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50382 | LS0GUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50383 | LS0GUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50384 | LS0GUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50385 | LS0GUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50386 | LS0GUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50387 | LS0GUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50388 | LS0GUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50389 | LS0GUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50390 | LS0GUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50391 | LS0GUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50392 | LS0GUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50393 | LS0GUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50394 | LS0GUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50395 | LS0GUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50396 | LS0GUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50397 | LS0GUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50398 | LS0GUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50399 | LS0GUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50400 | LS0GUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50401 | LS0GUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50402 | LS0GUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50403 | LS0GUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50404 | LS0GUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50405 | LS0GUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50406 | LS0GUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50407 | LS0GV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50408 | LS0GV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50409 | LS0GV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50410 | LS0GV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50411 | LS0GV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50412 | LS0GV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50413 | LS0GV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50414 | LS0GV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50415 | LS0GV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50416 | LS0GV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50417 | LS0GVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50418 | LS0GVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50419 | LS0GVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50420 | LS0GVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50421 | LS0GVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50422 | LS0GVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50423 | LS0GVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50424 | LS0GVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50425 | LS0GVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50426 | LS0GVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50427 | LS0GVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50428 | LS0GVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50429 | LS0GVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50430 | LS0GVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50431 | LS0GVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50432 | LS0GVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50433 | LS0GVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50434 | LS0GVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50435 | LS0GVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50436 | LS0GVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50437 | LS0GVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50438 | LS0GVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50439 | LS0GVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50440 | LS0GVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50441 | LS0GVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50442 | LS0GVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50443 | LS0GW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50444 | LS0GW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50445 | LS0GW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50446 | LS0GW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50447 | LS0GW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50448 | LS0GW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50449 | LS0GW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50450 | LS0GW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50451 | LS0GW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50452 | LS0GW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50453 | LS0GWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50454 | LS0GWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50455 | LS0GWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50456 | LS0GWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50457 | LS0GWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50458 | LS0GWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50459 | LS0GWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50460 | LS0GWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 50461 | LS0GWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50462 | LS0GWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50463 | LS0GWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50464 | LS0GWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50465 | LS0GWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50466 | LS0GWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50467 | LS0GWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50468 | LS0GWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50469 | LS0GWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50470 | LS0GWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50471 | LS0GWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50472 | LS0GWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50473 | LS0GWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50474 | LS0GWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50475 | LS0GWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50476 | LS0GWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50477 | LS0GWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50478 | LS0GWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50479 | LS0GX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50480 | LS0GX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50481 | LS0GX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50482 | LS0GX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50483 | LS0GX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50484 | LS0GX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50485 | LS0GX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50486 | LS0GX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50487 | LS0GX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50488 | LS0GX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50489 | LS0GXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50490 | LS0GXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50491 | LS0GXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50492 | LS0GXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50493 | LS0GXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50494 | LS0GXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50495 | LS0GXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50496 | LS0GXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50497 | LS0GXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50498 | LS0GXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50499 | LS0GXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50500 | LS0GXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50501 | LS0GXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50502 | LS0GXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50503 | LS0GXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50504 | LS0GXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50505 | LS0GXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50506 | LS0GXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50507 | LS0GXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50508 | LS0GXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50509 | LS0GXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50510 | LS0GXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50511 | LS0GXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50512 | LS0GXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50513 | LS0GXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50514 | LS0GXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50515 | LS0GY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50516 | LS0GY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50517 | LS0GY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50518 | LS0GY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 50519 | LS0GY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50520 | LS0GY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50521 | LS0GY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50522 | LS0GY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50523 | LS0GY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50524 | LS0GY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50525 | LS0GYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50526 | LS0GYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50527 | LS0GYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50528 | LS0GYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50529 | LS0GYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50530 | LS0GYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50531 | LS0GYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50532 | LS0GYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50533 | LS0GYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50534 | LS0GYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50535 | LS0GYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50536 | LS0GYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50537 | LS0GYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50538 | LS0GYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50539 | LS0GYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50540 | LS0GYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50541 | LS0GYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50542 | LS0GYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50543 | LS0GYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50544 | LS0GYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50545 | LS0GYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50546 | LS0GYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50547 | LS0GYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50548 | LS0GYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50549 | LS0GYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50550 | LS0GYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50551 | LS0GZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50552 | LS0GZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50553 | LS0GZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50554 | LS0GZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50555 | LS0GZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50556 | LS0GZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50557 | LS0GZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50558 | LS0GZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50559 | LS0GZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50560 | LS0GZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50561 | LS0GZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50562 | LS0GZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50563 | LS0GZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50564 | LS0GZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50565 | LS0GZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50566 | LS0GZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50567 | LS0GZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50568 | LS0GZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50569 | LS0GZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50570 | LS0GZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50571 | LS0GZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50572 | LS0GZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50573 | LS0GZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50574 | LS0GZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50575 | LS0GZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50576 | LS0GZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 50577 | LS0GZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50578 | LS0GZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50579 | LS0GZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50580 | LS0GZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50581 | LS0GZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50582 | LS0GZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50583 | LS0GZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50584 | LS0GZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50585 | LS0GZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50586 | LS0GZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50587 | LS0HA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50588 | LS0HA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50589 | LS0HA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50590 | LS0HA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50591 | LS0HA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50592 | LS0HA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50593 | LS0HA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50594 | LS0HA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50595 | LS0HA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50596 | LS0HA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50597 | LS0HAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50598 | LS0HAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50599 | LS0HAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50600 | LS0HAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50601 | LS0HAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50602 | LS0HAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50603 | LS0HAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50604 | LS0HAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50605 | LS0HAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50606 | LS0HAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50607 | LS0HAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50608 | LS0HAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50609 | LS0HAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50610 | LS0HAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50611 | LS0HAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50612 | LS0HAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50613 | LS0HAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50614 | LS0HAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50615 | LS0HAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50616 | LS0HAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50617 | LS0HAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50618 | LS0HAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50619 | LS0HAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50620 | LS0HAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50621 | LS0HAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50622 | LS0HAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50623 | LS0HB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50624 | LS0HB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50625 | LS0HB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50626 | LS0HB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50627 | LS0HB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50628 | LS0HB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50629 | LS0HB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50630 | LS0HB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50631 | LS0HB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50632 | LS0HB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50633 | LS0HBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50634 | LS0HBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50635 | LS0HBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50636 | LS0HBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50637 | LS0HBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50638 | LS0HBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50639 | LS0HBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50640 | LS0HBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50641 | LS0HBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50642 | LS0HBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50643 | LS0HBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50644 | LS0HBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50645 | LS0HBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50646 | LS0HBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50647 | LS0HBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50648 | LS0HBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50649 | LS0HBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50650 | LS0HBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50651 | LS0HBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50652 | LS0HBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50653 | LS0HBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50654 | LS0HBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50655 | LS0HBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50656 | LS0HBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50657 | LS0HBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50658 | LS0HBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50659 | LS0HC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50660 | LS0HC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50661 | LS0HC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50662 | LS0HC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50663 | LS0HC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50664 | LS0HC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50665 | LS0HC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50666 | LS0HC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50667 | LS0HC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50668 | LS0HC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50669 | LS0HCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50670 | LS0HCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50671 | LS0HCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50672 | LS0HCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50673 | LS0HCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50674 | LS0HCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50675 | LS0HCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50676 | LS0HCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50677 | LS0HCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50678 | LS0HCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50679 | LS0HCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50680 | LS0HCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50681 | LS0HCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50682 | LS0HCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50683 | LS0HCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50684 | LS0HCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50685 | LS0HCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50686 | LS0HCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50687 | LS0HCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50688 | LS0HCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50689 | LS0HCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50690 | LS0HCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50691 | LS0HCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50692 | LS0HCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50693 | LS0HCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50694 | LS0HCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50695 | LS0HD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50696 | LS0HD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50697 | LS0HD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50698 | LS0HD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50699 | LS0HD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50700 | LS0HD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50701 | LS0HD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50702 | LS0HD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50703 | LS0HD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50704 | LS0HD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50705 | LS0HDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50706 | LS0HDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50707 | LS0HDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50708 | LS0HDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50709 | LS0HDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50710 | LS0HDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50711 | LS0HDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50712 | LS0HDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50713 | LS0HDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50714 | LS0HDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50715 | LS0HDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50716 | LS0HDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50717 | LS0HDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50718 | LS0HDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50719 | LS0HDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50720 | LS0HDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50721 | LS0HDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50722 | LS0HDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50723 | LS0HDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50724 | LS0HDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50725 | LS0HDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50726 | LS0HDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50727 | LS0HDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50728 | LS0HDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50729 | LS0HDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50730 | LS0HDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50731 | LS0HE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50732 | LS0HE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50733 | LS0HE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50734 | LS0HE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50735 | LS0HE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50736 | LS0HE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50737 | LS0HE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50738 | LS0HE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50739 | LS0HE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50740 | LS0HE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50741 | LS0HEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50742 | LS0HEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50743 | LS0HEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50744 | LS0HED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50745 | LS0HEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50746 | LS0HEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50747 | LS0HEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50748 | LS0HEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50749 | LS0HEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50750 | LS0HEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50751 | LS0HEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50752 | LS0HEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50753 | LS0HEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50754 | LS0HEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50755 | LS0HEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50756 | LS0HEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50757 | LS0HEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50758 | LS0HER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50759 | LS0HES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50760 | LS0HET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50761 | LS0HEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50762 | LS0HEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50763 | LS0HEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50764 | LS0HEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50765 | LS0HEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50766 | LS0HEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50767 | LS0HF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50768 | LS0HF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50769 | LS0HF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50770 | LS0HF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50771 | LS0HF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50772 | LS0HF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50773 | LS0HF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50774 | LS0HF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50775 | LS0HF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50776 | LS0HF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50777 | LS0HFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50778 | LS0HFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50779 | LS0HFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50780 | LS0HFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50781 | LS0HFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50782 | LS0HFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50783 | LS0HFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50784 | LS0HFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50785 | LS0HFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50786 | LS0HFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50787 | LS0HFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50788 | LS0HFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50789 | LS0HFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50790 | LS0HFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50791 | LS0HFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50792 | LS0HFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50793 | LS0HFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50794 | LS0HFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50795 | LS0HFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50796 | LS0HFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50797 | LS0HFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50798 | LS0HFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50799 | LS0HFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50800 | LS0HFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50801 | LS0HFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50802 | LS0HFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50803 | LS0HG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50804 | LS0HG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50805 | LS0HG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50806 | LS0HG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50807 | LS0HG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50808 | LS0HG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50809 | LS0HG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50810 | LS0HG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50811 | LS0HG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50812 | LS0HG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50813 | LS0HGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50814 | LS0HGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50815 | LS0HGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50816 | LS0HGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50817 | LS0HGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50818 | LS0HGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50819 | LS0HGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50820 | LS0HGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50821 | LS0HGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50822 | LS0HGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50823 | LS0HGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50824 | LS0HGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50825 | LS0HGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50826 | LS0HGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50827 | LS0HGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50828 | LS0HGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50829 | LS0HGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50830 | LS0HGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50831 | LS0HGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50832 | LS0HGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50833 | LS0HGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50834 | LS0HGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50835 | LS0HGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50836 | LS0HGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50837 | LS0HGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50838 | LS0HGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50839 | LS0HH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50840 | LS0HH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50841 | LS0HH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50842 | LS0HH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50843 | LS0HH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50844 | LS0HH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50845 | LS0HH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50846 | LS0HH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50847 | LS0HH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50848 | LS0HH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50849 | LS0HHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50850 | LS0HHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50851 | LS0HHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50852 | LS0HHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50853 | LS0HHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50854 | LS0HHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50855 | LS0HHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50856 | LS0HHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50857 | LS0HHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50858 | LS0HHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50859 | LS0HHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50860 | LS0HHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50861 | LS0HHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50862 | LS0HHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50863 | LS0HHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50864 | LS0HHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50865 | LS0HHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50866 | LS0HHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 50867 | LS0HHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50868 | LS0HHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50869 | LS0HHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50870 | LS0HHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50871 | LS0HHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50872 | LS0HHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50873 | LS0HHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50874 | LS0HHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50875 | LS0HI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50876 | LS0HI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50877 | LS0HI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50878 | LS0HI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50879 | LS0HI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50880 | LS0HI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50881 | LS0HI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50882 | LS0HI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50883 | LS0HI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50884 | LS0HI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50885 | LS0HIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50886 | LS0HIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50887 | LS0HIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50888 | LS0HID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50889 | LS0HIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50890 | LS0HIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50891 | LS0HIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50892 | LS0HIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50893 | LS0HII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50894 | LS0HIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50895 | LS0HIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50896 | LS0HIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50897 | LS0HIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50898 | LS0HIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50899 | LS0HIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50900 | LS0HIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50901 | LS0HIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50902 | LS0HIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50903 | LS0HIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50904 | LS0HIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50905 | LS0HIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50906 | LS0HIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50907 | LS0HIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50908 | LS0HIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50909 | LS0HIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50910 | LS0HIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50911 | LS0HJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50912 | LS0HJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50913 | LS0HJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50914 | LS0HJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50915 | LS0HJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50916 | LS0HJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50917 | LS0HJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50918 | LS0HJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50919 | LS0HJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50920 | LS0HJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50921 | LS0HJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50922 | LS0HJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50923 | LS0HJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50924 | LS0HJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 50925 | LS0HJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50926 | LS0HJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50927 | LS0HJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50928 | LS0HJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50929 | LS0HJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50930 | LS0HJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50931 | LS0HJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50932 | LS0HJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50933 | LS0HJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50934 | LS0HJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50935 | LS0HJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50936 | LS0HJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50937 | LS0HJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50938 | LS0HJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50939 | LS0HJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50940 | LS0HJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50941 | LS0HJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50942 | LS0HJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50943 | LS0HJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50944 | LS0HJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50945 | LS0HJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50946 | LS0HJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50947 | LS0HK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50948 | LS0HK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50949 | LS0HK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50950 | LS0HK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50951 | LS0HK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50952 | LS0HK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50953 | LS0HK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50954 | LS0HK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50955 | LS0HK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50956 | LS0HK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50957 | LS0HKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50958 | LS0HKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50959 | LS0HKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50960 | LS0HKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50961 | LS0HKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50962 | LS0HKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50963 | LS0HKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50964 | LS0HKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50965 | LS0HKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50966 | LS0HKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50967 | LS0HKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50968 | LS0HKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50969 | LS0HKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50970 | LS0HKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50971 | LS0HKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50972 | LS0HKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50973 | LS0HKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50974 | LS0HKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50975 | LS0HKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50976 | LS0HKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50977 | LS0HKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50978 | LS0HKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50979 | LS0HKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50980 | LS0HKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50981 | LS0HKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50982 | LS0HKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 50983 | LS0HL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50984 | LS0HL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50985 | LS0HL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50986 | LS0HL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50987 | LS0HL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50988 | LS0HL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50989 | LS0HL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50990 | LS0HL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50991 | LS0HL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50992 | LS0HL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50993 | LS0HLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50994 | LS0HLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50995 | LS0HLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50996 | LS0HLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50997 | LS0HLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50998 | LS0HLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 50999 | LS0HLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51000 | LS0HLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51001 | LS0HLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51002 | LS0HLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51003 | LS0HLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51004 | LS0HLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51005 | LS0HLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51006 | LS0HLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51007 | LS0HLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51008 | LS0HLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51009 | LS0HLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51010 | LS0HLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51011 | LS0HLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51012 | LS0HLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51013 | LS0HLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51014 | LS0HLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51015 | LS0HLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51016 | LS0HLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51017 | LS0HLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51018 | LS0HLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51019 | LS0HM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51020 | LS0HM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51021 | LS0HM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51022 | LS0HM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51023 | LS0HM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51024 | LS0HM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51025 | LS0HM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51026 | LS0HM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51027 | LS0HM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51028 | LS0HM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51029 | LS0HMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51030 | LS0HMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51031 | LS0HMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51032 | LS0HMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51033 | LS0HME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51034 | LS0HMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51035 | LS0HMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51036 | LS0HMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51037 | LS0HMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51038 | LS0HMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51039 | LS0HMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51040 | LS0HML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51041 | LS0HMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51042 | LS0HMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51043 | LS0HMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51044 | LS0HMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51045 | LS0HMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51046 | LS0HMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51047 | LS0HMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51048 | LS0HMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51049 | LS0HMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51050 | LS0HMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51051 | LS0HMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51052 | LS0HMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51053 | LS0HMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51054 | LS0HMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51055 | LS0HN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51056 | LS0HN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51057 | LS0HN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51058 | LS0HN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51059 | LS0HN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51060 | LS0HN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51061 | LS0HN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51062 | LS0HN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51063 | LS0HN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51064 | LS0HN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51065 | LS0HNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51066 | LS0HNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51067 | LS0HNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51068 | LS0HND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51069 | LS0HNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51070 | LS0HNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51071 | LS0HNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51072 | LS0HNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51073 | LS0HNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51074 | LS0HNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51075 | LS0HNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51076 | LS0HNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51077 | LS0HNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51078 | LS0HNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51079 | LS0HNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51080 | LS0HNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51081 | LS0HNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51082 | LS0HNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51083 | LS0HNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51084 | LS0HNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51085 | LS0HNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51086 | LS0HNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51087 | LS0HNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51088 | LS0HNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51089 | LS0HNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51090 | LS0HNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51091 | LS0HO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51092 | LS0HO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51093 | LS0HO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51094 | LS0HO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51095 | LS0HO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51096 | LS0HO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51097 | LS0HO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51098 | LS0HO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51099 | LS0HOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51100 | LS0HOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51101 | LS0HOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51102 | LS0HOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51103 | LS0HOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51104 | LS0HOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51105 | LS0HOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51106 | LS0HOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51107 | LS0HOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51108 | LS0HOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51109 | LS0HOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51110 | LS0HOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51111 | LS0HOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51112 | LS0HOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51113 | LS0HOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51114 | LS0HOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51115 | LS0HOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51116 | LS0HOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51117 | LS0HOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51118 | LS0HP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51119 | LS0HP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51120 | LS0HP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51121 | LS0HP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51122 | LS0HP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51123 | LS0HP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51124 | LS0HP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51125 | LS0HP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51126 | LS0HP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51127 | LS0HP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51128 | LS0HPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51129 | LS0HPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51130 | LS0HPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51131 | LS0HPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51132 | LS0HPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51133 | LS0HPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51134 | LS0HPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51135 | LS0HPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51136 | LS0HPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51137 | LS0HPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51138 | LS0HPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51139 | LS0HPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51140 | LS0HPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51141 | LS0HPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51142 | LS0HPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51143 | LS0HPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51144 | LS0HPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51145 | LS0HPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51146 | LS0HPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51147 | LS0HPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51148 | LS0HPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51149 | LS0HPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51150 | LS0HPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51151 | LS0HPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51152 | LS0HPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51153 | LS0HPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51154 | LS0HQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51155 | LS0HQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51156 | LS0HQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51157 | LS0HQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51158 | LS0HQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51159 | LS0HQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51160 | LS0HQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51161 | LS0HQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51162 | LS0HQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51163 | LS0HQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51164 | LS0HQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51165 | LS0HQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51166 | LS0HQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51167 | LS0HQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51168 | LS0HQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51169 | LS0HQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51170 | LS0HQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51171 | LS0HQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51172 | LS0HQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51173 | LS0HQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51174 | LS0HQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51175 | LS0HQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51176 | LS0HQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51177 | LS0HQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51178 | LS0HQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51179 | LS0HQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51180 | LS0HQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51181 | LS0HQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51182 | LS0HQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51183 | LS0HQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51184 | LS0HQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51185 | LS0HQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51186 | LS0HQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51187 | LS0HQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51188 | LS0HQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51189 | LS0HQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51190 | LS0HR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51191 | LS0HR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51192 | LS0HR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51193 | LS0HR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51194 | LS0HR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51195 | LS0HR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51196 | LS0HR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51197 | LS0HR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51198 | LS0HRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51199 | LS0HRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51200 | LS0HRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51201 | LS0HRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51202 | LS0HRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51203 | LS0HRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51204 | LS0HRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51205 | LS0HRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51206 | LS0HRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51207 | LS0HRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51208 | LS0HRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51209 | LS0HRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51210 | LS0HRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51211 | LS0HRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51212 | LS0HRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51213 | LS0HRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51214 | LS0HRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51215 | LS0HRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51216 | LS0HRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51217 | LS0HRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51218 | LS0HRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51219 | LS0HRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51220 | LS0HRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51221 | LS0HRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51222 | LS0HRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51223 | LS0HRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51224 | LS0HS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51225 | LS0HS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51226 | LS0HS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51227 | LS0HS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51228 | LS0HS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51229 | LS0HS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51230 | LS0HS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51231 | LS0HS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51232 | LS0HS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51233 | LS0HS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51234 | LS0HSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51235 | LS0HSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51236 | LS0HSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51237 | LS0HSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51238 | LS0HSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51239 | LS0HSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51240 | LS0HSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51241 | LS0HSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51242 | LS0HSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51243 | LS0HSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51244 | LS0HSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51245 | LS0HSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51246 | LS0HSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51247 | LS0HSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51248 | LS0HSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51249 | LS0HSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51250 | LS0HSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51251 | LS0HSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51252 | LS0HSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51253 | LS0HST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51254 | LS0HSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51255 | LS0HSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51256 | LS0HSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51257 | LS0HSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51258 | LS0HSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51259 | LS0HSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51260 | LS0HT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51261 | LS0HT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51262 | LS0HT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51263 | LS0HT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51264 | LS0HT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51265 | LS0HT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51266 | LS0HT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51267 | LS0HT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51268 | LS0HT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51269 | LS0HT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51270 | LS0HTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51271 | LS0HTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51272 | LS0HTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 51273 | LS0HTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51274 | LS0HTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51275 | LS0HTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51276 | LS0HTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51277 | LS0HTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51278 | LS0HTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51279 | LS0HTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51280 | LS0HTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51281 | LS0HTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51282 | LS0HTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51283 | LS0HTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51284 | LS0HTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51285 | LS0HTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51286 | LS0HTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51287 | LS0HTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51288 | LS0HTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51289 | LS0HTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51290 | LS0HTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51291 | LS0HTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51292 | LS0HTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51293 | LS0HTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51294 | LS0HTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51295 | LS0HTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51296 | LS0HU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51297 | LS0HU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51298 | LS0HU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51299 | LS0HU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51300 | LS0HU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51301 | LS0HU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51302 | LS0HU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51303 | LS0HU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51304 | LS0HU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51305 | LS0HU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51306 | LS0HUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51307 | LS0HUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51308 | LS0HUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51309 | LS0HUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51310 | LS0HUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51311 | LS0HUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51312 | LS0HUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51313 | LS0HUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51314 | LS0HUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51315 | LS0HUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51316 | LS0HUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51317 | LS0HUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51318 | LS0HUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51319 | LS0HUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51320 | LS0HUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51321 | LS0HUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51322 | LS0HUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51323 | LS0HUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51324 | LS0HUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51325 | LS0HUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51326 | LS0HUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51327 | LS0HUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51328 | LS0HUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51329 | LS0HUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51330 | LS0HUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51331 | LS0HUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51332 | LS0HV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51333 | LS0HV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51334 | LS0HV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51335 | LS0HV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51336 | LS0HV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51337 | LS0HV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51338 | LS0HV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51339 | LS0HV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51340 | LS0HV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51341 | LS0HV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51342 | LS0HVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51343 | LS0HVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51344 | LS0HVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51345 | LS0HVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51346 | LS0HVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51347 | LS0HVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51348 | LS0HVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51349 | LS0HVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51350 | LS0HVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51351 | LS0HVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51352 | LS0HVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51353 | LS0HVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51354 | LS0HVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51355 | LS0HVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51356 | LS0HVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51357 | LS0HVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51358 | LS0HVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51359 | LS0HVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51360 | LS0HVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51361 | LS0HVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51362 | LS0HVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51363 | LS0HVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51364 | LS0HVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51365 | LS0HVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51366 | LS0HVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51367 | LS0HVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51368 | LS0HW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51369 | LS0HW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51370 | LS0HW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51371 | LS0HW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51372 | LS0HW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51373 | LS0HW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51374 | LS0HW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51375 | LS0HW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51376 | LS0HW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51377 | LS0HW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51378 | LS0HWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51379 | LS0HWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51380 | LS0HWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51381 | LS0HWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51382 | LS0HWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51383 | LS0HWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51384 | LS0HWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51385 | LS0HWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51386 | LS0HWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51387 | LS0HWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51388 | LS0HWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 51389 | LS0HWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51390 | LS0HWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51391 | LS0HWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51392 | LS0HWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51393 | LS0HWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51394 | LS0HWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51395 | LS0HWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51396 | LS0HWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51397 | LS0HWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51398 | LS0HWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51399 | LS0HWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51400 | LS0HWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51401 | LS0HWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51402 | LS0HWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51403 | LS0HWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51404 | LS0HX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51405 | LS0HX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51406 | LS0HX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51407 | LS0HX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51408 | LS0HX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51409 | LS0HX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51410 | LS0HX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51411 | LS0HX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51412 | LS0HX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51413 | LS0HX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51414 | LS0HXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51415 | LS0HXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51416 | LS0HXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51417 | LS0HXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51418 | LS0HXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51419 | LS0HXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51420 | LS0HXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51421 | LS0HXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51422 | LS0HXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51423 | LS0HXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51424 | LS0HXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51425 | LS0HXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51426 | LS0HXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51427 | LS0HXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51428 | LS0HXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51429 | LS0HXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51430 | LS0HXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51431 | LS0HXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51432 | LS0HXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51433 | LS0HXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51434 | LS0HXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51435 | LS0HXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51436 | LS0HXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51437 | LS0HXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51438 | LS0HXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51439 | LS0HXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51440 | LS0HY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51441 | LS0HY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51442 | LS0HY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51443 | LS0HY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51444 | LS0HY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51445 | LS0HY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51446 | LS0HY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51447 | LS0HY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51448 | LS0HY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51449 | LS0HY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51450 | LS0HYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51451 | LS0HYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51452 | LS0HYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51453 | LS0HYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51454 | LS0HYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51455 | LS0HYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51456 | LS0HYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51457 | LS0HYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51458 | LS0HYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51459 | LS0HYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51460 | LS0HYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51461 | LS0HYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51462 | LS0HYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51463 | LS0HYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51464 | LS0HYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51465 | LS0HYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51466 | LS0HYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51467 | LS0HYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51468 | LS0HYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51469 | LS0HYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51470 | LS0HYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51471 | LS0HYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51472 | LS0HYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51473 | LS0HYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51474 | LS0HYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51475 | LS0HYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51476 | LS0HZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51477 | LS0HZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51478 | LS0HZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51479 | LS0HZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51480 | LS0HZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51481 | LS0HZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51482 | LS0HZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51483 | LS0HZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51484 | LS0HZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51485 | LS0HZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51486 | LS0HZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51487 | LS0HZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51488 | LS0HZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51489 | LS0HZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51490 | LS0HZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51491 | LS0HZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51492 | LS0HZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51493 | LS0HZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51494 | LS0HZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51495 | LS0HZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51496 | LS0HZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51497 | LS0HZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51498 | LS0HZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51499 | LS0HZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51500 | LS0HZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51501 | LS0HZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51502 | LS0HZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51503 | LS0HZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51504 | LS0HZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51505 | LS0HZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51506 | LS0HZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51507 | LS0HZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51508 | LS0HZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51509 | LS0HZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51510 | LS0HZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51511 | LS0HZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51512 | LS0IA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51513 | LS0IA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51514 | LS0IA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51515 | LS0IA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51516 | LS0IA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51517 | LS0IA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51518 | LS0IA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51519 | LS0IA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51520 | LS0IAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51521 | LS0IAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51522 | LS0IAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51523 | LS0IAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51524 | LS0IAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51525 | LS0IAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51526 | LS0IAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51527 | LS0IAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51528 | LS0IAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51529 | LS0IAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51530 | LS0IAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51531 | LS0IAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51532 | LS0IAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51533 | LS0IAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51534 | LS0IAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51535 | LS0IAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51536 | LS0IAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51537 | LS0IAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51538 | LS0IAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51539 | LS0IAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51540 | LS0IAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51541 | LS0IAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51542 | LS0IAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51543 | LS0IAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51544 | LS0IAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51545 | LS0IB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51546 | LS0IB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51547 | LS0IB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51548 | LS0IB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51549 | LS0IB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51550 | LS0IB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51551 | LS0IB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51552 | LS0IB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51553 | LS0IB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51554 | LS0IB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51555 | LS0IBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51556 | LS0IBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51557 | LS0IBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51558 | LS0IBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51559 | LS0IBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51560 | LS0IBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51561 | LS0IBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51562 | LS0IBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51563 | LS0IBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51564 | LS0IBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51565 | LS0IBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51566 | LS0IBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51567 | LS0IBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51568 | LS0IBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51569 | LS0IBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51570 | LS0IBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51571 | LS0IBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51572 | LS0IBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51573 | LS0IBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51574 | LS0IBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51575 | LS0IBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51576 | LS0IBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51577 | LS0IBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51578 | LS0IBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51579 | LS0IBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51580 | LS0IBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51581 | LS0IC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51582 | LS0IC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51583 | LS0IC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51584 | LS0IC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51585 | LS0IC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51586 | LS0IC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51587 | LS0IC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51588 | LS0IC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51589 | LS0IC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51590 | LS0IC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51591 | LS0ICA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51592 | LS0ICB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51593 | LS0ICC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51594 | LS0ICD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51595 | LS0ICE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51596 | LS0ICF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51597 | LS0ICG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51598 | LS0ICH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51599 | LS0ICI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51600 | LS0ICJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51601 | LS0ICK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51602 | LS0ICL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51603 | LS0ICM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51604 | LS0ICN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51605 | LS0ICO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51606 | LS0ICP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51607 | LS0ICQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51608 | LS0ICR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51609 | LS0ICS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51610 | LS0ICT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51611 | LS0ICU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51612 | LS0ICV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51613 | LS0ICW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51614 | LS0ICX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51615 | LS0ICY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51616 | LS0ICZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51617 | LS0ID0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51618 | LS0ID1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51619 | LS0ID2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51620 | LS0ID3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51621 | LS0ID4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51622 | LS0ID5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51623 | LS0ID6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51624 | LS0ID7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51625 | LS0ID8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51626 | LS0ID9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51627 | LS0IDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51628 | LS0IDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51629 | LS0IDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51630 | LS0IDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51631 | LS0IDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51632 | LS0IDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51633 | LS0IDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51634 | LS0IDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51635 | LS0IDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51636 | LS0IDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51637 | LS0IDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51638 | LS0IDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51639 | LS0IDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51640 | LS0IDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51641 | LS0IDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51642 | LS0IDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51643 | LS0IDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51644 | LS0IDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51645 | LS0IDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51646 | LS0IDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51647 | LS0IDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51648 | LS0IDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51649 | LS0IDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51650 | LS0IDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51651 | LS0IDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51652 | LS0IDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51653 | LS0IE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51654 | LS0IE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51655 | LS0IE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51656 | LS0IE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51657 | LS0IE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51658 | LS0IE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51659 | LS0IE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51660 | LS0IE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51661 | LS0IE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51662 | LS0IE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51663 | LS0IEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51664 | LS0IEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51665 | LS0IEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51666 | LS0IED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51667 | LS0IEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51668 | LS0IEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51669 | LS0IEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51670 | LS0IEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51671 | LS0IEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51672 | LS0IEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51673 | LS0IEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51674 | LS0IEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51675 | LS0IEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51676 | LS0IEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51677 | LS0IEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51678 | LS0IEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51679 | LS0IEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51680 | LS0IER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51681 | LS0IES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51682 | LS0IET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51683 | LS0IEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51684 | LS0IEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51685 | LS0IEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51686 | LS0IEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51687 | LS0IEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51688 | LS0IEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51689 | LS0IF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51690 | LS0IF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51691 | LS0IF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51692 | LS0IF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51693 | LS0IF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51694 | LS0IF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51695 | LS0IF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51696 | LS0IF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51697 | LS0IF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51698 | LS0IF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51699 | LS0IFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51700 | LS0IFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51701 | LS0IFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51702 | LS0IFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51703 | LS0IFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51704 | LS0IFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51705 | LS0IFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51706 | LS0IFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51707 | LS0IFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51708 | LS0IFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51709 | LS0IFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51710 | LS0IFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51711 | LS0IFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51712 | LS0IFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51713 | LS0IFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51714 | LS0IFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51715 | LS0IFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51716 | LS0IFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51717 | LS0IFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51718 | LS0IFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51719 | LS0IFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51720 | LS0IFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51721 | LS0IFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51722 | LS0IFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51723 | LS0IFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51724 | LS0IFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51725 | LS0IG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51726 | LS0IG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51727 | LS0IG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51728 | LS0IG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51729 | LS0IG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51730 | LS0IG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51731 | LS0IG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51732 | LS0IG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51733 | LS0IG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51734 | LS0IG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51735 | LS0IGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51736 | LS0IGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51737 | LS0IGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51738 | LS0IGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51739 | LS0IGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51740 | LS0IGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51741 | LS0IGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51742 | LS0IGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51743 | LS0IGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51744 | LS0IGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51745 | LS0IGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51746 | LS0IGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51747 | LS0IGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51748 | LS0IGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51749 | LS0IGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51750 | LS0IGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51751 | LS0IGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51752 | LS0IGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51753 | LS0IH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51754 | LS0IH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51755 | LS0IH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51756 | LS0IH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51757 | LS0IH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51758 | LS0IH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51759 | LS0IH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51760 | LS0IH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51761 | LS0IH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51762 | LS0IH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51763 | LS0IHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51764 | LS0IHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51765 | LS0IHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51766 | LS0IHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51767 | LS0IHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51768 | LS0IHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51769 | LS0IHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51770 | LS0IHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51771 | LS0IHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51772 | LS0IHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51773 | LS0IHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51774 | LS0IHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51775 | LS0IHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51776 | LS0IHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51777 | LS0IHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51778 | LS0IHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51779 | LS0IHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51780 | LS0IHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51781 | LS0IHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51782 | LS0IHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51783 | LS0IHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51784 | LS0IHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51785 | LS0IHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51786 | LS0IHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51787 | LS0IHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51788 | LS0IHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51789 | LS0II0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51790 | LS0II1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51791 | LS0II2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51792 | LS0II3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51793 | LS0II4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51794 | LS0II5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51795 | LS0II6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51796 | LS0II7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51797 | LS0II8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51798 | LS0II9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51799 | LS0IIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51800 | LS0IIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51801 | LS0IIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51802 | LS0IID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51803 | LS0IIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51804 | LS0IIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51805 | LS0IIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51806 | LS0IIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51807 | LS0III | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51808 | LS0IIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51809 | LS0IIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51810 | LS0IIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51811 | LS0IIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51812 | LS0IIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51813 | LS0IIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51814 | LS0IIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51815 | LS0IIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51816 | LS0IIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51817 | LS0IIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51818 | LS0IIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51819 | LS0IIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51820 | LS0IIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51821 | LS0IIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51822 | LS0IIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51823 | LS0IIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51824 | LS0IIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51825 | LS0IJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51826 | LS0IJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51827 | LS0IJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51828 | LS0IJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51829 | LS0IJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51830 | LS0IJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51831 | LS0IJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51832 | LS0IJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51833 | LS0IJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51834 | LS0IJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51835 | LS0IJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51836 | LS0IJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51837 | LS0IJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51838 | LS0IJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51839 | LS0IJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51840 | LS0IJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51841 | LS0IJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51842 | LS0IJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51843 | LS0IJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51844 | LS0IJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51845 | LS0IJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51846 | LS0IJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51847 | LS0IJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51848 | LS0IJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51849 | LS0IJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51850 | LS0IJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51851 | LS0IJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51852 | LS0IJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 51853 | LS0IJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51854 | LS0IJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51855 | LS0IJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51856 | LS0IJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51857 | LS0IJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51858 | LS0IJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51859 | LS0IJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51860 | LS0IJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51861 | LS0IK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51862 | LS0IK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51863 | LS0IK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51864 | LS0IK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51865 | LS0IK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51866 | LS0IK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51867 | LS0IK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51868 | LS0IK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51869 | LS0IK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51870 | LS0IK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51871 | LS0IKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51872 | LS0IKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51873 | LS0IKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51874 | LS0IKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51875 | LS0IKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51876 | LS0IKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51877 | LS0IKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51878 | LS0IKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51879 | LS0IKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51880 | LS0IKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51881 | LS0IKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51882 | LS0IKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51883 | LS0IKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51884 | LS0IKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51885 | LS0IKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51886 | LS0IKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51887 | LS0IKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51888 | LS0IKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51889 | LS0IKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51890 | LS0IKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51891 | LS0IKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51892 | LS0IKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51893 | LS0IKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51894 | LS0IKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51895 | LS0IKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51896 | LS0IKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51897 | LS0IL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51898 | LS0IL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51899 | LS0IL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51900 | LS0IL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51901 | LS0IL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51902 | LS0IL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51903 | LS0IL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51904 | LS0IL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51905 | LS0IL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51906 | LS0IL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51907 | LS0ILA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51908 | LS0ILB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51909 | LS0ILC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51910 | LS0ILD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 51911 | LS0ILE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51912 | LS0ILF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51913 | LS0ILG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51914 | LS0ILH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51915 | LS0ILI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51916 | LS0ILJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51917 | LS0ILK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51918 | LS0ILL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51919 | LS0ILM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51920 | LS0ILN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51921 | LS0ILO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51922 | LS0ILP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51923 | LS0ILQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51924 | LS0ILR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51925 | LS0ILS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51926 | LS0ILT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51927 | LS0ILU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51928 | LS0ILV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51929 | LS0ILW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51930 | LS0ILX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51931 | LS0ILY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51932 | LS0ILZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51933 | LS0IM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51934 | LS0IM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51935 | LS0IM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51936 | LS0IM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51937 | LS0IM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51938 | LS0IM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51939 | LS0IM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51940 | LS0IM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51941 | LS0IM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51942 | LS0IM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51943 | LS0IMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51944 | LS0IMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51945 | LS0IMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51946 | LS0IMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51947 | LS0IME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51948 | LS0IMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51949 | LS0IMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51950 | LS0IMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51951 | LS0IMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51952 | LS0IMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51953 | LS0IMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51954 | LS0IML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51955 | LS0IMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51956 | LS0IMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51957 | LS0IMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51958 | LS0IMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51959 | LS0IMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51960 | LS0IMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51961 | LS0IMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51962 | LS0IMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51963 | LS0IMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51964 | LS0IMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51965 | LS0IMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51966 | LS0IMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51967 | LS0IMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51968 | LS0IMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 51969 | LS0IN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51970 | LS0IN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51971 | LS0IN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51972 | LS0IN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51973 | LS0IN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51974 | LS0IN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51975 | LS0IN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51976 | LS0IN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51977 | LS0IN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51978 | LS0IN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51979 | LS0INA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51980 | LS0INB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51981 | LS0INC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51982 | LS0IND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51983 | LS0INE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51984 | LS0INF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51985 | LS0ING | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51986 | LS0INH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51987 | LS0INI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51988 | LS0INJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51989 | LS0INK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51990 | LS0INL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51991 | LS0INM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51992 | LS0INN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51993 | LS0INO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51994 | LS0INP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51995 | LS0INQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51996 | LS0INR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51997 | LS0INS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51998 | LS0INT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 51999 | LS0INU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52000 | LS0INV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52001 | LS0INW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52002 | LS0INX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52003 | LS0INY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52004 | LS0INZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52005 | LS0IO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52006 | LS0IO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52007 | LS0IO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52008 | LS0IO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52009 | LS0IO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52010 | LS0IO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52011 | LS0IO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52012 | LS0IO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52013 | LS0IO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52014 | LS0IO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52015 | LS0IOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52016 | LS0IOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52017 | LS0IOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52018 | LS0IOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52019 | LS0IOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52020 | LS0IOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52021 | LS0IOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52022 | LS0IOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52023 | LS0IOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52024 | LS0IOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52025 | LS0IOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52026 | LS0IOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 52027 | LS0IOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52028 | LS0ION | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52029 | LS0IOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52030 | LS0IOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52031 | LS0IOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52032 | LS0IOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52033 | LS0IOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52034 | LS0IOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52035 | LS0IOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52036 | LS0IOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52037 | LS0IOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52038 | LS0IOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52039 | LS0IOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52040 | LS0IOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52041 | LS0IP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52042 | LS0IP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52043 | LS0IP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52044 | LS0IP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52045 | LS0IP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52046 | LS0IP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52047 | LS0IP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52048 | LS0IP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52049 | LS0IP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52050 | LS0IP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52051 | LS0IPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52052 | LS0IPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52053 | LS0IPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52054 | LS0IPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52055 | LS0IPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52056 | LS0IPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52057 | LS0IPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52058 | LS0IPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52059 | LS0IPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52060 | LS0IPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52061 | LS0IPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52062 | LS0IPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52063 | LS0IPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52064 | LS0IPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52065 | LS0IPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52066 | LS0IPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52067 | LS0IPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52068 | LS0IPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52069 | LS0IPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52070 | LS0IPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52071 | LS0IPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52072 | LS0IPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52073 | LS0IPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52074 | LS0IPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52075 | LS0IPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52076 | LS0IPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52077 | LS0IQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52078 | LS0IQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52079 | LS0IQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52080 | LS0IQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52081 | LS0IQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52082 | LS0IQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52083 | LS0IQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52084 | LS0IQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 52085 | LS0IQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52086 | LS0IQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52087 | LS0IQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52088 | LS0IQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52089 | LS0IQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52090 | LS0IQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52091 | LS0IQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52092 | LS0IQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52093 | LS0IQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52094 | LS0IQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52095 | LS0IQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52096 | LS0IQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52097 | LS0IQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52098 | LS0IQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52099 | LS0IQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52100 | LS0IQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52101 | LS0IQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52102 | LS0IQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52103 | LS0IQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52104 | LS0IQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52105 | LS0IQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52106 | LS0IQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52107 | LS0IQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52108 | LS0IQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52109 | LS0IQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52110 | LS0IQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52111 | LS0IQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52112 | LS0IQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52113 | LS0IR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52114 | LS0IR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52115 | LS0IR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52116 | LS0IR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52117 | LS0IR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52118 | LS0IR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52119 | LS0IR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52120 | LS0IR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52121 | LS0IR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52122 | LS0IR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52123 | LS0IRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52124 | LS0IRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52125 | LS0IRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52126 | LS0IRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52127 | LS0IRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52128 | LS0IRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52129 | LS0IRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52130 | LS0IRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52131 | LS0IRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52132 | LS0IRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52133 | LS0IRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52134 | LS0IRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52135 | LS0IRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52136 | LS0IRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52137 | LS0IRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52138 | LS0IRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52139 | LS0IRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52140 | LS0IRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52141 | LS0IRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52142 | LS0IRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52143 | LS0IRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52144 | LS0IRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52145 | LS0IRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52146 | LS0IRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52147 | LS0IRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52148 | LS0IRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52149 | LS0IS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52150 | LS0IS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52151 | LS0IS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52152 | LS0IS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52153 | LS0IS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52154 | LS0IS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52155 | LS0IS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52156 | LS0IS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52157 | LS0IS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52158 | LS0IS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52159 | LS0ISA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52160 | LS0ISB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52161 | LS0ISC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52162 | LS0ISK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52163 | LS0ISL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52164 | LS0ISM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52165 | LS0ISN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52166 | LS0ISO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52167 | LS0ISP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52168 | LS0ISQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52169 | LS0ISR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52170 | LS0ISS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52171 | LS0IST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52172 | LS0ISU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52173 | LS0ISV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52174 | LS0ISW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52175 | LS0ISX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52176 | LS0ISY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52177 | LS0ISZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52178 | LS0IT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52179 | LS0IT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52180 | LS0IT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52181 | LS0IT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52182 | LS0IT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52183 | LS0IT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52184 | LS0IT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52185 | LS0IT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52186 | LS0IT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52187 | LS0IT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52188 | LS0ITA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52189 | LS0ITB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52190 | LS0ITC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52191 | LS0ITD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52192 | LS0ITE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52193 | LS0ITF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52194 | LS0ITG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52195 | LS0ITH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52196 | LS0ITI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52197 | LS0ITJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52198 | LS0ITK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52199 | LS0ITL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52200 | LS0ITM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 52201 | LS0ITN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52202 | LS0ITO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52203 | LS0ITP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52204 | LS0ITQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52205 | LS0ITR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52206 | LS0ITS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52207 | LS0ITT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52208 | LS0ITU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52209 | LS0ITV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52210 | LS0ITW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52211 | LS0ITX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52212 | LS0ITY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52213 | LS0ITZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52214 | LS0IU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52215 | LS0IU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52216 | LS0IU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52217 | LS0IU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52218 | LS0IU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52219 | LS0IU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52220 | LS0IU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52221 | LS0IU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52222 | LS0IU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52223 | LS0IU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52224 | LS0IUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52225 | LS0IUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52226 | LS0IUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52227 | LS0IUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52228 | LS0IUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52229 | LS0IUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52230 | LS0IUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52231 | LS0IUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52232 | LS0IUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52233 | LS0IUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52234 | LS0IUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52235 | LS0IUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52236 | LS0IUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52237 | LS0IUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52238 | LS0IUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52239 | LS0IUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52240 | LS0IUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52241 | LS0IUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52242 | LS0IUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52243 | LS0IUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52244 | LS0IUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52245 | LS0IUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52246 | LS0IUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52247 | LS0IUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52248 | LS0IUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52249 | LS0IUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52250 | LS0IV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52251 | LS0IV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52252 | LS0IV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52253 | LS0IV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52254 | LS0IV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52255 | LS0IV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52256 | LS0IV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52257 | LS0IV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52258 | LS0IV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 52259 | LS0IV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52260 | LS0IVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52261 | LS0IVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52262 | LS0IVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52263 | LS0IVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52264 | LS0IVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52265 | LS0IVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52266 | LS0IVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52267 | LS0IVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52268 | LS0IVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52269 | LS0IVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52270 | LS0IVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52271 | LS0IVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52272 | LS0IVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52273 | LS0IVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52274 | LS0IVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52275 | LS0IVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52276 | LS0IVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52277 | LS0IVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52278 | LS0IVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52279 | LS0IVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52280 | LS0IVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52281 | LS0IVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52282 | LS0IVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52283 | LS0IVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52284 | LS0IVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52285 | LS0IVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52286 | LS0IW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52287 | LS0IW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52288 | LS0IW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52289 | LS0IW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52290 | LS0IW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52291 | LS0IW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52292 | LS0IW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52293 | LS0IW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52294 | LS0IW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52295 | LS0IW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52296 | LS0IWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52297 | LS0IWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52298 | LS0IWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52299 | LS0IWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52300 | LS0IWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52301 | LS0IWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52302 | LS0IWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52303 | LS0IWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52304 | LS0IWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52305 | LS0IWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52306 | LS0IWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52307 | LS0IWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52308 | LS0IWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52309 | LS0IWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52310 | LS0IWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52311 | LS0IWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52312 | LS0IWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52313 | LS0IWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52314 | LS0IWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52315 | LS0IWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52316 | LS0IWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 52317 | LS0IWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52318 | LS0IWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52319 | LS0IWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52320 | LS0IWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52321 | LS0IWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52322 | LS0IX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52323 | LS0IX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52324 | LS0IX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52325 | LS0IX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52326 | LS0IX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52327 | LS0IX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52328 | LS0IX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52329 | LS0IX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52330 | LS0IX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52331 | LS0IX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52332 | LS0IXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52333 | LS0IXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52334 | LS0IXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52335 | LS0IXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52336 | LS0IXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52337 | LS0IXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52338 | LS0IXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52339 | LS0IXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52340 | LS0IXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52341 | LS0IXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52342 | LS0IXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52343 | LS0IXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52344 | LS0IXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52345 | LS0IXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52346 | LS0IXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52347 | LS0IXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52348 | LS0IXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52349 | LS0IXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52350 | LS0IXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52351 | LS0IXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52352 | LS0IXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52353 | LS0IXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52354 | LS0IXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52355 | LS0IXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52356 | LS0IXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52357 | LS0IXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52358 | LS0IY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52359 | LS0IY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52360 | LS0IY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52361 | LS0IY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52362 | LS0IY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52363 | LS0IY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52364 | LS0IY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52365 | LS0IY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52366 | LS0IY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52367 | LS0IY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52368 | LS0IYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52369 | LS0IYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52370 | LS0IYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52371 | LS0IYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52372 | LS0IYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52373 | LS0IYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52374 | LS0IYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52375 | LS0IYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52376 | LS0IYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52377 | LS0IYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52378 | LS0IYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52379 | LS0IYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52380 | LS0IYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52381 | LS0IYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52382 | LS0IYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52383 | LS0IYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52384 | LS0IYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52385 | LS0IYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52386 | LS0IYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52387 | LS0IYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52388 | LS0IYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52389 | LS0IYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52390 | LS0IYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52391 | LS0IYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52392 | LS0IYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52393 | LS0IYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52394 | LS0IZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52395 | LS0IZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52396 | LS0IZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52397 | LS0IZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52398 | LS0IZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52399 | LS0IZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52400 | LS0IZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52401 | LS0IZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52402 | LS0IZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52403 | LS0IZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52404 | LS0IZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52405 | LS0IZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52406 | LS0IZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52407 | LS0IZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52408 | LS0IZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52409 | LS0IZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52410 | LS0IZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52411 | LS0IZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52412 | LS0IZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52413 | LS0IZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52414 | LS0IZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52415 | LS0IZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52416 | LS0IZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52417 | LS0IZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52418 | LS0IZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52419 | LS0IZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52420 | LS0IZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52421 | LS0IZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52422 | LS0IZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52423 | LS0IZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52424 | LS0IZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52425 | LS0IZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52426 | LS0IZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52427 | LS0IZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52428 | LS0IZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52429 | LS0IZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52430 | LS0JA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52431 | LS0JA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52432 | LS0JA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52433 | LS0JA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52434 | LS0JA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52435 | LS0JA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52436 | LS0JA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52437 | LS0JA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52438 | LS0JA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52439 | LS0JA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52440 | LS0JAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52441 | LS0JAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52442 | LS0JAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52443 | LS0JAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52444 | LS0JAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52445 | LS0JAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52446 | LS0JAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52447 | LS0JAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52448 | LS0JAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52449 | LS0JAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52450 | LS0JAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52451 | LS0JAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52452 | LS0JAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52453 | LS0JAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52454 | LS0JAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52455 | LS0JAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52456 | LS0JAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52457 | LS0JAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52458 | LS0JAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52459 | LS0JAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52460 | LS0JAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52461 | LS0JAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52462 | LS0JAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52463 | LS0JAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52464 | LS0JAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52465 | LS0JAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52466 | LS0JB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52467 | LS0JB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52468 | LS0JB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52469 | LS0JB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52470 | LS0JB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52471 | LS0JB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52472 | LS0JB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52473 | LS0JB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52474 | LS0JB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52475 | LS0JB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52476 | LS0JBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52477 | LS0JBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52478 | LS0JBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52479 | LS0JBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52480 | LS0JBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52481 | LS0JBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52482 | LS0JBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52483 | LS0JBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52484 | LS0JBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52485 | LS0JBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52486 | LS0JBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52487 | LS0JBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52488 | LS0JBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52489 | LS0JBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52490 | LS0JBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 52491 | LS0JBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52492 | LS0JBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52493 | LS0JBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52494 | LS0JBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52495 | LS0JBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52496 | LS0JBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52497 | LS0JBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52498 | LS0JBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52499 | LS0JBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52500 | LS0JBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52501 | LS0JBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52502 | LS0JC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52503 | LS0JC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52504 | LS0JC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52505 | LS0JC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52506 | LS0JC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52507 | LS0JC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52508 | LS0JC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52509 | LS0JC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52510 | LS0JC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52511 | LS0JC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52512 | LS0JCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52513 | LS0JCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52514 | LS0JCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52515 | LS0JCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52516 | LS0JCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52517 | LS0JCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52518 | LS0JCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52519 | LS0JCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52520 | LS0JCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52521 | LS0JCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52522 | LS0JCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52523 | LS0JCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52524 | LS0JCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52525 | LS0JCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52526 | LS0JCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52527 | LS0JCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52528 | LS0JCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52529 | LS0JCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52530 | LS0JCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52531 | LS0JCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52532 | LS0JCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52533 | LS0JCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52534 | LS0JCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52535 | LS0JCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52536 | LS0JCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52537 | LS0JCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52538 | LS0JD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52539 | LS0JD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52540 | LS0JD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52541 | LS0JD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52542 | LS0JD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52543 | LS0JD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52544 | LS0JD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52545 | LS0JD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52546 | LS0JD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52547 | LS0JD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52548 | LS0JDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52549 | LS0JDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52550 | LS0JDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52551 | LS0JDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52552 | LS0JDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52553 | LS0JDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52554 | LS0JDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52555 | LS0JDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52556 | LS0JDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52557 | LS0JDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52558 | LS0JDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52559 | LS0JDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52560 | LS0JDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52561 | LS0JDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52562 | LS0JDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52563 | LS0JDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52564 | LS0JDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52565 | LS0JDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52566 | LS0JDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52567 | LS0JDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52568 | LS0JDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52569 | LS0JDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52570 | LS0JDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52571 | LS0JDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52572 | LS0JDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52573 | LS0JDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52574 | LS0JE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52575 | LS0JE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52576 | LS0JE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52577 | LS0JE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52578 | LS0JE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52579 | LS0JE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52580 | LS0JE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52581 | LS0JE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52582 | LS0JE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52583 | LS0JE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52584 | LS0JEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52585 | LS0JEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52586 | LS0JEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52587 | LS0JED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52588 | LS0JEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52589 | LS0JEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52590 | LS0JEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52591 | LS0JEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52592 | LS0JEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52593 | LS0JEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52594 | LS0JEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52595 | LS0JEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52596 | LS0JEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52597 | LS0JEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52598 | LS0JEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52599 | LS0JEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52600 | LS0JEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52601 | LS0JER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52602 | LS0JES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52603 | LS0JET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52604 | LS0JEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52605 | LS0JEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52606 | LS0JEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 52607 | LS0JEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52608 | LS0JEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52609 | LS0JEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52610 | LS0JF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52611 | LS0JF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52612 | LS0JF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52613 | LS0JF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52614 | LS0JF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52615 | LS0JF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52616 | LS0JF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52617 | LS0JF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52618 | LS0JF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52619 | LS0JF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52620 | LS0JFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52621 | LS0JFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52622 | LS0JFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52623 | LS0JFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52624 | LS0JFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52625 | LS0JFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52626 | LS0JFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52627 | LS0JFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52628 | LS0JFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52629 | LS0JFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52630 | LS0JFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52631 | LS0JFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52632 | LS0JFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52633 | LS0JFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52634 | LS0JFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52635 | LS0JFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52636 | LS0JFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52637 | LS0JFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52638 | LS0JFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52639 | LS0JFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52640 | LS0JFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52641 | LS0JFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52642 | LS0JFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52643 | LS0JFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52644 | LS0JFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52645 | LS0JFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52646 | LS0JG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52647 | LS0JG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52648 | LS0JG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52649 | LS0JG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52650 | LS0JG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52651 | LS0JG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52652 | LS0JG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52653 | LS0JG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52654 | LS0JG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52655 | LS0JG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52656 | LS0JGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52657 | LS0JGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52658 | LS0JGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52659 | LS0JGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52660 | LS0JGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52661 | LS0JGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52662 | LS0JGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52663 | LS0JGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52664 | LS0JGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52665 | LS0JGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52666 | LS0JGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52667 | LS0JGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52668 | LS0JGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52669 | LS0JGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52670 | LS0JGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52671 | LS0JGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52672 | LS0JGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52673 | LS0JGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52674 | LS0JGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52675 | LS0JGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52676 | LS0JGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52677 | LS0JGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52678 | LS0JGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52679 | LS0JGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52680 | LS0JGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52681 | LS0JGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52682 | LS0JH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52683 | LS0JH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52684 | LS0JH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52685 | LS0JH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52686 | LS0JH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52687 | LS0JH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52688 | LS0JH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52689 | LS0JH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52690 | LS0JH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52691 | LS0JH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52692 | LS0JHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52693 | LS0JHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52694 | LS0JHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52695 | LS0JHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52696 | LS0JHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52697 | LS0JHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52698 | LS0JHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52699 | LS0JHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52700 | LS0JHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52701 | LS0JHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52702 | LS0JHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52703 | LS0JHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52704 | LS0JHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52705 | LS0JHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52706 | LS0JHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52707 | LS0JHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52708 | LS0JHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52709 | LS0JHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52710 | LS0JHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52711 | LS0JHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52712 | LS0JHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52713 | LS0JHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52714 | LS0JHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52715 | LS0JHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52716 | LS0JHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52717 | LS0JHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52718 | LS0JI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52719 | LS0JI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52720 | LS0JI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52721 | LS0JI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52722 | LS0JI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52723 | LS0JI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52724 | LS0JI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52725 | LS0JI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52726 | LS0JI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52727 | LS0JI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52728 | LS0JIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52729 | LS0JIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52730 | LS0JIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52731 | LS0JID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52732 | LS0JIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52733 | LS0JIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52734 | LS0JIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52735 | LS0JIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52736 | LS0JII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52737 | LS0JIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52738 | LS0JIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52739 | LS0JIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52740 | LS0JIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52741 | LS0JIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52742 | LS0JIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52743 | LS0JIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52744 | LS0JIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52745 | LS0JIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52746 | LS0JIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52747 | LS0JIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52748 | LS0JIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52749 | LS0JIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52750 | LS0JIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52751 | LS0JIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52752 | LS0JIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52753 | LS0JIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52754 | LS0JJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52755 | LS0JJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52756 | LS0JJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52757 | LS0JJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52758 | LS0JJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52759 | LS0JJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52760 | LS0JJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52761 | LS0JJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52762 | LS0JJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52763 | LS0JJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52764 | LS0JJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52765 | LS0JJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52766 | LS0JJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52767 | LS0JJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52768 | LS0JJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52769 | LS0JJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52770 | LS0JJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52771 | LS0JJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52772 | LS0JJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52773 | LS0JJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52774 | LS0JJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52775 | LS0JJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52776 | LS0JJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52777 | LS0JJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52778 | LS0JJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52779 | LS0JJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52780 | LS0JJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52781 | LS0JJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52782 | LS0JJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52783 | LS0JJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52784 | LS0JJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52785 | LS0JJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52786 | LS0JJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52787 | LS0JJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52788 | LS0JJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52789 | LS0JJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52790 | LS0JK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52791 | LS0JK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52792 | LS0JK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52793 | LS0JK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52794 | LS0JK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52795 | LS0JK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52796 | LS0JK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52797 | LS0JK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52798 | LS0JK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52799 | LS0JK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52800 | LS0JKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52801 | LS0JKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52802 | LS0JKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52803 | LS0JKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52804 | LS0JKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52805 | LS0JKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52806 | LS0JKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52807 | LS0JKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52808 | LS0JKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52809 | LS0JKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52810 | LS0JKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52811 | LS0JKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52812 | LS0JKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52813 | LS0JKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52814 | LS0JKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52815 | LS0JKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52816 | LS0JKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52817 | LS0JKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52818 | LS0JKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52819 | LS0JKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52820 | LS0JKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52821 | LS0JKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52822 | LS0JKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52823 | LS0JKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52824 | LS0JKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52825 | LS0JKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52826 | LS0JL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52827 | LS0JL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52828 | LS0JL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52829 | LS0JL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52830 | LS0JL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52831 | LS0JL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52832 | LS0JL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52833 | LS0JL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52834 | LS0JL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52835 | LS0JL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52836 | LS0JLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52837 | LS0JLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52838 | LS0JLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 52839 | LS0JLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52840 | LS0JLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52841 | LS0JLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52842 | LS0JLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52843 | LS0JLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52844 | LS0JLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52845 | LS0JLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52846 | LS0JLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52847 | LS0JLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52848 | LS0JLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52849 | LS0JLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52850 | LS0JLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52851 | LS0JLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52852 | LS0JLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52853 | LS0JLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52854 | LS0JLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52855 | LS0JLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52856 | LS0JLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52857 | LS0JLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52858 | LS0JLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52859 | LS0JLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52860 | LS0JLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52861 | LS0JLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52862 | LS0JM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52863 | LS0JM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52864 | LS0JM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52865 | LS0JM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52866 | LS0JM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52867 | LS0JM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52868 | LS0JM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52869 | LS0JM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52870 | LS0JM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52871 | LS0JM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52872 | LS0JMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52873 | LS0JMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52874 | LS0JMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52875 | LS0JMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52876 | LS0JME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52877 | LS0JMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52878 | LS0JMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52879 | LS0JMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52880 | LS0JMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52881 | LS0JMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52882 | LS0JMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52883 | LS0JML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52884 | LS0JMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52885 | LS0JMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52886 | LS0JMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52887 | LS0JMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52888 | LS0JMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52889 | LS0JMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52890 | LS0JMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52891 | LS0JMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52892 | LS0JMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52893 | LS0JMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52894 | LS0JMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52895 | LS0JMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52896 | LS0JMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52897 | LS0JMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52898 | LS0JN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52899 | LS0JN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52900 | LS0JN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52901 | LS0JN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52902 | LS0JN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52903 | LS0JN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52904 | LS0JN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52905 | LS0JN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52906 | LS0JN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52907 | LS0JN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52908 | LS0JNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52909 | LS0JNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52910 | LS0JNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52911 | LS0JND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52912 | LS0JNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52913 | LS0JNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52914 | LS0JNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52915 | LS0JNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52916 | LS0JNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52917 | LS0JNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52918 | LS0JNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52919 | LS0JNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52920 | LS0JNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52921 | LS0JNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52922 | LS0JNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52923 | LS0JNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52924 | LS0JNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52925 | LS0JNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52926 | LS0JNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52927 | LS0JNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52928 | LS0JNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52929 | LS0JNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52930 | LS0JNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52931 | LS0JNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52932 | LS0JNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52933 | LS0JNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52934 | LS0JO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52935 | LS0JO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52936 | LS0JO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52937 | LS0JO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52938 | LS0JO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52939 | LS0JO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52940 | LS0JO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52941 | LS0JO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52942 | LS0JO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52943 | LS0JO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52944 | LS0JOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52945 | LS0JOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52946 | LS0JOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52947 | LS0JOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52948 | LS0JOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52949 | LS0JOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52950 | LS0JOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52951 | LS0JOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52952 | LS0JOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52953 | LS0JOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52954 | LS0JOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 52955 | LS0JOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52956 | LS0JOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52957 | LS0JON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52958 | LS0JOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52959 | LS0JOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52960 | LS0JOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52961 | LS0JOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52962 | LS0JOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52963 | LS0JOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52964 | LS0JOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52965 | LS0JOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52966 | LS0JOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52967 | LS0JOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52968 | LS0JOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52969 | LS0JOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52970 | LS0JP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52971 | LS0JP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52972 | LS0JP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52973 | LS0JP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52974 | LS0JP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52975 | LS0JP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52976 | LS0JP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52977 | LS0JP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52978 | LS0JP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52979 | LS0JP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52980 | LS0JPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52981 | LS0JPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52982 | LS0JPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52983 | LS0JPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52984 | LS0JPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52985 | LS0JPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52986 | LS0JPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52987 | LS0JPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52988 | LS0JPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52989 | LS0JPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52990 | LS0JPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52991 | LS0JPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52992 | LS0JPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52993 | LS0JPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52994 | LS0JPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52995 | LS0JPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52996 | LS0JPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52997 | LS0JPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52998 | LS0JPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 52999 | LS0JPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53000 | LS0JPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53001 | LS0JPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53002 | LS0JPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53003 | LS0JPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53004 | LS0JPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53005 | LS0JPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53006 | LS0JQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53007 | LS0JQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53008 | LS0JQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53009 | LS0JQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53010 | LS0JQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53011 | LS0JQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53012 | LS0JQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 53013 | LS0JQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53014 | LS0JQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53015 | LS0JQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53016 | LS0JQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53017 | LS0JQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53018 | LS0JQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53019 | LS0JQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53020 | LS0JQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53021 | LS0JQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53022 | LS0JQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53023 | LS0JQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53024 | LS0JQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53025 | LS0JQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53026 | LS0JQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53027 | LS0JQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53028 | LS0JQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53029 | LS0JQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53030 | LS0JQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53031 | LS0JQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53032 | LS0JQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53033 | LS0JQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53034 | LS0JQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53035 | LS0JQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53036 | LS0JQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53037 | LS0JQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53038 | LS0JQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53039 | LS0JQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53040 | LS0JQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53041 | LS0JQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53042 | LS0JR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53043 | LS0JR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53044 | LS0JR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53045 | LS0JR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53046 | LS0JR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53047 | LS0JR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53048 | LS0JR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53049 | LS0JR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53050 | LS0JR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53051 | LS0JR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53052 | LS0JRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53053 | LS0JRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53054 | LS0JRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53055 | LS0JRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53056 | LS0JRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53057 | LS0JRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53058 | LS0JRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53059 | LS0JRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53060 | LS0JRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53061 | LS0JRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53062 | LS0JRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53063 | LS0JRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53064 | LS0JRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53065 | LS0JRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53066 | LS0JRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53067 | LS0JRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53068 | LS0JRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53069 | LS0JRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53070 | LS0JRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53071 | LS0JRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53072 | LS0JRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53073 | LS0JRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53074 | LS0JRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53075 | LS0JRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53076 | LS0JRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53077 | LS0JRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53078 | LS0JS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53079 | LS0JS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53080 | LS0JS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53081 | LS0JS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53082 | LS0JS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53083 | LS0JS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53084 | LS0JS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53085 | LS0JS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53086 | LS0JS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53087 | LS0JS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53088 | LS0JSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53089 | LS0JSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53090 | LS0JSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53091 | LS0JSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53092 | LS0JSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53093 | LS0JSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53094 | LS0JSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53095 | LS0JSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53096 | LS0JSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53097 | LS0JSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53098 | LS0JSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53099 | LS0JSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53100 | LS0JSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53101 | LS0JSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53102 | LS0JSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53103 | LS0JSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53104 | LS0JSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53105 | LS0JSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53106 | LS0JSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53107 | LS0JST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53108 | LS0JSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53109 | LS0JSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53110 | LS0JSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53111 | LS0JSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53112 | LS0JSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53113 | LS0JSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53114 | LS0JT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53115 | LS0JT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53116 | LS0JT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53117 | LS0JT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53118 | LS0JT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53119 | LS0JT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53120 | LS0JT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53121 | LS0JT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53122 | LS0JT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53123 | LS0JT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53124 | LS0JTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53125 | LS0JTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53126 | LS0JTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53127 | LS0JTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53128 | LS0JTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 53129 | LS0JTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53130 | LS0JTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53131 | LS0JTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53132 | LS0JTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53133 | LS0JTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53134 | LS0JTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53135 | LS0JTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53136 | LS0JTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53137 | LS0JTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53138 | LS0JTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53139 | LS0JTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53140 | LS0JTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53141 | LS0JTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53142 | LS0JTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53143 | LS0JTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53144 | LS0JTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53145 | LS0JTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53146 | LS0JTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53147 | LS0JTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53148 | LS0JTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53149 | LS0JTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53150 | LS0JU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53151 | LS0JU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53152 | LS0JU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53153 | LS0JU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53154 | LS0JU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53155 | LS0JU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53156 | LS0JU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53157 | LS0JU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53158 | LS0JU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53159 | LS0JU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53160 | LS0JUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53161 | LS0JUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53162 | LS0JUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53163 | LS0JUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53164 | LS0JUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53165 | LS0JUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53166 | LS0JUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53167 | LS0JUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53168 | LS0JUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53169 | LS0JUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53170 | LS0JUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53171 | LS0JUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53172 | LS0JUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53173 | LS0JUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53174 | LS0JUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53175 | LS0JUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53176 | LS0JUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53177 | LS0JUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53178 | LS0JUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53179 | LS0JUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53180 | LS0JUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53181 | LS0JUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53182 | LS0JUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53183 | LS0JUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53184 | LS0JUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53185 | LS0JUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53186 | LS0JV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53187 | LS0JV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53188 | LS0JV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53189 | LS0JV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53190 | LS0JV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53191 | LS0JV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53192 | LS0JV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53193 | LS0JV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53194 | LS0JV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53195 | LS0JV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53196 | LS0JVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53197 | LS0JVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53198 | LS0JVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53199 | LS0JVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53200 | LS0JVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53201 | LS0JVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53202 | LS0JVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53203 | LS0JVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53204 | LS0JVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53205 | LS0JVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53206 | LS0JVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53207 | LS0JVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53208 | LS0JVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53209 | LS0JVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53210 | LS0JVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53211 | LS0JVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53212 | LS0JVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53213 | LS0JVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53214 | LS0JVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53215 | LS0JVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53216 | LS0JVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53217 | LS0JVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53218 | LS0JVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53219 | LS0JVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53220 | LS0JVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53221 | LS0JVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53222 | LS0JW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53223 | LS0JW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53224 | LS0JW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53225 | LS0JW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53226 | LS0JW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53227 | LS0JW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53228 | LS0JW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53229 | LS0JW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53230 | LS0JW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53231 | LS0JW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53232 | LS0JWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53233 | LS0JWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53234 | LS0JWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53235 | LS0JWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53236 | LS0JWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53237 | LS0JWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53238 | LS0JWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53239 | LS0JWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53240 | LS0JWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53241 | LS0JWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53242 | LS0JWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53243 | LS0JWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53244 | LS0JWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53245 | LS0JWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53246 | LS0JWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53247 | LS0JWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53248 | LS0JWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53249 | LS0JWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53250 | LS0JWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53251 | LS0JWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53252 | LS0JWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53253 | LS0JWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53254 | LS0JWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53255 | LS0JWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53256 | LS0JWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53257 | LS0JWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53258 | LS0JX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53259 | LS0JX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53260 | LS0JX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53261 | LS0JX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53262 | LS0JX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53263 | LS0JX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53264 | LS0JX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53265 | LS0JX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53266 | LS0JX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53267 | LS0JX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53268 | LS0JXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53269 | LS0JXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53270 | LS0JXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53271 | LS0JXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53272 | LS0JXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53273 | LS0JXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53274 | LS0JXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53275 | LS0JXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53276 | LS0JXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53277 | LS0JXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53278 | LS0JXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53279 | LS0JXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53280 | LS0JXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53281 | LS0JXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53282 | LS0JXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53283 | LS0JXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53284 | LS0JXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53285 | LS0JXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53286 | LS0K16 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53287 | LS0K19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53288 | LS0K1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53289 | LS0K1Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53290 | LS0K24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53291 | LS0K3R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53292 | LS0K3U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53293 | LS0K43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53294 | LS0K4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53295 | LS0K4J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53296 | LS0K4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53297 | LS0K4V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53298 | LS0K4W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53299 | LS0K4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53300 | LS0K5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53301 | LS0K5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53302 | LS0K5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 53303 | LS0K5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53304 | LS0K5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53305 | LS0K5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53306 | LS0K6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53307 | LS0K6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53308 | LS0K72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53309 | LS0K73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53310 | LS0K98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53311 | LS0K9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53312 | LS0K9G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53313 | LS0K9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53314 | LS0K9V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53315 | LS0KA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53316 | LS0KA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53317 | LS0KA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53318 | LS0KA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53319 | LS0KA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53320 | LS0KBT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53321 | LS0KBV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53322 | LS0KBW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53323 | LS0KBX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53324 | LS0KBY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53325 | LS0KC5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53326 | LS0KC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53327 | LS0KC8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53328 | LS0KCB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53329 | LS0KCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53330 | LS0KCE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53331 | LS0KCF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53332 | LS0KCG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53333 | LS0KCH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53334 | LS0KCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53335 | LS0KCS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53336 | LS0KDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53337 | LS0KDN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53338 | LS0KDO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53339 | LS0KDP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53340 | LS0KDQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53341 | LS0KDS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53342 | LS0KDV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53343 | LS0KDW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53344 | LS0KDZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53345 | LS0KE1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53346 | LS0KE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53347 | LS0KE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53348 | LS0KE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53349 | LS0KE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53350 | LS0KEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53351 | LS0KEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53352 | LS0KEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53353 | LS0KEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53354 | LS0KEI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53355 | LS0KEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53356 | LS0KEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53357 | LS0KEO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53358 | LS0KES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53359 | LS0KEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53360 | LS0KEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 53361 | LS0KF3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53362 | LS0KF6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53363 | LS0KFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53364 | LS0KFF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53365 | LS0KFN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53366 | LS0KG1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53367 | LS0KG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53368 | LS0KG3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53369 | LS0KGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53370 | LS0KGI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53371 | LS0KGJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53372 | LS0KGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53373 | LS0KH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53374 | LS0KHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53375 | LS0KHQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53376 | LS0KHR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53377 | LS0KI3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53378 | LS0KI4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53379 | LS0KI5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53380 | LS0KIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53381 | LS0KIF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53382 | LS0KIH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53383 | LS0KII | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53384 | LS0KJQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53385 | LS0KJU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53386 | LS0KJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53387 | LS0KLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53388 | LS0KLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53389 | LS0KMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53390 | LS0KMY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53391 | LS0KN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53392 | LS0KN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53393 | LS0KNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53394 | LS0KND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53395 | LS0KNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53396 | LS0KNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53397 | LS0KNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53398 | LS0KNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53399 | LS0KNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53400 | LS0KNJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53401 | LS0KNK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53402 | LS0KNL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53403 | LS0KNM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53404 | LS0KNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53405 | LS0KNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53406 | LS0KNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53407 | LS0KNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53408 | LS0KOB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53409 | LS0KQ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53410 | LS0KQ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53411 | LS0KQ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53412 | LS0KQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53413 | LS0KQG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53414 | LS0KQH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53415 | LS0KQL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53416 | LS0KR5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53417 | LS0KSO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53418 | LS0KSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53419 | LS0KSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53420 | LS0KSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53421 | LS0KST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53422 | LS0KSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53423 | LS0KSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53424 | LS0KSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53425 | LS0KSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53426 | LS0KSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53427 | LS0KT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53428 | LS0KTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53429 | LS0KTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53430 | LS0KTN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53431 | LS0KU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53432 | LS0KUR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53433 | LS0KZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53434 | LS0KZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53435 | LS0KZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53436 | LS0L00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53437 | LS0L04 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53438 | LS0L06 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53439 | LS0L07 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53440 | LS0L08 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53441 | LS0L09 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53442 | LS0L0A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53443 | LS0L0O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53444 | LS0L1N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53445 | LS0L1Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53446 | LS0L21 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53447 | LS0L22 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53448 | LS0L23 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53449 | LS0L24 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53450 | LS0L25 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53451 | LS0L26 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53452 | LS0L29 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53453 | LS0L3V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53454 | LS0L3W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53455 | LS0L3X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53456 | LS0L3Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53457 | LS0L3Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53458 | LS0L4G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53459 | LS0L50 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53460 | LS0L51 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53461 | LS0L52 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53462 | LS0L53 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53463 | LS0L54 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53464 | LS0L55 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53465 | LS0L56 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53466 | LS0L57 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53467 | LS0L58 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53468 | LS0L59 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53469 | LS0L64 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53470 | LS0L6A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53471 | LS0L80 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53472 | LS0L81 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53473 | LS0L82 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53474 | LS0L86 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53475 | LS0L8B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53476 | LS0L9D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 53477 | LS0L9W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53478 | LS0L9X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53479 | LS0L9Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53480 | LS0LAI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53481 | LS0LAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53482 | LS0LAK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53483 | LS0LBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53484 | LS0LBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53485 | LS0LBL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53486 | LS0LBM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53487 | LS0LBN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53488 | LS0LBO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53489 | LS0LBP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53490 | LS0LBQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53491 | LS0LD9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53492 | LS0LDA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53493 | LS0LDD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53494 | LS0LDE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53495 | LS0LDG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53496 | LS0LDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53497 | LS0LDO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53498 | LS0LDY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53499 | LS0LE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53500 | LS0LEO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53501 | LS0LF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53502 | LS0LG0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53503 | LS0LG2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53504 | LS0LG4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53505 | LS0LG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53506 | LS0LG7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53507 | LS0LHD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53508 | LS0LHE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53509 | LS0LHF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53510 | LS0LHX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53511 | LS0LJA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53512 | LS0LJB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53513 | LS0LJC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53514 | LS0LJD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53515 | LS0LJE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53516 | LS0LJF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53517 | LS0LJG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53518 | LS0LJH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53519 | LS0LJJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53520 | LS0LK9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53521 | LS0LKC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53522 | LS0LKD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53523 | LS0LKE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53524 | LS0LKF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53525 | LS0LKG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53526 | LS0LKI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53527 | LS0LKJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53528 | LS0LKK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53529 | LS0LKM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53530 | LS0LKO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53531 | LS0LKP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53532 | LS0LKQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53533 | LS0LKT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53534 | LS0LKV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 53535 | LS0LKW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53536 | LS0LKX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53537 | LS0LKY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53538 | LS0LL0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53539 | LS0LL1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53540 | LS0LL3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53541 | LS0LL5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53542 | LS0LL6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53543 | LS0LL7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53544 | LS0LL8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53545 | LS0LL9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53546 | LS0LLA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53547 | LS0LLC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53548 | LS0LLD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53549 | LS0LLE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53550 | LS0LLF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53551 | LS0LLG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53552 | LS0LLH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53553 | LS0LLI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53554 | LS0LLJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53555 | LS0LLK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53556 | LS0LLL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53557 | LS0LLM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53558 | LS0LLN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53559 | LS0LLP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53560 | LS0LLQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53561 | LS0LLR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53562 | LS0LLS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53563 | LS0LLT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53564 | LS0LLU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53565 | LS0LLV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53566 | LS0LLW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53567 | LS0LM0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53568 | LS0LM1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53569 | LS0LM2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53570 | LS0LM3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53571 | LS0LM5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53572 | LS0LM6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53573 | LS0LM7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53574 | LS0LM8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53575 | LS0LMG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53576 | LS0LMJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53577 | LS0LMK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53578 | LS0LML | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53579 | LS0LMM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53580 | LS0LMN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53581 | LS0LMP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53582 | LS0LMQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53583 | LS0LMS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53584 | LS0LMT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53585 | LS0LMW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53586 | LS0LMX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53587 | LS0LMY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53588 | LS0LN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53589 | LS0LN1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53590 | LS0LN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53591 | LS0LN4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53592 | LS0LN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 53593 | LS0LN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53594 | LS0LN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53595 | LS0LNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53596 | LS0LNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53597 | LS0LNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53598 | LS0LNM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53599 | LS0LNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53600 | LS0LNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53601 | LS0LNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53602 | LS0LNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53603 | LS0LNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53604 | LS0LNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53605 | LS0LNT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53606 | LS0LNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53607 | LS0LNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53608 | LS0LNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53609 | LS0LNX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53610 | LS0LNY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53611 | LS0LNZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53612 | LS0LO0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53613 | LS0LO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53614 | LS0LO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53615 | LS0LO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53616 | LS0LO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 53617 | LS0LOH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53618 | LS0LOI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53619 | LS0LOJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53620 | LS0LOL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53621 | LS0LOP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53622 | LS0LOQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53623 | LS0LOR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53624 | LS0LOT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53625 | LS0LOW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53626 | LS0LUH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53627 | LS0LUI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53628 | LS0LUJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53629 | LS0LUK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53630 | LS0LUL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53631 | LS0LUM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53632 | LS0LUN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53633 | LS0LUP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53634 | LS0LUQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53635 | LS0LXO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53636 | LS0LXQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53637 | LS0LXR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53638 | LS0LXS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53639 | LS0LXT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53640 | LS0LXU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53641 | LS0LXV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53642 | LS0LXW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53643 | LS0LXY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53644 | LS0LXZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53645 | LS0LY0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53646 | LS0LY3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53647 | LS0LY6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53648 | LS0LYA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53649 | LS0LYB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53650 | LS0LYD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 53651 | LS0LYE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53652 | LS0LYF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53653 | LS0LYG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53654 | LS0LYI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53655 | LS0LYK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53656 | LS0LYL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53657 | LS0LYM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53658 | LS0LYN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53659 | LS0LYP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53660 | LS0LYQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53661 | LS0LYS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53662 | LS0LYX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53663 | LS0LYZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53664 | LS0LZ2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53665 | LS0LZ3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53666 | LS0LZ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53667 | LS0LZ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53668 | LS0LZ6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53669 | LS0LZA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53670 | LS0LZB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53671 | LS0LZD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53672 | LS0LZE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53673 | LS0LZF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53674 | LS0LZG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53675 | LS0LZI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53676 | LS0LZJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53677 | LS0LZK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53678 | LS0LZL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53679 | LS0LZN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53680 | LS0LZP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53681 | LS0LZR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53682 | LS0LZS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53683 | LS0LZT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53684 | LS0LZU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53685 | LS0LZV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53686 | LS0LZW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53687 | LS0LZX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53688 | LS0LZZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53689 | LS0M00 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53690 | LS0M02 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53691 | LS0M05 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53692 | LS0M06 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53693 | LS0M07 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53694 | LS0M08 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53695 | LS0M0A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53696 | LS0M0C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53697 | LS0M0E | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53698 | LS0M0F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53699 | LS0M0G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53700 | LS0M0H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53701 | LS0M0J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53702 | LS0M0K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53703 | LS0M0M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53704 | LS0M0N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53705 | LS0M0O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53706 | LS0M0P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53707 | LS0M0Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53708 | LS0M0R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53709 | LS0M0T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53710 | LS0M0U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53711 | LS0M0V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53712 | LS0M0W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53713 | LS0M0X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53714 | LS0M0Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53715 | LS0M0Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53716 | LS0M12 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53717 | LS0M13 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53718 | LS0M14 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53719 | LS0M15 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53720 | LS0M16 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53721 | LS0M18 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53722 | LS0M1A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53723 | LS0M1B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53724 | LS0M1D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53725 | LS0M1E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53726 | LS0M1F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53727 | LS0M1J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53728 | LS0M1K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53729 | LS0M1L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53730 | LS0M1M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53731 | LS0M1N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53732 | LS0M1O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53733 | LS0M1P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53734 | LS0M1R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53735 | LS0M1V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53736 | LS0M1W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53737 | LS0M1Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53738 | LS0M21 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53739 | LS0M22 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53740 | LS0M23 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53741 | LS0M25 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53742 | LS0M27 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53743 | LS0M35 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53744 | LS0M37 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53745 | LS0M38 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53746 | LS0M3A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53747 | LS0M3D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53748 | LS0M3E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53749 | LS0M3F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53750 | LS0M3G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53751 | LS0M3M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53752 | LS0M3N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53753 | LS0M3O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53754 | LS0M3P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53755 | LS0M3S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53756 | LS0M3T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53757 | LS0M3V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53758 | LS0M3Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53759 | LS0M3Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53760 | LS0M41 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53761 | LS0M43 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53762 | LS0M44 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53763 | LS0M45 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53764 | LS0M46 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53765 | LS0M47 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53766 | LS0M48 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53767 | LS0M49 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53768 | LS0M4A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53769 | LS0M4B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53770 | LS0M4C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53771 | LS0M4D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53772 | LS0M4E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53773 | LS0M4F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53774 | LS0M4G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53775 | LS0M4H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53776 | LS0M4J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53777 | LS0M4K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53778 | LS0M4L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53779 | LS0M4N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53780 | LS0M4O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53781 | LS0M4P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53782 | LS0M4S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53783 | LS0M4X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53784 | LS0M4Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53785 | LS0M51 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53786 | LS0M53 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53787 | LS0M54 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53788 | LS0M55 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53789 | LS0M56 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53790 | LS0M57 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53791 | LS0M58 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53792 | LS0M59 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53793 | LS0M5A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53794 | LS0M5B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53795 | LS0M5C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53796 | LS0M5D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53797 | LS0M5E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53798 | LS0M5F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53799 | LS0M5G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53800 | LS0M5H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53801 | LS0M5I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53802 | LS0M5J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53803 | LS0M5K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53804 | LS0M5N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53805 | LS0M5O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53806 | LS0M5P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53807 | LS0M5Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53808 | LS0M5R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53809 | LS0M5S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53810 | LS0M5T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53811 | LS0M5U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53812 | LS0M5V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53813 | LS0M5X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53814 | LS0M5Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53815 | LS0M5Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53816 | LS0M60 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53817 | LS0M61 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53818 | LS0M63 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53819 | LS0M67 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53820 | LS0M68 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53821 | LS0M69 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53822 | LS0M6B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53823 | LS0M6C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53824 | LS0M6D | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53825 | LS0M6E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53826 | LS0M6F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53827 | LS0M6G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53828 | LS0M6I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53829 | LS0M6K | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53830 | LS0M6L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53831 | LS0M6M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53832 | LS0M6N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53833 | LS0M6P | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53834 | LS0M6Q | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53835 | LS0M6S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53836 | LS0M6T | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53837 | LS0M6U | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53838 | LS0M6V | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53839 | LS0M6W | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53840 | LS0M6Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53841 | LS0M6Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53842 | LS0M71 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53843 | LS0M73 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53844 | LS0M75 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53845 | LS0M78 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53846 | LS0M79 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53847 | LS0M7B | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53848 | LS0M7C | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53849 | LS0M7D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53850 | LS0M7E | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53851 | LS0M7F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53852 | LS0M7G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53853 | LS0M7H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53854 | LS0M7J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53855 | LS0M7L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53856 | LS0M7M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53857 | LS0M7O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53858 | LS0M7Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53859 | LS0M7S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53860 | LS0M7T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53861 | LS0M7V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53862 | LS0M7W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53863 | LS0M7X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53864 | LS0M7Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53865 | LS0M7Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53866 | LS0M80 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53867 | LS0M81 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53868 | LS0M83 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53869 | LS0M84 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53870 | LS0M85 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53871 | LS0M87 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53872 | LS0M88 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53873 | LS0M89 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53874 | LS0M8A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53875 | LS0M8B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53876 | LS0M8C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53877 | LS0M8E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53878 | LS0M8G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53879 | LS0M8H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53880 | LS0M8I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53881 | LS0M8L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53882 | LS0M8O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 53883 | LS0M8P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53884 | LS0M8Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53885 | LS0M8R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53886 | LS0M8T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53887 | LS0M8U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53888 | LS0M8W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53889 | LS0M8X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53890 | LS0M8Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53891 | LS0M8Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53892 | LS0M90 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53893 | LS0M96 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53894 | LS0M97 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53895 | LS0M98 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53896 | LS0M9B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53897 | LS0M9C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53898 | LS0M9E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53899 | LS0M9I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53900 | LS0M9J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53901 | LS0M9K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 53902 | LS0M9M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 53903 | LS0MCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53904 | LS0MCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53905 | LS0MCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53906 | LS0MCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53907 | LS0MCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53908 | LS0MCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53909 | LS0MCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53910 | LS0MCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53911 | LS0MCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53912 | LS0MCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53913 | LS0MCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53914 | LS0MCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53915 | LS0MCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53916 | LS0MCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53917 | LS0MCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53918 | LS0MCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53919 | LS0MCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53920 | LS0MCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53921 | LS0MD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53922 | LS0MD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53923 | LS0MD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53924 | LS0MD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53925 | LS0MD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53926 | LS0MD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53927 | LS0MD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53928 | LS0MD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53929 | LS0MD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53930 | LS0MD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53931 | LS0MDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53932 | LS0MDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53933 | LS0MDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53934 | LS0MDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53935 | LS0MDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53936 | LS0MDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53937 | LS0MDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53938 | LS0MDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53939 | LS0MDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53940 | LS0MDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 53941 | LS0MDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53942 | LS0MDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53943 | LS0MDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53944 | LS0MDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53945 | LS0MDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53946 | LS0MDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53947 | LS0MDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53948 | LS0MDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53949 | LS0MDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53950 | LS0MDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53951 | LS0MDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53952 | LS0MDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53953 | LS0MDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53954 | LS0MDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53955 | LS0MDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53956 | LS0MDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53957 | LS0ME0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53958 | LS0ME1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53959 | LS0ME2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53960 | LS0ME3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53961 | LS0ME4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53962 | LS0ME5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53963 | LS0ME6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53964 | LS0ME7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53965 | LS0ME8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53966 | LS0ME9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53967 | LS0MEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53968 | LS0MEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53969 | LS0MEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53970 | LS0MED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53971 | LS0MEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53972 | LS0MEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53973 | LS0MEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53974 | LS0MEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53975 | LS0MEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53976 | LS0MEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53977 | LS0MEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53978 | LS0MEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53979 | LS0MEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53980 | LS0MEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53981 | LS0MEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53982 | LS0MEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53983 | LS0MEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53984 | LS0MER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53985 | LS0MES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53986 | LS0MET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53987 | LS0MEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53988 | LS0MEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53989 | LS0MEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53990 | LS0MEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53991 | LS0MEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53992 | LS0MEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53993 | LS0MF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53994 | LS0MF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53995 | LS0MF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53996 | LS0MF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53997 | LS0MF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 53998 | LS0MF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 53999 | LS0MF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54000 | LS0MF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54001 | LS0MF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54002 | LS0MF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54003 | LS0MFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54004 | LS0MFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54005 | LS0MFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54006 | LS0MFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54007 | LS0MFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54008 | LS0MFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54009 | LS0MFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54010 | LS0MFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54011 | LS0MFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54012 | LS0MFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54013 | LS0MFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54014 | LS0MFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54015 | LS0MFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54016 | LS0MFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54017 | LS0MFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54018 | LS0MFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54019 | LS0MFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54020 | LS0MFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54021 | LS0MFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54022 | LS0MFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54023 | LS0MFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54024 | LS0MFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54025 | LS0MFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54026 | LS0MFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54027 | LS0MFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54028 | LS0MFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54029 | LS0MG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54030 | LS0MG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54031 | LS0MG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54032 | LS0MG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54033 | LS0MG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54034 | LS0MG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54035 | LS0MG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54036 | LS0MG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54037 | LS0MG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54038 | LS0MG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54039 | LS0MGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54040 | LS0MGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54041 | LS0MGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54042 | LS0MGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54043 | LS0MGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54044 | LS0MGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54045 | LS0MGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54046 | LS0MGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54047 | LS0MGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54048 | LS0MGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54049 | LS0MGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54050 | LS0MGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54051 | LS0MGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54052 | LS0MGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54053 | LS0MGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54054 | LS0MGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54055 | LS0MGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54056 | LS0MGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 54057 | LS0MGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54058 | LS0MGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54059 | LS0MGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54060 | LS0MGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54061 | LS0MGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54062 | LS0MGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54063 | LS0MGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54064 | LS0MGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54065 | LS0MH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54066 | LS0MH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54067 | LS0MH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54068 | LS0MH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54069 | LS0MH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54070 | LS0MH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54071 | LS0MH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54072 | LS0MH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54073 | LS0MH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54074 | LS0MH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54075 | LS0MHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54076 | LS0MHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54077 | LS0MHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54078 | LS0MHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54079 | LS0MHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54080 | LS0MHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54081 | LS0MHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54082 | LS0MHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54083 | LS0MHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54084 | LS0MHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54085 | LS0MHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54086 | LS0MHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54087 | LS0MHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54088 | LS0MHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54089 | LS0MHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54090 | LS0MHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54091 | LS0MHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54092 | LS0MHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54093 | LS0MHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54094 | LS0MHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54095 | LS0MHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54096 | LS0MHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54097 | LS0MHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54098 | LS0MHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54099 | LS0MHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54100 | LS0MHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54101 | LS0MI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54102 | LS0MI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54103 | LS0MI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54104 | LS0MI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54105 | LS0MI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54106 | LS0MI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54107 | LS0MI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54108 | LS0MI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54109 | LS0MI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54110 | LS0MI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54111 | LS0MIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54112 | LS0MIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54113 | LS0MIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54114 | LS0MID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54115 | LS0MIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54116 | LS0MIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54117 | LS0MIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54118 | LS0MIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54119 | LS0MII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54120 | LS0MIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54121 | LS0MIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54122 | LS0MIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54123 | LS0MIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54124 | LS0MIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54125 | LS0MIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54126 | LS0MIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54127 | LS0MIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54128 | LS0MIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54129 | LS0MIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54130 | LS0MIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54131 | LS0MIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54132 | LS0MIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54133 | LS0MIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54134 | LS0MIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54135 | LS0MIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54136 | LS0MIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54137 | LS0MJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54138 | LS0MJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54139 | LS0MJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54140 | LS0MJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54141 | LS0MJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54142 | LS0MJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54143 | LS0MJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54144 | LS0MJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54145 | LS0MJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54146 | LS0MJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54147 | LS0MJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54148 | LS0MJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54149 | LS0MJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54150 | LS0MJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54151 | LS0MJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54152 | LS0MJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54153 | LS0MJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54154 | LS0MJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54155 | LS0MJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54156 | LS0MJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54157 | LS0MJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54158 | LS0MJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54159 | LS0MJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54160 | LS0MJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54161 | LS0MJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54162 | LS0MJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54163 | LS0MJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54164 | LS0MJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54165 | LS0MJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54166 | LS0MJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54167 | LS0MJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54168 | LS0MJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54169 | LS0MJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54170 | LS0MJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54171 | LS0MJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54172 | LS0MJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 54173 | LS0MK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54174 | LS0MK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54175 | LS0MK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54176 | LS0MK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54177 | LS0MK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54178 | LS0MK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54179 | LS0MK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54180 | LS0MK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54181 | LS0MK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54182 | LS0MK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54183 | LS0MKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54184 | LS0MKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54185 | LS0MKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54186 | LS0MKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54187 | LS0MKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54188 | LS0MKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54189 | LS0MKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54190 | LS0MKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54191 | LS0MKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54192 | LS0MKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54193 | LS0MKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54194 | LS0MKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54195 | LS0MKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54196 | LS0MKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54197 | LS0MKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54198 | LS0MKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54199 | LS0MKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54200 | LS0MKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54201 | LS0MKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54202 | LS0MKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54203 | LS0MKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54204 | LS0MKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54205 | LS0MKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54206 | LS0MKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54207 | LS0MKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54208 | LS0MKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54209 | LS0ML4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54210 | LS0ML5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54211 | LS0ML6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54212 | LS0ML7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54213 | LS0ML8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54214 | LS0ML9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54215 | LS0MLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54216 | LS0MLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54217 | LS0MLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54218 | LS0MLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54219 | LS0MLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54220 | LS0MLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54221 | LS0MLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54222 | LS0MLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54223 | LS0MLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54224 | LS0MLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54225 | LS0MLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54226 | LS0MLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54227 | LS0MLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54228 | LS0MLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54229 | LS0MLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54230 | LS0MLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54231 | LS0MLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54232 | LS0MLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54233 | LS0MLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54234 | LS0MLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54235 | LS0MLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54236 | LS0MLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54237 | LS0MLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54238 | LS0MLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54239 | LS0MLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54240 | LS0MLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54241 | LS0MM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54242 | LS0MM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54243 | LS0MM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54244 | LS0MM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54245 | LS0MM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54246 | LS0MM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54247 | LS0MM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54248 | LS0MM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54249 | LS0MM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54250 | LS0MM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54251 | LS0MMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54252 | LS0MMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54253 | LS0MMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54254 | LS0MMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54255 | LS0MME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54256 | LS0MMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54257 | LS0MMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54258 | LS0MMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54259 | LS0MMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54260 | LS0MMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54261 | LS0MMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54262 | LS0MML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54263 | LS0MMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54264 | LS0MMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54265 | LS0MMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54266 | LS0MMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54267 | LS0MMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54268 | LS0MMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54269 | LS0MMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54270 | LS0MMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54271 | LS0MMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54272 | LS0MMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54273 | LS0MMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54274 | LS0MMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54275 | LS0MMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54276 | LS0MMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54277 | LS0MN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54278 | LS0MN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54279 | LS0MN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54280 | LS0MN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54281 | LS0MN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54282 | LS0MN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54283 | LS0MN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54284 | LS0MN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54285 | LS0MN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54286 | LS0MN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54287 | LS0MNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54288 | LS0MNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54289 | LS0MNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54290 | LS0MND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54291 | LS0MNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54292 | LS0MNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54293 | LS0MNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54294 | LS0MNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54295 | LS0MNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54296 | LS0MNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54297 | LS0MNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54298 | LS0MNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54299 | LS0MNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54300 | LS0MNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54301 | LS0MNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54302 | LS0MNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54303 | LS0MNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54304 | LS0MNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54305 | LS0MNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54306 | LS0MNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54307 | LS0MNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54308 | LS0MNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54309 | LS0MNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54310 | LS0MNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54311 | LS0MNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54312 | LS0MNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54313 | LS0MOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54314 | LS0MOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54315 | LS0MOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54316 | LS0MOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54317 | LS0MOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54318 | LS0MOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54319 | LS0MOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54320 | LS0MON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54321 | LS0MP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54322 | LS0MR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54323 | LS0MR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54324 | LS0MR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54325 | LS0MR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54326 | LS0MR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54327 | LS0MR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54328 | LS0MRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54329 | LS0MRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54330 | LS0MRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54331 | LS0MRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54332 | LS0MRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54333 | LS0MRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54334 | LS0MRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54335 | LS0MRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54336 | LS0MRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54337 | LS0MRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54338 | LS0MRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54339 | LS0MRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54340 | LS0MRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54341 | LS0MRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54342 | LS0MRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54343 | LS0MRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54344 | LS0MRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54345 | LS0MRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54346 | LS0MRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 54347 | LS0MRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54348 | LS0MRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54349 | LS0MRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54350 | LS0MRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54351 | LS0MRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54352 | LS0MRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54353 | LS0MRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54354 | LS0MS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54355 | LS0MS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54356 | LS0MS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54357 | LS0MS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54358 | LS0MS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54359 | LS0MS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54360 | LS0MS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54361 | LS0MS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54362 | LS0MS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54363 | LS0MS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54364 | LS0MSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54365 | LS0MSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54366 | LS0MSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54367 | LS0MSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54368 | LS0MSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54369 | LS0MSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54370 | LS0MSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54371 | LS0MSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54372 | LS0MSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54373 | LS0MSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54374 | LS0MSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54375 | LS0MSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54376 | LS0MSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54377 | LS0MSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54378 | LS0MSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54379 | LS0MSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54380 | LS0MSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54381 | LS0MSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54382 | LS0MSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54383 | LS0MST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54384 | LS0MSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54385 | LS0MSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54386 | LS0MSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54387 | LS0MSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54388 | LS0MSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54389 | LS0MSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54390 | LS0MT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54391 | LS0MT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54392 | LS0MT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54393 | LS0MT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54394 | LS0MT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54395 | LS0MT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54396 | LS0MT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54397 | LS0MT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54398 | LS0MT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54399 | LS0MT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54400 | LS0MTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54401 | LS0MTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54402 | LS0MTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54403 | LS0MTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54404 | LS0MTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54405 | LS0MTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54406 | LS0MTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54407 | LS0MTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54408 | LS0MTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54409 | LS0MTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54410 | LS0MTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54411 | LS0MTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54412 | LS0MTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54413 | LS0MTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54414 | LS0MTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54415 | LS0MTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54416 | LS0MTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54417 | LS0MTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54418 | LS0MTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54419 | LS0MTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54420 | LS0MTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54421 | LS0MTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54422 | LS0MTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54423 | LS0MTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54424 | LS0MTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54425 | LS0MTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54426 | LS0MU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54427 | LS0MU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54428 | LS0MU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54429 | LS0MU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54430 | LS0MU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54431 | LS0MU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54432 | LS0MU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54433 | LS0MU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54434 | LS0MU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54435 | LS0MU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54436 | LS0MUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54437 | LS0MUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54438 | LS0MUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54439 | LS0MUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54440 | LS0MUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54441 | LS0MUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54442 | LS0MUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54443 | LS0MUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54444 | LS0MUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54445 | LS0MUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54446 | LS0MUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54447 | LS0MUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54448 | LS0MUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54449 | LS0MUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54450 | LS0MUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54451 | LS0MUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54452 | LS0MUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54453 | LS0MUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54454 | LS0MUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54455 | LS0MUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54456 | LS0MUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54457 | LS0MUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54458 | LS0MUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54459 | LS0MUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54460 | LS0MUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54461 | LS0MUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54462 | LS0MV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 54463 | LS0MV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54464 | LS0MV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54465 | LS0MV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54466 | LS0MV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54467 | LS0MV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54468 | LS0MV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54469 | LS0MV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54470 | LS0MV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54471 | LS0MV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54472 | LS0MVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54473 | LS0MVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54474 | LS0MVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54475 | LS0MVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54476 | LS0MVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54477 | LS0MVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54478 | LS0MVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54479 | LS0MVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54480 | LS0MVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54481 | LS0MVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54482 | LS0MVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54483 | LS0MVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54484 | LS0MVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54485 | LS0MVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54486 | LS0MVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54487 | LS0MVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54488 | LS0MVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54489 | LS0MVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54490 | LS0MVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54491 | LS0MVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54492 | LS0MVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54493 | LS0MVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54494 | LS0MVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54495 | LS0MVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54496 | LS0MVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54497 | LS0MVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54498 | LS0MW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54499 | LS0MW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54500 | LS0MW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54501 | LS0MW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54502 | LS0MW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54503 | LS0MW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54504 | LS0MW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54505 | LS0MW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54506 | LS0MW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54507 | LS0MW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54508 | LS0MWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54509 | LS0MWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54510 | LS0MWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54511 | LS0MWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54512 | LS0MWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54513 | LS0MWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54514 | LS0MWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54515 | LS0MWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54516 | LS0MWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54517 | LS0MWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54518 | LS0MWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54519 | LS0MWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54520 | LS0MWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54521 | LS0MWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54522 | LS0MWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54523 | LS0MWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54524 | LS0MWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54525 | LS0MWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54526 | LS0MWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54527 | LS0MWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54528 | LS0MWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54529 | LS0MWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54530 | LS0MWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54531 | LS0MWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54532 | LS0MWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54533 | LS0MWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54534 | LS0MX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54535 | LS0MX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54536 | LS0MX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54537 | LS0MX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54538 | LS0MX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54539 | LS0MX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54540 | LS0MX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54541 | LS0MX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54542 | LS0MX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54543 | LS0MX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54544 | LS0MXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54545 | LS0MXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54546 | LS0MXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54547 | LS0MXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54548 | LS0MXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54549 | LS0MXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54550 | LS0MXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54551 | LS0MXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54552 | LS0MXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54553 | LS0MXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54554 | LS0MXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54555 | LS0MXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54556 | LS0MXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54557 | LS0MXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54558 | LS0MXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54559 | LS0MXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54560 | LS0MXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54561 | LS0MXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54562 | LS0MXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54563 | LS0MXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54564 | LS0MXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54565 | LS0MXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54566 | LS0MXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54567 | LS0MXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54568 | LS0MXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54569 | LS0MXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54570 | LS0MY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54571 | LS0MY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54572 | LS0MY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54573 | LS0MY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54574 | LS0MY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54575 | LS0MY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54576 | LS0MY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54577 | LS0MY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54578 | LS0MY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54579 | LS0MY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54580 | LS0MYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54581 | LS0MYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54582 | LS0MYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54583 | LS0MYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54584 | LS0MYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54585 | LS0MYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54586 | LS0MYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54587 | LS0MYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54588 | LS0MYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54589 | LS0MYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54590 | LS0MYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54591 | LS0MYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54592 | LS0MYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54593 | LS0MYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54594 | LS0MYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54595 | LS0MYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54596 | LS0MYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54597 | LS0MYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54598 | LS0MYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54599 | LS0MYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54600 | LS0MYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54601 | LS0MYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54602 | LS0MYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54603 | LS0MYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54604 | LS0MYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54605 | LS0MYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54606 | LS0MZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54607 | LS0MZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54608 | LS0MZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54609 | LS0MZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54610 | LS0MZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54611 | LS0MZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54612 | LS0MZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54613 | LS0MZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54614 | LS0MZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54615 | LS0MZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54616 | LS0MZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54617 | LS0MZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54618 | LS0MZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54619 | LS0MZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54620 | LS0MZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54621 | LS0MZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54622 | LS0MZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54623 | LS0MZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54624 | LS0MZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54625 | LS0MZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54626 | LS0MZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54627 | LS0MZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54628 | LS0MZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54629 | LS0MZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54630 | LS0MZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54631 | LS0MZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54632 | LS0MZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54633 | LS0MZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54634 | LS0MZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54635 | LS0MZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54636 | LS0MZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54637 | LS0MZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54638 | LS0MZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54639 | LS0MZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54640 | LS0MZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54641 | LS0MZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54642 | LS0N00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54643 | LS0N01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54644 | LS0N02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54645 | LS0N03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54646 | LS0N04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54647 | LS0N05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54648 | LS0N06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54649 | LS0N07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54650 | LS0N08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54651 | LS0N09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54652 | LS0N0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54653 | LS0N0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54654 | LS0N0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54655 | LS0N0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54656 | LS0N0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54657 | LS0N0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54658 | LS0N0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54659 | LS0N0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54660 | LS0N0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54661 | LS0N0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54662 | LS0N0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54663 | LS0N0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54664 | LS0N0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54665 | LS0N0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54666 | LS0N0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54667 | LS0N0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54668 | LS0N0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54669 | LS0N0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54670 | LS0N0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54671 | LS0N0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54672 | LS0N0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54673 | LS0N0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54674 | LS0N0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54675 | LS0N0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54676 | LS0N0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54677 | LS0N0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54678 | LS0N10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54679 | LS0N11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54680 | LS0N12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54681 | LS0N13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54682 | LS0N14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54683 | LS0N15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54684 | LS0N16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54685 | LS0N17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54686 | LS0N18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54687 | LS0N19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54688 | LS0N1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54689 | LS0N1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54690 | LS0N1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54691 | LS0N1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54692 | LS0N1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54693 | LS0N1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54694 | LS0N1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54695 | LS0N1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54696 | LS0N1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54697 | LS0N1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54698 | LS0N1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54699 | LS0N1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54700 | LS0N1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54701 | LS0N1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54702 | LS0N1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54703 | LS0N1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54704 | LS0N1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54705 | LS0N1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54706 | LS0N1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54707 | LS0N1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54708 | LS0N1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54709 | LS0N1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54710 | LS0N1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54711 | LS0N1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54712 | LS0N1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54713 | LS0N1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54714 | LS0N20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54715 | LS0N21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54716 | LS0N22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54717 | LS0N23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54718 | LS0N24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54719 | LS0N25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54720 | LS0N26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54721 | LS0N27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54722 | LS0N28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54723 | LS0N29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54724 | LS0N2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54725 | LS0N2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54726 | LS0N2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54727 | LS0N2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54728 | LS0N2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54729 | LS0N2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54730 | LS0N2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54731 | LS0N2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54732 | LS0N2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54733 | LS0N2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54734 | LS0N2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54735 | LS0N2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54736 | LS0N2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54737 | LS0N2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54738 | LS0N2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54739 | LS0N2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54740 | LS0N2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54741 | LS0N2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54742 | LS0N2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54743 | LS0N2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54744 | LS0N2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54745 | LS0N2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54746 | LS0N2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54747 | LS0N2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54748 | LS0N2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54749 | LS0N2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54750 | LS0N30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54751 | LS0N32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54752 | LS0N33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54753 | LS0N34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54754 | LS0N35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54755 | LS0N36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54756 | LS0N37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54757 | LS0N38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54758 | LS0N39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54759 | LS0N3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54760 | LS0N3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54761 | LS0N3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54762 | LS0N3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54763 | LS0N3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54764 | LS0N3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54765 | LS0N3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54766 | LS0N3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54767 | LS0N3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54768 | LS0N3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54769 | LS0N3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54770 | LS0N3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54771 | LS0N3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54772 | LS0N3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54773 | LS0N3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54774 | LS0N3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54775 | LS0N3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54776 | LS0N3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54777 | LS0N3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54778 | LS0N3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54779 | LS0N3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54780 | LS0N41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54781 | LS0N42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54782 | LS0N43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54783 | LS0N44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54784 | LS0N45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54785 | LS0N46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54786 | LS0N47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54787 | LS0N48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54788 | LS0N49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54789 | LS0N4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54790 | LS0N4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54791 | LS0N4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54792 | LS0N4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54793 | LS0N4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54794 | LS0N4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54795 | LS0N4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54796 | LS0N4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54797 | LS0N4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54798 | LS0N4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54799 | LS0N4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54800 | LS0N4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54801 | LS0N4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54802 | LS0N4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54803 | LS0N4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54804 | LS0N4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54805 | LS0N4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54806 | LS0N4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54807 | LS0N4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54808 | LS0N4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54809 | LS0N4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54810 | LS0N4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 54811 | LS0N4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54812 | LS0N4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54813 | LS0N4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54814 | LS0N4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54815 | LS0N50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54816 | LS0N51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54817 | LS0N52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54818 | LS0N53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54819 | LS0N54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54820 | LS0N55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54821 | LS0N56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54822 | LS0N57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54823 | LS0N58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54824 | LS0N59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54825 | LS0N5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54826 | LS0N5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54827 | LS0N5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54828 | LS0N5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54829 | LS0N5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54830 | LS0N5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54831 | LS0N5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54832 | LS0N5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54833 | LS0N5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54834 | LS0N5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54835 | LS0N5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54836 | LS0N5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54837 | LS0N5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54838 | LS0N5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54839 | LS0N5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54840 | LS0N5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54841 | LS0N5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54842 | LS0N5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54843 | LS0N5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54844 | LS0N5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54845 | LS0N5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54846 | LS0N5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54847 | LS0N5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54848 | LS0N5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54849 | LS0N5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54850 | LS0N5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54851 | LS0N60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54852 | LS0N61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54853 | LS0N62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54854 | LS0N63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54855 | LS0N64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54856 | LS0N65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54857 | LS0N66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54858 | LS0N67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54859 | LS0N6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54860 | LS0N6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54861 | LS0N6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54862 | LS0N6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54863 | LS0N6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54864 | LS0N6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54865 | LS0N6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54866 | LS0N6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54867 | LS0N6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54868 | LS0N6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 54869 | LS0N6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54870 | LS0N6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54871 | LS0N6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54872 | LS0N6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54873 | LS0N6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54874 | LS0N70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54875 | LS0N74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54876 | LS0N75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54877 | LS0N77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54878 | LS0N78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54879 | LS0N7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54880 | LS0N7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54881 | LS0N7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54882 | LS0N7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54883 | LS0N7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54884 | LS0N7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54885 | LS0N7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54886 | LS0N7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54887 | LS0N7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54888 | LS0N7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54889 | LS0N7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54890 | LS0N7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54891 | LS0N7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54892 | LS0N7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54893 | LS0N7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54894 | LS0N80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54895 | LS0N81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54896 | LS0N84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54897 | LS0N85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54898 | LS0N86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54899 | LS0N87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54900 | LS0N88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54901 | LS0N89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54902 | LS0N8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54903 | LS0N8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54904 | LS0N8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54905 | LS0N8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54906 | LS0N8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54907 | LS0N8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54908 | LS0N8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54909 | LS0N8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54910 | LS0N8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54911 | LS0N8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54912 | LS0N8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54913 | LS0N8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54914 | LS0N8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54915 | LS0N8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54916 | LS0N8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54917 | LS0N8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54918 | LS0N8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54919 | LS0N8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54920 | LS0N8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54921 | LS0N8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54922 | LS0N8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54923 | LS0N8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54924 | LS0N8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54925 | LS0N8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54926 | LS0N90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 54927 | LS0N91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54928 | LS0N94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54929 | LS0N97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54930 | LS0N98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54931 | LS0N9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54932 | LS0N9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54933 | LS0N9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54934 | LS0N9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54935 | LS0N9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54936 | LS0N9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54937 | LS0N9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54938 | LS0N9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54939 | LS0N9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54940 | LS0N9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54941 | LS0N9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54942 | LS0N9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54943 | LS0N9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54944 | LS0N9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54945 | LS0NA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54946 | LS0NA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54947 | LS0NA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54948 | LS0NA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54949 | LS0NA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54950 | LS0NA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54951 | LS0NA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54952 | LS0NA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54953 | LS0NA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54954 | LS0NA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54955 | LS0NAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54956 | LS0NAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54957 | LS0NAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54958 | LS0NAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54959 | LS0NAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54960 | LS0NAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54961 | LS0NAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54962 | LS0NAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54963 | LS0NAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54964 | LS0NAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54965 | LS0NAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54966 | LS0NAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54967 | LS0NAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54968 | LS0NAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54969 | LS0NAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54970 | LS0NAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54971 | LS0NAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54972 | LS0NB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54973 | LS0NB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54974 | LS0NB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54975 | LS0NB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54976 | LS0NB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54977 | LS0NB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54978 | LS0NB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54979 | LS0NB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54980 | LS0NB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54981 | LS0NB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54982 | LS0NBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54983 | LS0NBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54984 | LS0NBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 54985 | LS0NBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54986 | LS0NBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54987 | LS0NBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54988 | LS0NBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54989 | LS0NBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54990 | LS0NBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54991 | LS0NBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54992 | LS0NBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54993 | LS0NBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54994 | LS0NBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54995 | LS0NBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54996 | LS0NBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54997 | LS0NBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54998 | LS0NBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 54999 | LS0NBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55000 | LS0NBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55001 | LS0NBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55002 | LS0NBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55003 | LS0NBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55004 | LS0NBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55005 | LS0NBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55006 | LS0NBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55007 | LS0NC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55008 | LS0NC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55009 | LS0NC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55010 | LS0NC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55011 | LS0NC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55012 | LS0NC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55013 | LS0NC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55014 | LS0NC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55015 | LS0NC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55016 | LS0NC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55017 | LS0NCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55018 | LS0NCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55019 | LS0NCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55020 | LS0NCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55021 | LS0NCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55022 | LS0NCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55023 | LS0NCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55024 | LS0NCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55025 | LS0NCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55026 | LS0NCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55027 | LS0NCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55028 | LS0NCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55029 | LS0NCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55030 | LS0NCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55031 | LS0NCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55032 | LS0NCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55033 | LS0NCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55034 | LS0NCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55035 | LS0NCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55036 | LS0NCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55037 | LS0NCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55038 | LS0NCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55039 | LS0NCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55040 | LS0NCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55041 | LS0NCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55042 | LS0ND0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 55043 | LS0ND1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55044 | LS0ND2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55045 | LS0ND3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55046 | LS0ND4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55047 | LS0ND5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55048 | LS0ND6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55049 | LS0ND7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55050 | LS0ND8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55051 | LS0ND9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55052 | LS0NDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55053 | LS0NDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55054 | LS0NDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55055 | LS0NDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55056 | LS0NDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55057 | LS0NDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55058 | LS0NDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55059 | LS0NDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55060 | LS0NDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55061 | LS0NDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55062 | LS0NDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55063 | LS0NDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55064 | LS0NDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55065 | LS0NDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55066 | LS0NDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55067 | LS0NDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55068 | LS0NDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55069 | LS0NDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55070 | LS0NDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55071 | LS0NDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55072 | LS0NDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55073 | LS0NDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55074 | LS0NDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55075 | LS0NDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55076 | LS0NDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55077 | LS0NE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55078 | LS0NE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55079 | LS0NE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55080 | LS0NE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55081 | LS0NE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55082 | LS0NE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55083 | LS0NE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55084 | LS0NE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55085 | LS0NE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55086 | LS0NE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55087 | LS0NEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55088 | LS0NEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55089 | LS0NEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55090 | LS0NED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55091 | LS0NEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55092 | LS0NEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55093 | LS0NEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55094 | LS0NEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55095 | LS0NEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55096 | LS0NEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55097 | LS0NEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55098 | LS0NEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55099 | LS0NEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55100 | LS0NEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55101 | LS0NES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55102 | LS0NET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55103 | LS0NEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55104 | LS0NEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55105 | LS0NEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55106 | LS0NF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55107 | LS0NF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55108 | LS0NF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55109 | LS0NF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55110 | LS0NF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55111 | LS0NF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55112 | LS0NF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55113 | LS0NF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55114 | LS0NF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55115 | LS0NF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55116 | LS0NFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55117 | LS0NFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55118 | LS0NFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55119 | LS0NFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55120 | LS0NFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55121 | LS0NFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55122 | LS0NFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55123 | LS0NFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55124 | LS0NFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55125 | LS0NFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55126 | LS0NFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55127 | LS0NFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55128 | LS0NFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55129 | LS0NFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55130 | LS0NFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55131 | LS0NFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55132 | LS0NFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55133 | LS0NFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55134 | LS0NFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55135 | LS0NFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55136 | LS0NFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55137 | LS0NFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55138 | LS0NFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55139 | LS0NFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55140 | LS0NG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55141 | LS0NG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55142 | LS0NG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55143 | LS0NG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55144 | LS0NG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55145 | LS0NG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55146 | LS0NG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55147 | LS0NG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55148 | LS0NG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55149 | LS0NG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55150 | LS0NGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55151 | LS0NGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55152 | LS0NGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55153 | LS0NGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55154 | LS0NGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55155 | LS0NGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55156 | LS0NGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55157 | LS0NGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55158 | LS0NGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55159 | LS0NGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55160 | LS0NGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55161 | LS0NGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55162 | LS0NGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55163 | LS0NGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55164 | LS0NGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55165 | LS0NGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55166 | LS0NGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55167 | LS0NGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55168 | LS0NGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55169 | LS0NGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55170 | LS0NGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55171 | LS0NGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55172 | LS0NGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55173 | LS0NGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55174 | LS0NGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55175 | LS0NGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55176 | LS0NH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55177 | LS0NH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55178 | LS0NH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55179 | LS0NH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55180 | LS0NH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55181 | LS0NH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55182 | LS0NH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55183 | LS0NH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55184 | LS0NH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55185 | LS0NH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55186 | LS0NHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55187 | LS0NHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55188 | LS0NHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55189 | LS0NHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55190 | LS0NHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55191 | LS0NHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55192 | LS0NHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55193 | LS0NHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55194 | LS0NHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55195 | LS0NHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55196 | LS0NHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55197 | LS0NHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55198 | LS0NHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55199 | LS0NHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55200 | LS0NHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55201 | LS0NHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55202 | LS0NHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55203 | LS0NHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55204 | LS0NHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55205 | LS0NHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55206 | LS0NHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55207 | LS0NHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55208 | LS0NHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55209 | LS0NHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55210 | LS0NHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55211 | LS0NHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55212 | LS0NI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55213 | LS0NI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55214 | LS0NI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55215 | LS0NI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55216 | LS0NI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55217 | LS0NI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55218 | LS0NI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55219 | LS0NI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55220 | LS0NI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55221 | LS0NI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55222 | LS0NIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55223 | LS0NIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55224 | LS0NIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55225 | LS0NID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55226 | LS0NIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55227 | LS0NIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55228 | LS0NIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55229 | LS0NIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55230 | LS0NII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55231 | LS0NIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55232 | LS0NIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55233 | LS0NIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55234 | LS0NIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55235 | LS0NIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55236 | LS0NIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55237 | LS0NIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55238 | LS0NIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55239 | LS0NIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55240 | LS0NIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55241 | LS0NIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55242 | LS0NIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55243 | LS0NIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55244 | LS0NIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55245 | LS0NIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55246 | LS0NIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55247 | LS0NIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55248 | LS0NJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55249 | LS0NJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55250 | LS0NJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55251 | LS0NJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55252 | LS0NJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55253 | LS0NJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55254 | LS0NJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55255 | LS0NJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55256 | LS0NJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55257 | LS0NJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55258 | LS0NJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55259 | LS0NJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55260 | LS0NJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55261 | LS0NJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55262 | LS0NJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55263 | LS0NJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55264 | LS0NJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55265 | LS0NJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55266 | LS0NJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55267 | LS0NJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55268 | LS0NJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55269 | LS0NJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55270 | LS0NJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55271 | LS0NJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55272 | LS0NJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55273 | LS0NJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55274 | LS0NJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55275 | LS0NJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55276 | LS0NJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55277 | LS0NJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55278 | LS0NJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55279 | LS0NJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55280 | LS0NJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55281 | LS0NJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55282 | LS0NJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55283 | LS0NJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55284 | LS0NK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55285 | LS0NK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55286 | LS0NK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55287 | LS0NK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55288 | LS0NK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55289 | LS0NK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55290 | LS0NK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55291 | LS0NK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55292 | LS0NK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55293 | LS0NK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55294 | LS0NKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55295 | LS0NKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55296 | LS0NKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55297 | LS0NKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55298 | LS0NKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55299 | LS0NKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55300 | LS0NKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55301 | LS0NKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55302 | LS0NKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55303 | LS0NKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55304 | LS0NKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55305 | LS0NKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55306 | LS0NKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55307 | LS0NKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55308 | LS0NKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55309 | LS0NKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55310 | LS0NKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55311 | LS0NKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55312 | LS0NKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55313 | LS0NKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55314 | LS0NKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55315 | LS0NKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55316 | LS0NKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55317 | LS0NKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55318 | LS0NKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55319 | LS0NKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55320 | LS0NL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55321 | LS0NL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55322 | LS0NL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55323 | LS0NL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55324 | LS0NL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55325 | LS0NL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55326 | LS0NL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55327 | LS0NL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55328 | LS0NL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55329 | LS0NL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55330 | LS0NLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55331 | LS0NLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55332 | LS0NLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55333 | LS0NLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55334 | LS0NLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55335 | LS0NLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55336 | LS0NLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55337 | LS0NLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55338 | LS0NLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55339 | LS0NLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55340 | LS0NLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55341 | LS0NLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55342 | LS0NLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55343 | LS0NLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55344 | LS0NLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55345 | LS0NLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55346 | LS0NLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55347 | LS0NLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55348 | LS0NLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55349 | LS0NLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55350 | LS0NLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55351 | LS0NLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55352 | LS0NLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55353 | LS0NLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55354 | LS0NLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55355 | LS0NLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55356 | LS0NM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55357 | LS0NM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55358 | LS0NM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55359 | LS0NM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55360 | LS0NM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55361 | LS0NM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55362 | LS0NM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55363 | LS0NM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55364 | LS0NM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55365 | LS0NM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55366 | LS0NMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55367 | LS0NMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55368 | LS0NMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55369 | LS0NMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55370 | LS0NME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55371 | LS0NMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55372 | LS0NMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55373 | LS0NMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55374 | LS0NMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55375 | LS0NMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55376 | LS0NMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55377 | LS0NML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55378 | LS0NMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55379 | LS0NMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55380 | LS0NMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55381 | LS0NMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55382 | LS0NMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55383 | LS0NMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55384 | LS0NMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55385 | LS0NMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55386 | LS0NMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55387 | LS0NMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55388 | LS0NMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55389 | LS0NMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55390 | LS0NMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55391 | LS0NMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55392 | LS0NN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55393 | LS0NN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55394 | LS0NN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55395 | LS0NN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55396 | LS0NN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55397 | LS0NN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55398 | LS0NN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55399 | LS0NN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55400 | LS0NN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55401 | LS0NN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55402 | LS0NNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55403 | LS0NNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55404 | LS0NNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55405 | LS0NND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55406 | LS0NNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55407 | LS0NNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55408 | LS0NNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55409 | LS0NNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55410 | LS0NNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55411 | LS0NNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55412 | LS0NNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55413 | LS0NNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55414 | LS0NNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55415 | LS0NNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55416 | LS0NNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55417 | LS0NNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55418 | LS0NNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55419 | LS0NNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55420 | LS0NNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55421 | LS0NNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55422 | LS0NNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55423 | LS0NNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55424 | LS0NNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55425 | LS0NNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55426 | LS0NNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55427 | LS0NNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55428 | LS0NO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55429 | LS0NO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55430 | LS0NO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55431 | LS0NO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55432 | LS0NO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55433 | LS0NO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55434 | LS0NO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55435 | LS0NO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55436 | LS0NO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55437 | LS0NO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55438 | LS0NOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55439 | LS0NOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55440 | LS0NOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55441 | LS0NOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55442 | LS0NOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55443 | LS0NOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55444 | LS0NOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55445 | LS0NOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55446 | LS0NOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55447 | LS0NOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55448 | LS0NOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55449 | LS0N0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55450 | LS0N0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55451 | LS0N0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55452 | LS0N0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55453 | LS0N0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55454 | LS0N0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55455 | LS0N0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55456 | LS0N0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55457 | LS0N0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55458 | LS0N0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55459 | LS0N0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55460 | LS0N0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55461 | LS0N0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55462 | LS0N0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55463 | LS0N0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55464 | LS0NP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55465 | LS0NP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55466 | LS0NP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55467 | LS0NP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55468 | LS0NP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55469 | LS0NP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55470 | LS0NP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55471 | LS0NP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55472 | LS0NP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55473 | LS0NP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55474 | LS0NPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55475 | LS0NPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55476 | LS0NPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55477 | LS0NPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55478 | LS0NPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55479 | LS0NPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55480 | LS0NPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55481 | LS0NPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55482 | LS0NPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55483 | LS0NPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55484 | LS0NPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55485 | LS0NPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55486 | LS0NPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55487 | LS0NPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55488 | LS0NPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55489 | LS0NPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55490 | LS0NPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55491 | LS0NPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55492 | LS0NPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55493 | LS0NPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55494 | LS0NPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55495 | LS0NPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55496 | LS0NPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55497 | LS0NPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55498 | LS0NPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55499 | LS0NPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55500 | LS0NQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55501 | LS0NQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55502 | LS0NQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55503 | LS0NQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55504 | LS0NQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55505 | LS0NQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55506 | LS0NQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 55507 | LS0NQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55508 | LS0NQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55509 | LS0NQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55510 | LS0NQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55511 | LS0NQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55512 | LS0NQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55513 | LS0NQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55514 | LS0NQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55515 | LS0NQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55516 | LS0NQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55517 | LS0NQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55518 | LS0NQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55519 | LS0NQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55520 | LS0NQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55521 | LS0NQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55522 | LS0NQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55523 | LS0NQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55524 | LS0NQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55525 | LS0NQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55526 | LS0NQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55527 | LS0NQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55528 | LS0NQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55529 | LS0NQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55530 | LS0NQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55531 | LS0NQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55532 | LS0NQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55533 | LS0NQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55534 | LS0NQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55535 | LS0NQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55536 | LS0NR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55537 | LS0NR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55538 | LS0NR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55539 | LS0NR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55540 | LS0NR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55541 | LS0NR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55542 | LS0NR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55543 | LS0NR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55544 | LS0NR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55545 | LS0NR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55546 | LS0NRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55547 | LS0NRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55548 | LS0NRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55549 | LS0NRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55550 | LS0NRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55551 | LS0NRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55552 | LS0NRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55553 | LS0NRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55554 | LS0NRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55555 | LS0NRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55556 | LS0NRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55557 | LS0NRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55558 | LS0NRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55559 | LS0NRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55560 | LS0NRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55561 | LS0NRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55562 | LS0NRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55563 | LS0NRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55564 | LS0NRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55565 | LS0NRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55566 | LS0NRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55567 | LS0NRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55568 | LS0NRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55569 | LS0NRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55570 | LS0NRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55571 | LS0NRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55572 | LS0NS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55573 | LS0NS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55574 | LS0NS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55575 | LS0NS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55576 | LS0NS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55577 | LS0NS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55578 | LS0NS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55579 | LS0NS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55580 | LS0NS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55581 | LS0NS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55582 | LS0NSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55583 | LS0NSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55584 | LS0NSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55585 | LS0NSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55586 | LS0NSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55587 | LS0NSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55588 | LS0NSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55589 | LS0NSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55590 | LS0NSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55591 | LS0NSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55592 | LS0NSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55593 | LS0NSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55594 | LS0NSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55595 | LS0NSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55596 | LS0NSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55597 | LS0NSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55598 | LS0NSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55599 | LS0NSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55600 | LS0NSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55601 | LS0NST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55602 | LS0NSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55603 | LS0NSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55604 | LS0NSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55605 | LS0NSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55606 | LS0NSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55607 | LS0NSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55608 | LS0NT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55609 | LS0NT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55610 | LS0NT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55611 | LS0NT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55612 | LS0NT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55613 | LS0NT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55614 | LS0NT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55615 | LS0NT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55616 | LS0NT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55617 | LS0NT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55618 | LS0NTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55619 | LS0NTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55620 | LS0NTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55621 | LS0NTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55622 | LS0NTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55623 | LS0NTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55624 | LS0NTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55625 | LS0NTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55626 | LS0NTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55627 | LS0NTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55628 | LS0NTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55629 | LS0NTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55630 | LS0NTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55631 | LS0NTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55632 | LS0NTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55633 | LS0NTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55634 | LS0NTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55635 | LS0NTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55636 | LS0NTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55637 | LS0NTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55638 | LS0NTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55639 | LS0NTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55640 | LS0NTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55641 | LS0NTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55642 | LS0NTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55643 | LS0NTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55644 | LS0NU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55645 | LS0NU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55646 | LS0NU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55647 | LS0NU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55648 | LS0NU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55649 | LS0NU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55650 | LS0NU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55651 | LS0NU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55652 | LS0NU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55653 | LS0NU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55654 | LS0NUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55655 | LS0NUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55656 | LS0NUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55657 | LS0NUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55658 | LS0NUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55659 | LS0NUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55660 | LS0NUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55661 | LS0NUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55662 | LS0NUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55663 | LS0NUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55664 | LS0NUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55665 | LS0NUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55666 | LS0NUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55667 | LS0NUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55668 | LS0NUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55669 | LS0NUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55670 | LS0NUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55671 | LS0NUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55672 | LS0NUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55673 | LS0NUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55674 | LS0NUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55675 | LS0NUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55676 | LS0NUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55677 | LS0NUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55678 | LS0NUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55679 | LS0NUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55680 | LS0NV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55681 | LS0NV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55682 | LS0NV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55683 | LS0NV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55684 | LS0NV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55685 | LS0NV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55686 | LS0NV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55687 | LS0NV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55688 | LS0NV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55689 | LS0NV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55690 | LS0NVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55691 | LS0NVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55692 | LS0NVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55693 | LS0NVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55694 | LS0NVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55695 | LS0NVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55696 | LS0NVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55697 | LS0NVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55698 | LS0NVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55699 | LS0NVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55700 | LS0NVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55701 | LS0NVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55702 | LS0NVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55703 | LS0NVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55704 | LS0NVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55705 | LS0NVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55706 | LS0NVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55707 | LS0NVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55708 | LS0NVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55709 | LS0NVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55710 | LS0NVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55711 | LS0NVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55712 | LS0NVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55713 | LS0NVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55714 | LS0NVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55715 | LS0NVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55716 | LS0NWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55717 | LS0NWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55718 | LS0NWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55719 | LS0NWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55720 | LS0NWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55721 | LS0NWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55722 | LS0NWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55723 | LS0NWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55724 | LS0NWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55725 | LS0NWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55726 | LS0NX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55727 | LS0NX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55728 | LS0NX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55729 | LS0NX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55730 | LS0NX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55731 | LS0NX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55732 | LS0NX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55733 | LS0NX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55734 | LS0NX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55735 | LS0NX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55736 | LS0NXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55737 | LS0NXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55738 | LS0NXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 55739 | LS0NXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55740 | LS0NXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55741 | LS0NXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55742 | LS0NXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55743 | LS0NXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55744 | LS0NXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55745 | LS0NXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55746 | LS0NXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55747 | LS0NXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55748 | LS0NXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55749 | LS0NXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55750 | LS0NXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55751 | LS0NXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55752 | LS0NXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55753 | LS0NXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55754 | LS0NXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55755 | LS0NXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55756 | LS0NXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55757 | LS0NXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55758 | LS0NYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55759 | LS0NYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55760 | LS0NYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55761 | LS0NZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55762 | LS0NZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55763 | LS0NZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55764 | LS0NZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55765 | LS0NZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55766 | LS0NZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55767 | LS0NZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55768 | LS0NZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55769 | LS0NZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55770 | LS0NZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55771 | LS0NZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55772 | LS0NZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55773 | LS0NZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55774 | LS0NZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55775 | LS0NZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55776 | LS0NZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55777 | LS0NZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55778 | LS0NZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55779 | LS0NZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55780 | LS0NZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55781 | LS0NZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55782 | LS0NZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55783 | LS0NZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55784 | LS0NZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55785 | LS0NZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55786 | LS0NZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55787 | LS0NZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55788 | LS0NZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55789 | LS0O00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55790 | LS0O01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55791 | LS0O02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55792 | LS0O03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55793 | LS0O04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55794 | LS0O05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55795 | LS0O06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55796 | LS0O07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 55797 | LS0O08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55798 | LS0O09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55799 | LS0O0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55800 | LS0O0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55801 | LS0O0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55802 | LS0O0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55803 | LS0O0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55804 | LS0O0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55805 | LS0O0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55806 | LS0O0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55807 | LS0O0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55808 | LS0O0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55809 | LS0O0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55810 | LS0O0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55811 | LS0O0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55812 | LS0O0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55813 | LS0O0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55814 | LS0O0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55815 | LS0O0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55816 | LS0O0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55817 | LS0O0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55818 | LS0O0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55819 | LS0O0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55820 | LS0O0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55821 | LS0O0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55822 | LS0O0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55823 | LS0O0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55824 | LS0O0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55825 | LS0O10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55826 | LS0O11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55827 | LS0O12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55828 | LS0O13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55829 | LS0O14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55830 | LS0O15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55831 | LS0O16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55832 | LS0O17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55833 | LS0O18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55834 | LS0O19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55835 | LS0O1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55836 | LS0O1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55837 | LS0O1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55838 | LS0O1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55839 | LS0O1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55840 | LS0O1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55841 | LS0O1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55842 | LS0O1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55843 | LS0O1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55844 | LS0O1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55845 | LS0O1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55846 | LS0O1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55847 | LS0O1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55848 | LS0O1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55849 | LS0O1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55850 | LS0O1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55851 | LS0O1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55852 | LS0O1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55853 | LS0O1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55854 | LS0O1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 55855 | LS0O1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55856 | LS0O1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55857 | LS0O1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55858 | LS0O1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55859 | LS0O1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55860 | LS0O1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55861 | LS0O20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55862 | LS0O21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55863 | LS0O22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55864 | LS0O23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55865 | LS0O24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55866 | LS0O25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55867 | LS0O26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55868 | LS0O27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55869 | LS0O28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55870 | LS0O29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55871 | LS0O2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55872 | LS0O2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55873 | LS0O2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55874 | LS0O2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55875 | LS0O2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55876 | LS0O2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55877 | LS0O2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55878 | LS0O2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55879 | LS0O2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55880 | LS0O2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55881 | LS0O2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55882 | LS0O2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55883 | LS0O2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55884 | LS0O2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55885 | LS0O2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55886 | LS0O2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55887 | LS0O2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55888 | LS0O2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55889 | LS0O2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55890 | LS0O2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55891 | LS0O2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55892 | LS0O2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55893 | LS0O2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55894 | LS0O2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55895 | LS0O2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55896 | LS0O2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55897 | LS0O30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55898 | LS0O31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55899 | LS0O32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55900 | LS0O33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55901 | LS0O34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55902 | LS0O35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55903 | LS0O36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55904 | LS0O37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55905 | LS0O38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55906 | LS0O39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55907 | LS0O3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55908 | LS0O3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55909 | LS0O3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55910 | LS0O3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55911 | LS0O3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55912 | LS0O3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 55913 | LS0O3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55914 | LS0O3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55915 | LS0O3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55916 | LS0O3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55917 | LS0O3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55918 | LS0O3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55919 | LS0O3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55920 | LS0O3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55921 | LS0O3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55922 | LS0O3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55923 | LS0O3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55924 | LS0O3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55925 | LS0O3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55926 | LS0O3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55927 | LS0O3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55928 | LS0O3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55929 | LS0O3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55930 | LS0O3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55931 | LS0O3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55932 | LS0O40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55933 | LS0O41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55934 | LS0O42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55935 | LS0O43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55936 | LS0O44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55937 | LS0O45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55938 | LS0O46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55939 | LS0O47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55940 | LS0O48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55941 | LS0O49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55942 | LS0O4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55943 | LS0O4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55944 | LS0O4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55945 | LS0O4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55946 | LS0O4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55947 | LS0O4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55948 | LS0O4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55949 | LS0O4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55950 | LS0O4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55951 | LS0O4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55952 | LS0O4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55953 | LS0O4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55954 | LS0O4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55955 | LS0O4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55956 | LS0O4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55957 | LS0O4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55958 | LS0O4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55959 | LS0O4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55960 | LS0O4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55961 | LS0O4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55962 | LS0O4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55963 | LS0O4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55964 | LS0O4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55965 | LS0O4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55966 | LS0O4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55967 | LS0O4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55968 | LS0O50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55969 | LS0O51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55970 | LS0O53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 55971 | LSOO54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55972 | LSOO55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55973 | LSOO56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55974 | LSOO57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55975 | LSOO59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55976 | LSOO5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55977 | LSOO5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55978 | LSOO5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55979 | LSOO5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55980 | LSOO5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55981 | LSOO5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55982 | LSOO5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55983 | LSOO5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55984 | LSOO5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55985 | LSOO5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55986 | LSOO5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55987 | LSOO5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55988 | LSOO5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55989 | LSOO5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55990 | LSOO5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55991 | LSOO5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55992 | LSOO5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55993 | LSOO5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55994 | LSOO5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55995 | LSOO60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55996 | LSOO62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55997 | LSOO64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55998 | LSOO65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 55999 | LSOO67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56000 | LSOO69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56001 | LSOO6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56002 | LSOO6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56003 | LSOO6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56004 | LSOO6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56005 | LSOO6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56006 | LSOO6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56007 | LSOO6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56008 | LSOO6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56009 | LSOO6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56010 | LSOO6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56011 | LSOO6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56012 | LSOO6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56013 | LSOO6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56014 | LSOO6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56015 | LSOO6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56016 | LSOO6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56017 | LSOO6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56018 | LSOO6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56019 | LSOO70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56020 | LSOO71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56021 | LSOO72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56022 | LSOO73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56023 | LSOO74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56024 | LSOO75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56025 | LSOO76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56026 | LSOO77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56027 | LSOO78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56028 | LSOO79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56029 | LSOO7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56030 | LSOO7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56031 | LSOO7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56032 | LSOO7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56033 | LSOO7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56034 | LSOO7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56035 | LSOO7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56036 | LSOO7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56037 | LSOO7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56038 | LSOO7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56039 | LSOO7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56040 | LSOO7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56041 | LSOO7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56042 | LSOO7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56043 | LSOO7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56044 | LSOO7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56045 | LSOO80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56046 | LSOO84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56047 | LSOO85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56048 | LSOO87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56049 | LSOO89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56050 | LSOO8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56051 | LSOO8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56052 | LSOO8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56053 | LSOO8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56054 | LSOO8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56055 | LSOO8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56056 | LSOO8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56057 | LSOO8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56058 | LSOO8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56059 | LSOO8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56060 | LSOO8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56061 | LSOO8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56062 | LSOO8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56063 | LSOO8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56064 | LSOO8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56065 | LSOO8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56066 | LSOO8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56067 | LSOO8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56068 | LSOO91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56069 | LSOO92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56070 | LSOO93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56071 | LSOO94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56072 | LSOO95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56073 | LSOO96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56074 | LSOO97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56075 | LSOO98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56076 | LSOO99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56077 | LSOO9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56078 | LSOO9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56079 | LSOO9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56080 | LSOO9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56081 | LSOO9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56082 | LSOO9F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56083 | LSOO9G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56084 | LSOO9H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56085 | LSOO9I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56086 | LSOO9J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56087 | LSOO9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56088 | LSOO9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56089 | LSOO9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56090 | LSOO9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56091 | LSOO9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56092 | LSOO9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56093 | LSOO9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56094 | LSOO9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56095 | LSOO9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56096 | LSOO9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56097 | LSOO9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56098 | LSOO9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56099 | LSOO9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56100 | LSOO9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56101 | LSOO9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56102 | LSOO9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56103 | LSOOA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56104 | LSOOA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56105 | LSOOA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56106 | LSOOA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56107 | LSOOA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56108 | LSOOA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56109 | LSOOA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56110 | LSOOA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56111 | LSOOA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56112 | LSOOA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56113 | LSOOAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56114 | LSOOAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56115 | LSOOAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56116 | LSOOAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56117 | LSOOAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56118 | LSOOAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56119 | LSOOAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56120 | LSOOAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56121 | LSOOAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56122 | LSOOAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56123 | LSOOAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56124 | LSOOAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56125 | LSOOAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56126 | LSOOAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56127 | LSOOAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56128 | LSOOAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56129 | LSOOAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56130 | LSOOAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56131 | LSOOAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56132 | LSOOAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56133 | LSOOAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56134 | LSOOAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56135 | LSOOAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56136 | LSOOAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56137 | LSOOAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56138 | LSOOAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56139 | LSOOB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56140 | LSOOB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56141 | LSOOB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56142 | LSOOB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56143 | LSOOB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56144 | LSOOB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56145 | LS0OB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56146 | LS0OB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56147 | LS0OB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56148 | LS0OB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56149 | LS0OBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56150 | LS0OBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56151 | LS0OBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56152 | LS0OBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56153 | LS0OBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56154 | LS0OBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56155 | LS0OBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56156 | LS0OBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56157 | LS0OBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56158 | LS0OBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56159 | LS0OBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56160 | LS0OBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56161 | LS0OBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56162 | LS0OBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56163 | LS0OBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56164 | LS0OBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56165 | LS0OBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56166 | LS0OBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56167 | LS0OBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56168 | LS0OBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56169 | LS0OBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56170 | LS0OBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56171 | LS0OBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56172 | LS0OBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56173 | LS0OBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56174 | LS0OBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56175 | LS0OC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56176 | LS0OC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56177 | LS0OC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56178 | LS0OC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56179 | LS0OC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56180 | LS0OC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56181 | LS0OC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56182 | LS0OC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56183 | LS0OC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56184 | LS0OC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56185 | LS0OCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56186 | LS0OCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56187 | LS0OCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56188 | LS0OCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56189 | LS0OCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56190 | LS0OCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56191 | LS0OCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56192 | LS0OCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56193 | LS0OCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56194 | LS0OCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56195 | LS0OCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56196 | LS0OCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56197 | LS0OCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56198 | LS0OCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56199 | LS0OCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56200 | LS0OCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56201 | LS0OCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56202 | LS0OCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 56203 | LS0OCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56204 | LS0OCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56205 | LS0OCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56206 | LS0OCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56207 | LS0OCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56208 | LS0OCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56209 | LS0OCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56210 | LS0OCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56211 | LS0OD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56212 | LS0OD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56213 | LS0OD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56214 | LS0OD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56215 | LS0OD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56216 | LS0OD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56217 | LS0OD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56218 | LS0OD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56219 | LS0OD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56220 | LS0OD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56221 | LS0ODA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56222 | LS0ODB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56223 | LS0ODC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56224 | LS0ODD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56225 | LS0ODE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56226 | LS0ODF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56227 | LS0ODG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56228 | LS0ODH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56229 | LS0ODI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56230 | LS0ODJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56231 | LS0OJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56232 | LS0OJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56233 | LS0OK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56234 | LS0OK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56235 | LS0OK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56236 | LS0OK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56237 | LS0OK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56238 | LS0OK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56239 | LS0OK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56240 | LS0OK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56241 | LS0OK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56242 | LS0OK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56243 | LS0OKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56244 | LS0OKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56245 | LS0OKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56246 | LS0OKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56247 | LS0OKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56248 | LS0OKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56249 | LS0OKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56250 | LS0OKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56251 | LS0OKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56252 | LS0OKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56253 | LS0OKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56254 | LS0OKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56255 | LS0OKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56256 | LS0OKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56257 | LS0OKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56258 | LS0OKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56259 | LS0OKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56260 | LS0OKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 56261 | LS0OKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56262 | LS0OKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56263 | LS0OKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56264 | LS0OKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56265 | LS0OKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56266 | LS0OKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56267 | LS0OKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56268 | LS0OKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56269 | LS0OL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56270 | LS0OL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56271 | LS0OL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56272 | LS0OL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56273 | LS0OL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56274 | LS0OL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56275 | LS0OL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56276 | LS0OL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56277 | LS0OL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56278 | LS0OL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56279 | LS0OLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56280 | LS0OLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56281 | LS0OLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56282 | LS0OLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56283 | LS0OLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56284 | LS0OLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56285 | LS0OLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56286 | LS0OLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56287 | LS0OLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56288 | LS0OLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56289 | LS0OLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56290 | LS0OLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56291 | LS0OLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56292 | LS0OLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56293 | LS0OLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56294 | LS0OLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56295 | LS0OM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56296 | LS0OM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56297 | LS0OMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56298 | LS0OMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56299 | LS0OMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56300 | LS0OMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56301 | LS0OME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56302 | LS0OMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56303 | LS0OMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56304 | LS0OMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56305 | LS0OMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56306 | LS0OMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56307 | LS0OMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56308 | LS0OML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56309 | LS0OMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56310 | LS0OMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56311 | LS0OMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56312 | LS0OMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56313 | LS0OMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56314 | LS0OMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56315 | LS0OMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56316 | LS0OMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56317 | LS0OMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56318 | LS0ON8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56319 | LS0ON9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56320 | LS0ONA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56321 | LS0ONB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56322 | LS0ONC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56323 | LS0OND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56324 | LS0ONE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56325 | LS0ONF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56326 | LS0ONG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56327 | LS0ONH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56328 | LS0ONI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56329 | LS0ONJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56330 | LS0OOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56331 | LS0OOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56332 | LS0OOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56333 | LS0OOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56334 | LS0OOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56335 | LS0OOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56336 | LS0OOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56337 | LS0OOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56338 | LS0OOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56339 | LS0OOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56340 | LS0OOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56341 | LS0OOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56342 | LS0OOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56343 | LS0OON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56344 | LS0OOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56345 | LS0OOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56346 | LS0OOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56347 | LS0OOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56348 | LS0OOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56349 | LS0OOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56350 | LS0OOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56351 | LS0OOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56352 | LS0OOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56353 | LS0OOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56354 | LS0OOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56355 | LS0OP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56356 | LS0OP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56357 | LS0OP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56358 | LS0OP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56359 | LS0OP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56360 | LS0OP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56361 | LS0OP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56362 | LS0OP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56363 | LS0OP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56364 | LS0OPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56365 | LS0OPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56366 | LS0OPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56367 | LS0OPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56368 | LS0OPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56369 | LS0OPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56370 | LS0OPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56371 | LS0OPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56372 | LS0OPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56373 | LS0OPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56374 | LS0OPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56375 | LS0OPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56376 | LS0OPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 56377 | LS0OPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56378 | LS0OPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56379 | LS0OPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56380 | LS0OPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56381 | LS0OPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56382 | LS0OPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56383 | LS0OPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56384 | LS0OPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56385 | LS0OPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56386 | LS0OPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56387 | LS0OQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56388 | LS0OQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56389 | LS0OQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56390 | LS0OQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56391 | LS0OQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56392 | LS0OQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56393 | LS0OQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56394 | LS0OQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56395 | LS0OQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56396 | LS0OQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56397 | LS0OQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56398 | LS0OQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56399 | LS0OQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56400 | LS0OQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56401 | LS0OQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56402 | LS0OQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56403 | LS0OQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56404 | LS0OQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56405 | LS0OQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56406 | LS0OQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56407 | LS0OQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56408 | LS0OQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56409 | LS0OQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56410 | LS0OQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56411 | LS0OQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56412 | LS0OQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56413 | LS0OQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56414 | LS0OQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56415 | LS0OQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56416 | LS0OQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56417 | LS0OQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56418 | LS0OQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56419 | LS0OQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56420 | LS0OQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56421 | LS0OQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56422 | LS0OQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56423 | LS0OR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56424 | LS0OR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56425 | LS0OR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56426 | LS0OR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56427 | LS0OR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56428 | LS0OR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56429 | LS0OR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56430 | LS0OR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56431 | LS0OR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56432 | LS0OR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56433 | LS0ORA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56434 | LS0ORB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56435 | LS0ORC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56436 | LS0ORD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56437 | LS0ORE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56438 | LS0ORF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56439 | LS0ORG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56440 | LS0ORH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56441 | LS0ORI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56442 | LS0ORJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56443 | LS0ORK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56444 | LS0ORL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56445 | LS0ORM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56446 | LS0ORN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56447 | LS0ORO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56448 | LS0ORP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56449 | LS0ORQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56450 | LS0ORR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56451 | LS0ORS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56452 | LS0ORT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56453 | LS0ORU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56454 | LS0ORV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56455 | LS0ORW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56456 | LS0ORX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56457 | LS0ORY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56458 | LS0ORZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56459 | LS0OS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56460 | LS0OS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56461 | LS0OS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56462 | LS0OS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56463 | LS0OS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56464 | LS0OS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56465 | LS0OS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56466 | LS0OS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56467 | LS0OS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56468 | LS0OS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56469 | LS0OSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56470 | LS0OSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56471 | LS0OSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56472 | LS0OSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56473 | LS0OSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56474 | LS0OSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56475 | LS0OSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56476 | LS0OSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56477 | LS0OSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56478 | LS0OSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56479 | LS0OSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56480 | LS0OSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56481 | LS0OSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56482 | LS0OSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56483 | LS0OSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56484 | LS0OSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56485 | LS0OSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56486 | LS0OSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56487 | LS0OSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56488 | LS0OST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56489 | LS0OSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56490 | LS0OSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56491 | LS0OSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56492 | LS0OSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56493 | LS0OSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56494 | LS0OSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56495 | LS0OT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56496 | LS0OT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56497 | LS0OT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56498 | LS0OT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56499 | LS0OT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56500 | LS0OT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56501 | LS0OT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56502 | LS0OT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56503 | LS0OT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56504 | LS0OT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56505 | LS0OTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56506 | LS0OTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56507 | LS0OTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56508 | LS0OTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56509 | LS0OTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56510 | LS0OTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56511 | LS0OTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56512 | LS0OTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56513 | LS0OTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56514 | LS0OTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56515 | LS0OTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56516 | LS0OTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56517 | LS0OTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56518 | LS0OTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56519 | LS0OTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56520 | LS0OTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56521 | LS0OTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56522 | LS0OTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56523 | LS0OTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56524 | LS0OTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56525 | LS0OTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56526 | LS0OTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56527 | LS0OTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56528 | LS0OTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56529 | LS0OTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56530 | LS0OTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56531 | LS0OU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56532 | LS0OU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56533 | LS0OU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56534 | LS0OU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56535 | LS0OU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56536 | LS0OU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56537 | LS0OU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56538 | LS0OU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56539 | LS0OU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56540 | LS0OU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56541 | LS0OUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56542 | LS0OUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56543 | LS0OUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56544 | LS0OUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56545 | LS0OUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56546 | LS0OUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56547 | LS0OUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56548 | LS0OUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56549 | LS0OUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56550 | LS0OUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 56551 | LS0OUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56552 | LS0OUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56553 | LS0OUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56554 | LS0OUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56555 | LS0OUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56556 | LS0OUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56557 | LS0OUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56558 | LS0OUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56559 | LS0OUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56560 | LS0OUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56561 | LS0OUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56562 | LS0OUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56563 | LS0OUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56564 | LS0OUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56565 | LS0OUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56566 | LS0OUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56567 | LS0OV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56568 | LS0OV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56569 | LS0OV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56570 | LS0OV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56571 | LS0OV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56572 | LS0OV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56573 | LS0OV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56574 | LS0OV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56575 | LS0OVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56576 | LS0OVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56577 | LS0OVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56578 | LS0OVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56579 | LS0OW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56580 | LS0OW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56581 | LS0OW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56582 | LS0OW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56583 | LS0OW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56584 | LS0OW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56585 | LS0OW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56586 | LS0OW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56587 | LS0OW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56588 | LS0OW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56589 | LS0OWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56590 | LS0OWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56591 | LS0OWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56592 | LS0OWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56593 | LS0OWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56594 | LS0OWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56595 | LS0OWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56596 | LS0OWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56597 | LS0OWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56598 | LS0OWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56599 | LS0OWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56600 | LS0OWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56601 | LS0OWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56602 | LS0OWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56603 | LS0OWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56604 | LS0OWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56605 | LS0OWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56606 | LS0OWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56607 | LS0OWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56608 | LS0OWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56609 | LS0OWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56610 | LS0OWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56611 | LS0OWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56612 | LS0OWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56613 | LS0OWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56614 | LS0OWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56615 | LS0OX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56616 | LS0OX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56617 | LS0OX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56618 | LS0OX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56619 | LS0OX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56620 | LS0OX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56621 | LS0OX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56622 | LS0OX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56623 | LS0OX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56624 | LS0OX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56625 | LS0OXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56626 | LS0OXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56627 | LS0OXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56628 | LS0OXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56629 | LS0OXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56630 | LS0OXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56631 | LS0OXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56632 | LS0OXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56633 | LS0OXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56634 | LS0OXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56635 | LS0OXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56636 | LS0OXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56637 | LS0OXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56638 | LS0OXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56639 | LS0OXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56640 | LS0OXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56641 | LS0OXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56642 | LS0OXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56643 | LS0OXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56644 | LS0OXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56645 | LS0OXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56646 | LS0OXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56647 | LS0OXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56648 | LS0OXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56649 | LS0OXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56650 | LS0OXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56651 | LS0OY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56652 | LS0OY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56653 | LS0OY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56654 | LS0OY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56655 | LS0OY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56656 | LS0OY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56657 | LS0OY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56658 | LS0OY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56659 | LS0OY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56660 | LS0OY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56661 | LS0OYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56662 | LS0OYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56663 | LS0OYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56664 | LS0OYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56665 | LS0OYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56666 | LS0OYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56667 | LS0OYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56668 | LS0OYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56669 | LS0OYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56670 | LS0OYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56671 | LS0OYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56672 | LS0OYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56673 | LS0OYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56674 | LS0OYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56675 | LS0OYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56676 | LS0OYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56677 | LS0OYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56678 | LS0OYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56679 | LS0OYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56680 | LS0OYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56681 | LS0OYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56682 | LS0OYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56683 | LS0OYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56684 | LS0OYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56685 | LS0OYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56686 | LS0OYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56687 | LS0OZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56688 | LS0OZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56689 | LS0OZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56690 | LS0OZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56691 | LS0OZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56692 | LS0OZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56693 | LS0OZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56694 | LS0OZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56695 | LS0OZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56696 | LS0OZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56697 | LS0OZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56698 | LS0OZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56699 | LS0OZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56700 | LS0OZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56701 | LS0OZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56702 | LS0OZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56703 | LS0OZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56704 | LS0OZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56705 | LS0OZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56706 | LS0OZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56707 | LS0OZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56708 | LS0OZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56709 | LS0OZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56710 | LS0OZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56711 | LS0OZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56712 | LS0OZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56713 | LS0OZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56714 | LS0OZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56715 | LS0OZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56716 | LS0OZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56717 | LS0OZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56718 | LS0OZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56719 | LS0OZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56720 | LS0OZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56721 | LS0OZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56722 | LS0OZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56723 | LS0P00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56724 | LS0P01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 56725 | LS0P02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56726 | LS0P03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56727 | LS0P04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56728 | LS0P05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56729 | LS0P06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56730 | LS0P07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56731 | LS0P08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56732 | LS0P09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56733 | LS0P0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56734 | LS0P0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56735 | LS0P0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56736 | LS0P0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56737 | LS0P0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56738 | LS0P0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56739 | LS0P0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56740 | LS0P0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56741 | LS0P0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56742 | LS0P0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56743 | LS0P0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56744 | LS0P0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56745 | LS0P0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56746 | LS0P0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56747 | LS0P0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56748 | LS0P0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56749 | LS0P0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56750 | LS0P0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56751 | LS0P0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56752 | LS0P0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56753 | LS0P0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56754 | LS0P0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56755 | LS0P0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56756 | LS0P0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56757 | LS0P0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56758 | LS0P0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56759 | LS0P10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56760 | LS0P11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56761 | LS0P12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56762 | LS0P13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56763 | LS0P14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56764 | LS0P15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56765 | LS0P16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56766 | LS0P17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56767 | LS0P18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56768 | LS0P19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56769 | LS0P1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56770 | LS0P1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56771 | LS0P1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56772 | LS0P1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56773 | LS0P1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56774 | LS0P1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56775 | LS0P1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56776 | LS0P1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56777 | LS0P1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56778 | LS0P1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56779 | LS0P1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56780 | LS0P1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56781 | LS0P1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56782 | LS0P1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56783 | LS0P1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56784 | LS0P1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56785 | LS0P1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56786 | LS0P1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56787 | LS0P1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56788 | LS0P1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56789 | LS0P1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56790 | LS0P1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56791 | LS0P1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56792 | LS0P1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56793 | LS0P1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56794 | LS0P1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56795 | LS0P20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56796 | LS0P21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56797 | LS0P22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56798 | LS0P23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56799 | LS0P24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56800 | LS0P25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56801 | LS0P26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56802 | LS0P27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56803 | LS0P28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56804 | LS0P29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56805 | LS0P2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56806 | LS0P2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56807 | LS0P2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56808 | LS0P2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56809 | LS0P2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56810 | LS0P2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56811 | LS0P2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56812 | LS0P2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56813 | LS0P2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56814 | LS0P2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56815 | LS0P2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56816 | LS0P2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56817 | LS0P2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56818 | LS0P2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56819 | LS0P2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56820 | LS0P2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56821 | LS0P2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56822 | LS0P2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56823 | LS0P2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56824 | LS0P2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56825 | LS0P2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56826 | LS0P2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56827 | LS0P2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56828 | LS0P2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56829 | LS0P2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56830 | LS0P2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56831 | LS0P30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56832 | LS0P31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56833 | LS0P32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56834 | LS0P33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56835 | LS0P34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56836 | LS0P35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56837 | LS0P36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56838 | LS0P37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56839 | LS0P38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56840 | LS0P39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56841 | LS0P3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56842 | LS0P3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56843 | LS0P3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56844 | LS0P3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56845 | LS0P3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56846 | LS0P3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56847 | LS0P3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56848 | LS0P3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56849 | LS0P3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56850 | LS0P3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56851 | LS0P3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56852 | LS0P3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56853 | LS0P3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56854 | LS0P3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56855 | LS0P3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56856 | LS0P3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56857 | LS0P3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56858 | LS0P3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56859 | LS0P3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56860 | LS0P3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56861 | LS0P3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56862 | LS0P3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56863 | LS0P3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56864 | LS0P3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56865 | LS0P3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56866 | LS0P3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56867 | LS0P40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56868 | LS0P41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56869 | LS0P42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56870 | LS0P43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56871 | LS0P44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56872 | LS0P45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56873 | LS0P46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56874 | LS0P47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56875 | LS0P48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56876 | LS0P49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56877 | LS0P4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56878 | LS0P4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56879 | LS0P4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56880 | LS0P4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56881 | LS0P4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56882 | LS0P4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56883 | LS0P4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56884 | LS0P4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56885 | LS0P4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56886 | LS0P4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56887 | LS0P4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56888 | LS0P4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56889 | LS0P4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56890 | LS0P4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56891 | LS0P4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56892 | LS0P4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56893 | LS0P4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56894 | LS0P4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56895 | LS0P4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56896 | LS0P4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56897 | LS0P4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56898 | LS0P4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 56899 | LS0P4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56900 | LS0P4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56901 | LS0P4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56902 | LS0P4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56903 | LS0P50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56904 | LS0P51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56905 | LS0P52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56906 | LS0P53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56907 | LS0P54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56908 | LS0P55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56909 | LS0P57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56910 | LS0P58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56911 | LS0P59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56912 | LS0P5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56913 | LS0P5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56914 | LS0P5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56915 | LS0P5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56916 | LS0P5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56917 | LS0P5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56918 | LS0P5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56919 | LS0P5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56920 | LS0P5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56921 | LS0P5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56922 | LS0P5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56923 | LS0P5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56924 | LS0P5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56925 | LS0P5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56926 | LS0P5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56927 | LS0P5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56928 | LS0P5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56929 | LS0P5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56930 | LS0P5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56931 | LS0P5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56932 | LS0P5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56933 | LS0P5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56934 | LS0P5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56935 | LS0P5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56936 | LS0P5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56937 | LS0P60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56938 | LS0P61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56939 | LS0P62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56940 | LS0P63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56941 | LS0P64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56942 | LS0P65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56943 | LS0P66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56944 | LS0P67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56945 | LS0P69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56946 | LS0P6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56947 | LS0P6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56948 | LS0P6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56949 | LS0P6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56950 | LS0P6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56951 | LS0P6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56952 | LS0P6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56953 | LS0P6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56954 | LS0P6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56955 | LS0P6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56956 | LS0P6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 56957 | LS0P6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56958 | LS0P6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56959 | LS0P6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56960 | LS0P6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56961 | LS0P6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56962 | LS0P6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56963 | LS0P6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56964 | LS0P6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56965 | LS0P6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56966 | LS0P70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56967 | LS0P71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56968 | LS0P72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56969 | LS0P73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56970 | LS0P74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56971 | LS0P75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56972 | LS0P76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56973 | LS0P77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56974 | LS0P78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56975 | LS0P7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56976 | LS0P7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56977 | LS0P7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56978 | LS0P7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56979 | LS0P7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56980 | LS0P7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56981 | LS0P7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56982 | LS0P7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56983 | LS0P7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56984 | LS0P7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56985 | LS0P7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56986 | LS0P7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56987 | LS0P7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56988 | LS0P7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56989 | LS0P7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56990 | LS0P7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56991 | LS0P7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56992 | LS0P7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56993 | LS0P7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56994 | LS0P7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56995 | LS0P7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56996 | LS0P80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56997 | LS0P81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56998 | LS0P82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 56999 | LS0P83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57000 | LS0P84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57001 | LS0P85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57002 | LS0P86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57003 | LS0P87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57004 | LS0P88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57005 | LS0P89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57006 | LS0P8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57007 | LS0P8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57008 | LS0P8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57009 | LS0P8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57010 | LS0P8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57011 | LS0P8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57012 | LS0P8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57013 | LS0P8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57014 | LS0P8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57015 | LS0P8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57016 | LS0P8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57017 | LS0P8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57018 | LS0P8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57019 | LS0P8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57020 | LS0P8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57021 | LS0P8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57022 | LS0P8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57023 | LS0P8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57024 | LS0P8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57025 | LS0P8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57026 | LS0P8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57027 | LS0P8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57028 | LS0P8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57029 | LS0P8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57030 | LS0P8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57031 | LS0P8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57032 | LS0P90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57033 | LS0P91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57034 | LS0P92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57035 | LS0P93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57036 | LS0P94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57037 | LS0P95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57038 | LS0P96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57039 | LS0P97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57040 | LS0P98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57041 | LS0P99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57042 | LS0P9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57043 | LS0P9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57044 | LS0P9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57045 | LS0P9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57046 | LS0P9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57047 | LS0P9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57048 | LS0P9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57049 | LS0P9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57050 | LS0P9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57051 | LS0P9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57052 | LS0P9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57053 | LS0P9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57054 | LS0P9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57055 | LS0P9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57056 | LS0P9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57057 | LS0P9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57058 | LS0P9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57059 | LS0P9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57060 | LS0P9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57061 | LS0P9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57062 | LS0P9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57063 | LS0P9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57064 | LS0P9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57065 | LS0P9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57066 | LS0P9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57067 | LS0P9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57068 | LS0PA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57069 | LS0PA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57070 | LS0PA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57071 | LS0PA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57072 | LS0PA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57073 | LS0PA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57074 | LS0PA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57075 | LS0PA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57076 | LS0PA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57077 | LS0PA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57078 | LS0PAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57079 | LS0PAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57080 | LS0PAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57081 | LS0PAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57082 | LS0PAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57083 | LS0PAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57084 | LS0PAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57085 | LS0PAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57086 | LS0PAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57087 | LS0PAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57088 | LS0PAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57089 | LS0PAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57090 | LS0PAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57091 | LS0PAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57092 | LS0PAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57093 | LS0PAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57094 | LS0PAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57095 | LS0PAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57096 | LS0PAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57097 | LS0PAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57098 | LS0PAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57099 | LS0PAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57100 | LS0PAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57101 | LS0PAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57102 | LS0PAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57103 | LS0PB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57104 | LS0PB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57105 | LS0PB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57106 | LS0PB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57107 | LS0PB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57108 | LS0PB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57109 | LS0PB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57110 | LS0PB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57111 | LS0PB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57112 | LS0PB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57113 | LS0PBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57114 | LS0PBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57115 | LS0PBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57116 | LS0PBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57117 | LS0PBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57118 | LS0PBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57119 | LS0PBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57120 | LS0PBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57121 | LS0PBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57122 | LS0PBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57123 | LS0PBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57124 | LS0PBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57125 | LS0PBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57126 | LS0PBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57127 | LS0PBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57128 | LS0PBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57129 | LS0PBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57130 | LS0PBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 57131 | LS0PBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57132 | LS0PBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57133 | LS0PBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57134 | LS0PBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57135 | LS0PBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57136 | LS0PBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57137 | LS0PBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57138 | LS0PBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57139 | LS0PC0 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57140 | LS0PC1 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57141 | LS0PC2 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57142 | LS0PC3 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57143 | LS0PC4 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57144 | LS0PC5 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57145 | LS0PC6 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57146 | LS0PC7 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57147 | LS0PC8 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57148 | LS0PC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57149 | LS0PCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57150 | LS0PCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57151 | LS0PCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57152 | LS0PCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57153 | LS0PCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57154 | LS0PCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57155 | LS0PCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57156 | LS0PCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57157 | LS0PCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57158 | LS0PCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57159 | LS0PCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57160 | LS0PCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57161 | LS0PCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57162 | LS0PCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57163 | LS0PCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57164 | LS0PCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57165 | LS0PCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57166 | LS0PCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57167 | LS0PCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57168 | LS0PCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57169 | LS0PDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57170 | LS0PDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57171 | LS0PDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57172 | LS0PDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57173 | LS0PDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57174 | LS0PDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57175 | LS0PDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57176 | LS0PDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57177 | LS0PDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57178 | LS0PDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57179 | LS0PDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57180 | LS0PDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57181 | LS0PDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57182 | LS0PDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57183 | LS0PDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57184 | LS0PDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57185 | LS0PDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57186 | LS0PE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57187 | LS0PE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57188 | LS0PE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57189 | LS0PE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57190 | LS0PE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57191 | LS0PE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57192 | LS0PE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57193 | LS0PE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57194 | LS0PE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57195 | LS0PE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57196 | LS0PEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57197 | LS0PEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57198 | LS0PEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57199 | LS0PED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57200 | LS0PEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57201 | LS0PEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57202 | LS0PEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57203 | LS0PEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57204 | LS0PEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57205 | LS0PEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57206 | LS0PEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57207 | LS0PEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57208 | LS0PEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57209 | LS0PEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57210 | LS0PEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57211 | LS0PEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57212 | LS0PEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57213 | LS0PER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57214 | LS0PES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57215 | LS0PET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57216 | LS0PEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57217 | LS0PEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57218 | LS0PEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57219 | LS0PEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57220 | LS0PEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57221 | LS0PEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57222 | LS0PF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57223 | LS0PF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57224 | LS0PF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57225 | LS0PF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57226 | LS0PF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57227 | LS0PF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57228 | LS0PF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57229 | LS0PF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57230 | LS0PF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57231 | LS0PF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57232 | LS0PFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57233 | LS0PFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57234 | LS0PFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57235 | LS0PFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57236 | LS0PFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57237 | LS0PFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57238 | LS0PFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57239 | LS0PFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57240 | LS0PFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57241 | LS0PFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57242 | LS0PFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57243 | LS0PFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57244 | LS0PFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57245 | LS0PFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57246 | LS0PFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 57247 | LS0PFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57248 | LS0PFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57249 | LS0PFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57250 | LS0PFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57251 | LS0PFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57252 | LS0PFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57253 | LS0PFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57254 | LS0PFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57255 | LS0PFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57256 | LS0PFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57257 | LS0PFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57258 | LS0PG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57259 | LS0PG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57260 | LS0PG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57261 | LS0PG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57262 | LS0PG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57263 | LS0PG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57264 | LS0PG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57265 | LS0PG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57266 | LS0PG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57267 | LS0PG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57268 | LS0PGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57269 | LS0PGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57270 | LS0PGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57271 | LS0PGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57272 | LS0PGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57273 | LS0PGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57274 | LS0PGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57275 | LS0PGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57276 | LS0PGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57277 | LS0PGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57278 | LS0PGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57279 | LS0PGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57280 | LS0PGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57281 | LS0PGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57282 | LS0PGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57283 | LS0PGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57284 | LS0PGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57285 | LS0PGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57286 | LS0PGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57287 | LS0PGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57288 | LS0PGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57289 | LS0PGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57290 | LS0PGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57291 | LS0PGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57292 | LS0PGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57293 | LS0PGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57294 | LS0PH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57295 | LS0PH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57296 | LS0PH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57297 | LS0PH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57298 | LS0PH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57299 | LS0PH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57300 | LS0PII | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57301 | LS0PIJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57302 | LS0PIK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57303 | LS0PIL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57304 | LS0PIM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 57305 | LS0PIN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57306 | LS0PIO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57307 | LS0PKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57308 | LS0PKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57309 | LS0PKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57310 | LS0PKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57311 | LS0PKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57312 | LS0PKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57313 | LS0PKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57314 | LS0PKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57315 | LS0PKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57316 | LS0PKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57317 | LS0PKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57318 | LS0PKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57319 | LS0PKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57320 | LS0PKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57321 | LS0PKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57322 | LS0PKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57323 | LS0PKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57324 | LS0PKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57325 | LS0PKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57326 | LS0PKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57327 | LS0PL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57328 | LS0PL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57329 | LS0PL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57330 | LS0PL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57331 | LS0PL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57332 | LS0PL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57333 | LS0PL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57334 | LS0PL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57335 | LS0PL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57336 | LS0PL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57337 | LS0PLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57338 | LS0PLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57339 | LS0PLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57340 | LS0PLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57341 | LS0PLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57342 | LS0PLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57343 | LS0PLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57344 | LS0PLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57345 | LS0PLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57346 | LS0PLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57347 | LS0PLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57348 | LS0PLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57349 | LS0PLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57350 | LS0PLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57351 | LS0PLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57352 | LS0PLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57353 | LS0PLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57354 | LS0PLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57355 | LS0PLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57356 | LS0PLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57357 | LS0PLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57358 | LS0PLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57359 | LS0PLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57360 | LS0PLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57361 | LS0PLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57362 | LS0PLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57363 | LS0PM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57364 | LS0PM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57365 | LS0PM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57366 | LS0PM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57367 | LS0PM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57368 | LS0PM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57369 | LS0PM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57370 | LS0PM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57371 | LS0PM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57372 | LS0PM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57373 | LS0PMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57374 | LS0PMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57375 | LS0PMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57376 | LS0PMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57377 | LS0PME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57378 | LS0PMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57379 | LS0PMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57380 | LS0PMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57381 | LS0PMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57382 | LS0PMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57383 | LS0PMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57384 | LS0PML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57385 | LS0PMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57386 | LS0PMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57387 | LS0PN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57388 | LS0PN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57389 | LS0PN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57390 | LS0PN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57391 | LS0PN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57392 | LS0PN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57393 | LS0PN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57394 | LS0PN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57395 | LS0PN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57396 | LS0PN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57397 | LS0PNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57398 | LS0PNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57399 | LS0PNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57400 | LS0PND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57401 | LS0PNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57402 | LS0PNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57403 | LS0PNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57404 | LS0PNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57405 | LS0PNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57406 | LS0PNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57407 | LS0PNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57408 | LS0PNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57409 | LS0PNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57410 | LS0PNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57411 | LS0PNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57412 | LS0PNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57413 | LS0PNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57414 | LS0PNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57415 | LS0PNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57416 | LS0PNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57417 | LS0PNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57418 | LS0PNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57419 | LS0PNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57420 | LS0PNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57421 | LS0PNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57422 | LS0PNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57423 | LS0PO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57424 | LS0PO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57425 | LS0PO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57426 | LS0PO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57427 | LS0Q20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57428 | LS0Q21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57429 | LS0Q22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57430 | LS0Q23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57431 | LS0Q24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57432 | LS0Q25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57433 | LS0Q26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57434 | LS0Q27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57435 | LS0Q28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57436 | LS0Q29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57437 | LS0Q2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57438 | LS0Q2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57439 | LS0Q2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57440 | LS0Q2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57441 | LS0Q2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57442 | LS0Q2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57443 | LS0Q2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57444 | LS0Q2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57445 | LS0Q2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57446 | LS0Q2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57447 | LS0Q2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57448 | LS0Q2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57449 | LS0Q2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57450 | LS0Q2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57451 | LS0Q2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57452 | LS0Q2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57453 | LS0Q2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57454 | LS0Q2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57455 | LS0Q2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57456 | LS0Q2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57457 | LS0Q2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57458 | LS0Q2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57459 | LS0Q2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57460 | LS0Q2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57461 | LS0Q2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57462 | LS0Q2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57463 | LS0Q30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57464 | LS0Q31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57465 | LS0Q32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57466 | LS0Q33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57467 | LS0Q34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57468 | LS0Q35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57469 | LS0Q36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57470 | LS0Q37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57471 | LS0Q38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57472 | LS0Q39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57473 | LS0Q3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57474 | LS0Q3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57475 | LS0Q3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57476 | LS0Q3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57477 | LS0Q3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57478 | LS0Q3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57479 | LS0Q3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57480 | LS0Q3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57481 | LS0Q3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57482 | LS0Q3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57483 | LS0Q3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57484 | LS0Q3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57485 | LS0Q3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57486 | LS0Q3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57487 | LS0Q3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57488 | LS0Q3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57489 | LS0Q3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57490 | LS0Q3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57491 | LS0Q3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57492 | LS0Q3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57493 | LS0Q3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57494 | LS0Q3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57495 | LS0Q3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57496 | LS0Q3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57497 | LS0Q3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57498 | LS0Q3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57499 | LS0Q40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57500 | LS0Q41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57501 | LS0Q42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57502 | LS0Q43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57503 | LS0Q44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57504 | LS0Q45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57505 | LS0Q46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57506 | LS0Q47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57507 | LS0Q48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57508 | LS0Q49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57509 | LS0Q4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57510 | LS0Q4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57511 | LS0Q4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57512 | LS0Q4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57513 | LS0Q4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57514 | LS0Q4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57515 | LS0Q4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57516 | LS0Q4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57517 | LS0Q4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57518 | LS0Q4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57519 | LS0Q4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57520 | LS0Q4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57521 | LS0Q4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57522 | LS0Q4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57523 | LS0Q4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57524 | LS0Q4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57525 | LS0Q4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57526 | LS0Q4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57527 | LS0Q4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57528 | LS0Q4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57529 | LS0Q4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57530 | LS0Q4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57531 | LS0Q4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57532 | LS0Q4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57533 | LS0Q4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57534 | LS0Q4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57535 | LS0Q50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57536 | LS0Q51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57537 | LS0Q52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57538 | LS0Q53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57539 | LS0Q54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57540 | LS0Q55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57541 | LS0Q56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57542 | LS0Q57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57543 | LS0Q58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57544 | LS0Q59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57545 | LS0Q5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57546 | LS0Q5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57547 | LS0Q5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57548 | LS0Q5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57549 | LS0Q5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57550 | LS0Q5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57551 | LS0Q5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57552 | LS0Q5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57553 | LS0Q5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57554 | LS0Q5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57555 | LS0Q5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57556 | LS0Q5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57557 | LS0Q5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57558 | LS0Q5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57559 | LS0Q5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57560 | LS0Q5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57561 | LS0Q5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57562 | LS0Q5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57563 | LS0Q5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57564 | LS0Q5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57565 | LS0Q5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57566 | LS0Q5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57567 | LS0Q5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57568 | LS0Q5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57569 | LS0Q5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57570 | LS0Q5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57571 | LS0Q60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57572 | LS0Q61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57573 | LS0Q62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57574 | LS0Q63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57575 | LS0Q64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57576 | LS0Q65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57577 | LS0Q66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57578 | LS0Q67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57579 | LS0Q68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57580 | LS0Q69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57581 | LS0Q6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57582 | LS0Q6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57583 | LS0Q6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57584 | LS0Q6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57585 | LS0Q6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57586 | LS0Q6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57587 | LS0Q6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57588 | LS0Q6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57589 | LS0Q6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57590 | LS0Q6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57591 | LS0Q6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57592 | LS0Q6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57593 | LS0Q6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57594 | LS0Q6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 57595 | LS0Q6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57596 | LS0Q6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57597 | LS0Q6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57598 | LS0Q6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57599 | LS0Q6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57600 | LS0Q6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57601 | LS0Q6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57602 | LS0Q6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57603 | LS0Q6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57604 | LS0Q6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57605 | LS0Q6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57606 | LS0Q6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57607 | LS0Q70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57608 | LS0Q71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57609 | LS0Q72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57610 | LS0Q73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57611 | LS0Q74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57612 | LS0Q75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57613 | LS0Q76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57614 | LS0Q77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57615 | LS0Q78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57616 | LS0Q79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57617 | LS0Q7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57618 | LS0Q7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57619 | LS0Q7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57620 | LS0Q7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57621 | LS0Q7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57622 | LS0Q7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57623 | LS0Q7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57624 | LS0Q7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57625 | LS0Q7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57626 | LS0Q7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57627 | LS0Q7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57628 | LS0Q7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57629 | LS0Q7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57630 | LS0Q7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57631 | LS0Q7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57632 | LS0Q7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57633 | LS0Q7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57634 | LS0Q7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57635 | LS0Q7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57636 | LS0Q7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57637 | LS0Q7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57638 | LS0Q7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57639 | LS0Q7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57640 | LS0Q7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57641 | LS0Q7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57642 | LS0Q7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57643 | LS0Q80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57644 | LS0Q81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57645 | LS0Q82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57646 | LS0Q83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57647 | LS0Q84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57648 | LS0Q85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57649 | LS0Q86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57650 | LS0Q87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57651 | LS0Q88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57652 | LS0Q89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57653 | LS0Q8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57654 | LS0Q8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57655 | LS0Q8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57656 | LS0Q8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57657 | LS0Q8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57658 | LS0Q8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57659 | LS0Q8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57660 | LS0Q8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57661 | LS0Q8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57662 | LS0Q8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57663 | LS0Q8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57664 | LS0Q8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57665 | LS0Q8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57666 | LS0Q8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57667 | LS0Q8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57668 | LS0Q8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57669 | LS0Q8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57670 | LS0Q8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57671 | LS0Q8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57672 | LS0Q8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57673 | LS0Q8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57674 | LS0Q8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57675 | LS0Q8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57676 | LS0Q8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57677 | LS0Q8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57678 | LS0Q8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57679 | LS0Q90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57680 | LS0Q91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57681 | LS0Q92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57682 | LS0Q93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57683 | LS0Q94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57684 | LS0Q95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57685 | LS0Q96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57686 | LS0Q97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57687 | LS0Q98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57688 | LS0Q99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57689 | LS0Q9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57690 | LS0Q9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57691 | LS0Q9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57692 | LS0Q9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57693 | LS0Q9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57694 | LS0Q9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57695 | LS0Q9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57696 | LS0Q9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57697 | LS0Q9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57698 | LS0Q9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57699 | LS0Q9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57700 | LS0Q9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57701 | LS0Q9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57702 | LS0Q9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57703 | LS0Q9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57704 | LS0Q9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57705 | LS0Q9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57706 | LS0Q9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57707 | LS0Q9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57708 | LS0Q9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57709 | LS0Q9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57710 | LS0Q9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 57711 | LS0Q9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57712 | LS0Q9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57713 | LS0Q9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57714 | LS0Q9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57715 | LS0QA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57716 | LS0QA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57717 | LS0QA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57718 | LS0QA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57719 | LS0QA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57720 | LS0QA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57721 | LS0QA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57722 | LS0QA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57723 | LS0QA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57724 | LS0QA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57725 | LS0QAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57726 | LS0QAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57727 | LS0QAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57728 | LS0QAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57729 | LS0QAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57730 | LS0QAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57731 | LS0QAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57732 | LS0QAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57733 | LS0QAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57734 | LS0QAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57735 | LS0QAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57736 | LS0QAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57737 | LS0QAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57738 | LS0QAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57739 | LS0QAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57740 | LS0QAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57741 | LS0QAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57742 | LS0QAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57743 | LS0QAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57744 | LS0QAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57745 | LS0QAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57746 | LS0QAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57747 | LS0QAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57748 | LS0QAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57749 | LS0QAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57750 | LS0QAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57751 | LS0QB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57752 | LS0QB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57753 | LS0QB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57754 | LS0QB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57755 | LS0QB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57756 | LS0QB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57757 | LS0QB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57758 | LS0QB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57759 | LS0QB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57760 | LS0QB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57761 | LS0QBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57762 | LS0QBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57763 | LS0QBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57764 | LS0QBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57765 | LS0QBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57766 | LS0QBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57767 | LS0QBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57768 | LS0QBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57769 | LS0QBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57770 | LS0QBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57771 | LS0QBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57772 | LS0QBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57773 | LS0QBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57774 | LS0QBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57775 | LS0QBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57776 | LS0QBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57777 | LS0QBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57778 | LS0QBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57779 | LS0QBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57780 | LS0QBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57781 | LS0QBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57782 | LS0QBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57783 | LS0QBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57784 | LS0QBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57785 | LS0QBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57786 | LS0QBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57787 | LS0QC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57788 | LS0QC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57789 | LS0QC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57790 | LS0QC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57791 | LS0QC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57792 | LS0QC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57793 | LS0QC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57794 | LS0QC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57795 | LS0QC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57796 | LS0QC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57797 | LS0QCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57798 | LS0QCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57799 | LS0QCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57800 | LS0QCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57801 | LS0QCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57802 | LS0QCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57803 | LS0QCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57804 | LS0QCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57805 | LS0QCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57806 | LS0QCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57807 | LS0QCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57808 | LS0QCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57809 | LS0QCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57810 | LS0QCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57811 | LS0QCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57812 | LS0QCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57813 | LS0QCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57814 | LS0QCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57815 | LS0QCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57816 | LS0QCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57817 | LS0QCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57818 | LS0QCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57819 | LS0QCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57820 | LS0QCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57821 | LS0QCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57822 | LS0QCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57823 | LS0QD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57824 | LS0QD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57825 | LS0QD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57826 | LS0QD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57827 | LS0QD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57828 | LS0QD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57829 | LS0QD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57830 | LS0QD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57831 | LS0QD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57832 | LS0QD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57833 | LS0QDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57834 | LS0QDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57835 | LS0QDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57836 | LS0QDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57837 | LS0QDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57838 | LS0QDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57839 | LS0QDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57840 | LS0QDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57841 | LS0QDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57842 | LS0QDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57843 | LS0QDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57844 | LS0QDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57845 | LS0QDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57846 | LS0QDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57847 | LS0QDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57848 | LS0QDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57849 | LS0QDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57850 | LS0QDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57851 | LS0QDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57852 | LS0QDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57853 | LS0QDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57854 | LS0QDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57855 | LS0QDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57856 | LS0QDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57857 | LS0QDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57858 | LS0QDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57859 | LS0QE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57860 | LS0QE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57861 | LS0QE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57862 | LS0QE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57863 | LS0QE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57864 | LS0QE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57865 | LS0QE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57866 | LS0QE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57867 | LS0QE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57868 | LS0QE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57869 | LS0QEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57870 | LS0QEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57871 | LS0QEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57872 | LS0QED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57873 | LS0QEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57874 | LS0QEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57875 | LS0QEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57876 | LS0QEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57877 | LS0QEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57878 | LS0QEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57879 | LS0QEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57880 | LS0QEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57881 | LS0QEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57882 | LS0QEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57883 | LS0QEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57884 | LS0QEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 57885 | LS0QEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57886 | LS0QER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57887 | LS0QES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57888 | LS0QET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57889 | LS0QEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57890 | LS0QEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57891 | LS0QEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57892 | LS0QEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57893 | LS0QEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57894 | LS0QEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57895 | LS0QF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57896 | LS0QF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57897 | LS0QF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57898 | LS0QF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57899 | LS0QF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57900 | LS0QF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57901 | LS0QF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57902 | LS0QF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57903 | LS0QF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57904 | LS0QF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57905 | LS0QFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57906 | LS0QFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57907 | LS0QFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57908 | LS0QFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57909 | LS0QFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57910 | LS0QFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57911 | LS0QFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57912 | LS0QFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57913 | LS0QFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57914 | LS0QFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57915 | LS0QFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57916 | LS0QFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57917 | LS0QFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57918 | LS0QFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57919 | LS0QFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57920 | LS0QFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57921 | LS0QFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57922 | LS0QFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57923 | LS0QFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57924 | LS0QFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57925 | LS0QFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57926 | LS0QFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57927 | LS0QFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57928 | LS0QFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57929 | LS0QFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57930 | LS0QFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57931 | LS0QG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57932 | LS0QG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57933 | LS0QG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57934 | LS0QG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57935 | LS0QG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57936 | LS0QG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57937 | LS0QG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57938 | LS0QG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57939 | LS0QG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57940 | LS0QG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57941 | LS0QGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57942 | LS0QGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 57943 | LS0QGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57944 | LS0QGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57945 | LS0QGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57946 | LS0QGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57947 | LS0QGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57948 | LS0QGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57949 | LS0QGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57950 | LS0QGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57951 | LS0QGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57952 | LS0QGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57953 | LS0QGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57954 | LS0QGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57955 | LS0QGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57956 | LS0QGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57957 | LS0QGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57958 | LS0QGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57959 | LS0QGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57960 | LS0QGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57961 | LS0QGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57962 | LS0QGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57963 | LS0QGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57964 | LS0QGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57965 | LS0QGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57966 | LS0QGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57967 | LS0QH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57968 | LS0QH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57969 | LS0QH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57970 | LS0QH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57971 | LS0QH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57972 | LS0QH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57973 | LS0QH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57974 | LS0QH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57975 | LS0QH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57976 | LS0QH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57977 | LS0QHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57978 | LS0QHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57979 | LS0QHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57980 | LS0QHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57981 | LS0QHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57982 | LS0QHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57983 | LS0QHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57984 | LS0QHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57985 | LS0QHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57986 | LS0QHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57987 | LS0QHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57988 | LS0QHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57989 | LS0QHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57990 | LS0QHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57991 | LS0QHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57992 | LS0QHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57993 | LS0QHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57994 | LS0QHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57995 | LS0QHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57996 | LS0QHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57997 | LS0QHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57998 | LS0QHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 57999 | LS0QHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58000 | LS0QHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58001 | LS0QHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58002 | LS0QHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58003 | LS0QI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58004 | LS0QI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58005 | LS0QI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58006 | LS0QI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58007 | LS0QI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58008 | LS0QI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58009 | LS0QI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58010 | LS0QI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58011 | LS0QI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58012 | LS0QI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58013 | LS0QIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58014 | LS0QIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58015 | LS0QIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58016 | LS0QID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58017 | LS0QIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58018 | LS0QIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58019 | LS0QIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58020 | LS0QIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58021 | LS0QII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58022 | LS0QIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58023 | LS0QIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58024 | LS0QIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58025 | LS0QIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58026 | LS0QIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58027 | LS0QIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58028 | LS0QIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58029 | LS0QIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58030 | LS0QIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58031 | LS0QIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58032 | LS0QIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58033 | LS0QIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58034 | LS0QIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58035 | LS0QIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58036 | LS0QIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58037 | LS0QIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58038 | LS0QIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58039 | LS0QJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58040 | LS0QJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58041 | LS0QJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58042 | LS0QJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58043 | LS0QJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58044 | LS0QJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58045 | LS0QJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58046 | LS0QJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58047 | LS0QJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58048 | LS0QJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58049 | LS0QJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58050 | LS0QJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58051 | LS0QJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58052 | LS0QJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58053 | LS0QJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58054 | LS0QJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58055 | LS0QJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58056 | LS0QJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58057 | LS0QJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58058 | LS0QJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58059 | LS0QJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58060 | LS0QJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58061 | LS0QJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58062 | LS0QJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58063 | LS0QJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58064 | LS0QJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58065 | LS0QJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58066 | LS0QJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58067 | LS0QJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58068 | LS0QJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58069 | LS0QJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58070 | LS0QJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58071 | LS0QJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58072 | LS0QJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58073 | LS0QJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58074 | LS0QK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58075 | LS0QK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58076 | LS0QK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58077 | LS0QK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58078 | LS0QK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58079 | LS0QK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58080 | LS0QK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58081 | LS0QK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58082 | LS0QK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58083 | LS0QK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58084 | LS0QKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58085 | LS0QKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58086 | LS0QKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58087 | LS0QKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58088 | LS0QKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58089 | LS0QKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58090 | LS0QKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58091 | LS0QKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58092 | LS0QKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58093 | LS0QKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58094 | LS0QKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58095 | LS0QKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58096 | LS0QKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58097 | LS0QKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58098 | LS0QKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58099 | LS0QKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58100 | LS0QKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58101 | LS0QKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58102 | LS0QKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58103 | LS0QKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58104 | LS0QKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58105 | LS0QKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58106 | LS0QKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58107 | LS0QKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58108 | LS0QKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58109 | LS0QKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58110 | LS0QL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58111 | LS0QL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58112 | LS0QL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58113 | LS0QL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58114 | LS0QL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58115 | LS0QL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58116 | LS0QL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58117 | LS0QL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58118 | LS0QL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58119 | LS0QL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58120 | LS0QLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58121 | LS0QLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58122 | LS0QLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58123 | LS0QLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58124 | LS0QLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58125 | LS0QLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58126 | LS0QLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58127 | LS0QLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58128 | LS0QLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58129 | LS0QLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58130 | LS0QLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58131 | LS0QLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58132 | LS0QLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58133 | LS0QLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58134 | LS0QLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58135 | LS0QLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58136 | LS0QLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58137 | LS0QLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58138 | LS0QLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58139 | LS0QLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58140 | LS0QLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58141 | LS0QLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58142 | LS0QLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58143 | LS0QLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58144 | LS0QLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58145 | LS0QLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58146 | LS0QM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58147 | LS0QM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58148 | LS0QM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58149 | LS0QM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58150 | LS0QM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58151 | LS0QM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58152 | LS0QM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58153 | LS0QM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58154 | LS0QM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58155 | LS0QM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58156 | LS0QMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58157 | LS0QMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58158 | LS0QMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58159 | LS0QMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58160 | LS0QME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58161 | LS0QMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58162 | LS0QMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58163 | LS0QMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58164 | LS0QMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58165 | LS0QMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58166 | LS0QMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58167 | LS0QML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58168 | LS0QMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58169 | LS0QMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58170 | LS0QMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58171 | LS0QMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58172 | LS0QMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58173 | LS0QMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58174 | LS0QMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58175 | LS0QMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58176 | LS0QMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58177 | LS0QMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58178 | LS0QMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58179 | LS0QMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58180 | LS0QMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58181 | LS0QMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58182 | LS0QN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58183 | LS0QN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58184 | LS0QN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58185 | LS0QN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58186 | LS0QN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58187 | LS0QN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58188 | LS0QN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58189 | LS0QN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58190 | LS0QN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58191 | LS0QN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58192 | LS0QNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58193 | LS0QNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58194 | LS0QNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58195 | LS0QND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58196 | LS0QNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58197 | LS0QNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58198 | LS0QNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58199 | LS0QNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58200 | LS0QNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58201 | LS0QNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58202 | LS0QNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58203 | LS0QNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58204 | LS0QNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58205 | LS0QNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58206 | LS0QNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58207 | LS0QNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58208 | LS0QNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58209 | LS0QNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58210 | LS0QNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58211 | LS0QNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58212 | LS0QNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58213 | LS0QNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58214 | LS0QNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58215 | LS0QNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58216 | LS0QNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58217 | LS0QNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58218 | LS0QO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58219 | LS0QO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58220 | LS0QO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58221 | LS0QO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58222 | LS0QO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58223 | LS0QO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58224 | LS0QO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58225 | LS0QO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58226 | LS0QO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58227 | LS0QO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58228 | LS0QOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58229 | LS0QOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58230 | LS0QOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58231 | LS0QOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58232 | LS0QOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58233 | LS0QOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58234 | LS0QOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58235 | LS0QOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58236 | LS0QOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58237 | LS0QOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58238 | LS0QOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58239 | LS0QOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58240 | LS0QOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58241 | LS0QON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58242 | LS0QOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58243 | LS0QOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58244 | LS0QOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58245 | LS0QOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58246 | LS0QOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58247 | LS0QOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58248 | LS0QOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58249 | LS0QOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58250 | LS0QOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58251 | LS0QOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58252 | LS0QOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58253 | LS0QOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58254 | LS0QP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58255 | LS0QP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58256 | LS0QP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58257 | LS0QP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58258 | LS0QP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58259 | LS0QP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58260 | LS0QP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58261 | LS0QP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58262 | LS0QP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58263 | LS0QP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58264 | LS0QPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58265 | LS0QPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58266 | LS0QPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58267 | LS0QPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58268 | LS0QPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58269 | LS0QPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58270 | LS0QPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58271 | LS0QPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58272 | LS0QPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58273 | LS0QPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58274 | LS0QPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58275 | LS0QPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58276 | LS0QPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58277 | LS0QPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58278 | LS0QPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58279 | LS0QPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58280 | LS0QPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58281 | LS0QPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58282 | LS0QPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58283 | LS0QPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58284 | LS0QPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58285 | LS0QPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58286 | LS0QPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58287 | LS0QPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58288 | LS0QPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58289 | LS0QPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58290 | LS0QQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58291 | LS0QQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58292 | LS0QQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58293 | LS0QQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58294 | LS0QQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58295 | LS0QQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58296 | LS0QQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58297 | LS0QQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58298 | LS0QQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58299 | LS0QQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58300 | LS0QQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58301 | LS0QQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58302 | LS0QQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58303 | LS0QQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58304 | LS0QQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58305 | LS0QQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58306 | LS0QQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58307 | LS0QQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58308 | LS0QQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58309 | LS0QQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58310 | LS0QQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58311 | LS0QQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58312 | LS0QQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58313 | LS0QQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58314 | LS0QQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58315 | LS0QQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58316 | LS0QQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58317 | LS0QQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58318 | LS0QQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58319 | LS0QQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58320 | LS0QQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58321 | LS0QQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58322 | LS0QQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58323 | LS0QQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58324 | LS0QQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58325 | LS0QQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58326 | LS0QR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58327 | LS0QR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58328 | LS0QR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58329 | LS0QR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58330 | LS0QR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58331 | LS0QR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58332 | LS0QR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58333 | LS0QR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58334 | LS0QR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58335 | LS0QR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58336 | LS0QRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58337 | LS0QRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58338 | LS0QRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58339 | LS0QRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58340 | LS0QRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58341 | LS0QRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58342 | LS0QRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58343 | LS0QRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58344 | LS0QRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58345 | LS0QRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58346 | LS0QRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58347 | LS0QRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58348 | LS0QRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58349 | LS0QRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58350 | LS0QRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58351 | LS0QRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58352 | LS0QRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58353 | LS0QRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58354 | LS0QRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58355 | LS0QRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58356 | LS0QRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58357 | LS0QRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58358 | LS0QRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58359 | LS0QRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58360 | LS0QRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58361 | LS0QRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58362 | LS0QS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58363 | LS0QS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58364 | LS0QS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58365 | LS0QS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58366 | LS0QS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58367 | LS0QS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58368 | LS0QS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58369 | LS0QS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58370 | LS0QS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58371 | LS0QS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58372 | LS0QSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58373 | LS0QSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58374 | LS0QSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58375 | LS0QSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58376 | LS0QSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58377 | LS0QSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58378 | LS0QSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58379 | LS0QSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58380 | LS0QSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58381 | LS0QSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58382 | LS0QSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58383 | LS0QSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58384 | LS0QSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58385 | LS0QSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58386 | LS0QSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58387 | LS0QSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58388 | LS0QSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58389 | LS0QSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58390 | LS0QSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58391 | LS0QST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58392 | LS0QSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58393 | LS0QSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58394 | LS0QSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58395 | LS0QSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58396 | LS0QSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58397 | LS0QSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58398 | LS0QT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58399 | LS0QT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58400 | LS0QT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58401 | LS0QT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58402 | LS0QT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58403 | LS0QT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58404 | LS0QT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58405 | LS0QT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58406 | LS0QT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58407 | LS0QT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58408 | LS0QTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58409 | LS0QTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58410 | LS0QTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58411 | LS0QTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58412 | LS0QTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58413 | LS0QTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58414 | LS0QTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58415 | LS0QTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58416 | LS0QTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58417 | LS0QTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58418 | LS0QTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58419 | LS0QTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58420 | LS0QTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58421 | LS0QTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58422 | LS0QTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58423 | LS0QTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58424 | LS0QTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58425 | LS0QTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58426 | LS0QTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58427 | LS0QTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58428 | LS0QTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58429 | LS0QTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58430 | LS0QTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58431 | LS0QTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58432 | LS0QTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58433 | LS0QU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58434 | LS0QU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58435 | LS0QU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58436 | LS0QU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58437 | LS0QU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58438 | LS0QU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58439 | LS0QU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58440 | LS0QU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58441 | LS0QU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58442 | LS0QU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58443 | LS0QUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58444 | LS0QUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58445 | LS0QUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58446 | LS0QUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58447 | LS0QUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58448 | LS0QUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58449 | LS0QUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58450 | LS0QUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58451 | LS0QUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58452 | LS0QUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58453 | LS0QUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58454 | LS0QUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58455 | LS0QUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58456 | LS0QUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58457 | LS0QUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58458 | LS0QUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58459 | LS0QUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58460 | LS0QUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58461 | LS0QUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58462 | LS0QUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58463 | LS0QUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58464 | LS0QUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58465 | LS0QUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58466 | LS0QUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58467 | LS0QUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58468 | LS0QUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58469 | LS0QV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58470 | LS0QV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58471 | LS0QV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58472 | LS0QV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58473 | LS0QV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58474 | LS0QV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58475 | LS0QV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58476 | LS0QV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58477 | LS0QV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58478 | LS0QV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58479 | LS0QVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58480 | LS0QVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58481 | LS0QVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58482 | LS0QVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58483 | LS0QVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58484 | LS0QVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58485 | LS0QVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58486 | LS0QVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58487 | LS0QVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58488 | LS0QVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58489 | LS0QVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58490 | LS0QVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58491 | LS0QVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58492 | LS0QVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58493 | LS0QVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58494 | LS0QVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58495 | LS0QVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58496 | LS0QVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58497 | LS0QVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58498 | LS0QVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58499 | LS0QVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58500 | LS0QVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58501 | LS0QVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58502 | LS0QVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58503 | LS0QVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58504 | LS0QVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58505 | LS0QW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58506 | LS0QW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58507 | LS0QW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58508 | LS0QW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58509 | LS0QW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58510 | LS0QW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58511 | LS0QW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58512 | LS0QW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58513 | LS0QW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58514 | LS0QW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58515 | LS0QWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58516 | LS0QWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58517 | LS0QWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58518 | LS0QWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58519 | LS0QWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58520 | LS0QWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58521 | LS0QWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58522 | LS0QWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58523 | LS0QWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58524 | LS0QWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58525 | LS0QWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58526 | LS0QWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58527 | LS0QWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58528 | LS0QWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58529 | LS0QWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58530 | LS0QWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58531 | LS0QWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58532 | LS0QWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58533 | LS0QWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58534 | LS0QWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58535 | LS0QWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58536 | LS0QWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58537 | LS0QWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58538 | LS0QWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58539 | LS0QWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58540 | LS0QWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58541 | LS0QX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58542 | LS0QX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58543 | LS0QX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58544 | LS0QX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58545 | LS0QX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58546 | LS0QX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58547 | LS0QX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58548 | LS0QX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58549 | LS0QX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58550 | LS0QX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58551 | LS0QXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58552 | LS0QXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58553 | LS0QXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58554 | LS0QXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58555 | LS0QXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58556 | LS0QXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58557 | LS0QXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58558 | LS0QXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58559 | LS0QXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58560 | LS0QXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58561 | LS0QXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58562 | LS0QXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58563 | LS0QXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58564 | LS0QXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58565 | LS0QXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58566 | LS0QXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58567 | LS0QXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58568 | LS0QXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58569 | LS0QXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58570 | LS0QXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58571 | LS0QXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58572 | LS0QXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58573 | LS0QXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58574 | LS0QXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58575 | LS0QXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58576 | LS0QXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58577 | LS0QY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58578 | LS0QY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58579 | LS0QY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58580 | LS0QY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58581 | LS0QY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58582 | LS0QY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58583 | LS0QY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58584 | LS0QY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58585 | LS0QY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58586 | LS0QY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58587 | LS0QYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58588 | LS0QYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58589 | LS0QYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58590 | LS0QYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58591 | LS0QYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58592 | LS0QYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58593 | LS0QYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58594 | LS0QYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58595 | LS0QYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58596 | LS0QYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58597 | LS0QYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58598 | LS0QYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58599 | LS0QYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58600 | LS0QYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58601 | LS0QYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58602 | LS0QYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58603 | LS0QYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58604 | LS0QYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58605 | LS0QYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58606 | LS0QYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58607 | LS0QYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58608 | LS0QYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58609 | LS0QYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58610 | LS0QYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58611 | LS0QYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58612 | LS0QYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58613 | LS0QZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58614 | LS0QZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58615 | LS0QZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58616 | LS0QZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58617 | LS0QZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58618 | LS0QZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58619 | LS0QZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58620 | LS0QZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58621 | LS0QZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58622 | LS0QZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58623 | LS0QZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58624 | LS0QZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58625 | LS0QZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58626 | LS0QZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58627 | LS0QZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58628 | LS0QZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58629 | LS0QZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58630 | LS0QZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58631 | LS0QZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58632 | LS0QZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58633 | LS0QZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58634 | LS0QZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58635 | LS0QZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58636 | LS0QZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58637 | LS0QZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58638 | LS0QZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58639 | LS0QZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58640 | LS0QZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58641 | LS0QZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58642 | LS0QZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58643 | LS0QZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58644 | LS0QZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58645 | LS0QZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58646 | LS0QZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58647 | LS0QZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58648 | LS0QZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58649 | LS0R00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58650 | LS0R01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58651 | LS0R02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58652 | LS0R03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58653 | LS0R04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58654 | LS0R05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58655 | LS0R06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58656 | LS0R07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58657 | LS0R08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58658 | LS0R09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58659 | LS0R0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58660 | LS0R0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58661 | LS0R0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58662 | LS0R0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58663 | LS0R0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58664 | LS0R0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58665 | LS0R0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58666 | LS0R0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58667 | LS0R0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58668 | LS0R0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58669 | LS0R0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58670 | LS0R0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58671 | LS0R0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58672 | LS0R0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58673 | LS0R0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58674 | LS0R0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58675 | LS0R0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58676 | LS0R0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58677 | LS0R0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58678 | LS0R0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58679 | LS0R0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58680 | LS0R0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58681 | LS0R0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58682 | LS0R0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58683 | LS0R0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58684 | LS0R0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58685 | LS0R10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58686 | LS0R11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58687 | LS0R12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58688 | LS0R13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58689 | LS0R14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58690 | LS0R15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58691 | LS0R16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58692 | LS0R17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58693 | LS0R18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58694 | LS0R19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58695 | LS0R1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58696 | LS0R1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58697 | LS0R1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58698 | LS0R1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58699 | LS0R1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58700 | LS0R1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58701 | LS0R1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58702 | LS0R1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58703 | LS0R1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58704 | LS0R1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58705 | LS0R1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58706 | LS0R1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58707 | LS0R1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58708 | LS0R1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58709 | LS0R1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58710 | LS0R1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58711 | LS0R1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58712 | LS0R1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58713 | LS0R1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58714 | LS0R1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58715 | LS0R1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58716 | LS0R1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58717 | LS0R1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58718 | LS0R1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58719 | LS0R20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58720 | LS0R21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58721 | LS0R22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58722 | LS0R23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58723 | LS0R24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58724 | LS0R25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58725 | LS0R26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58726 | LS0R27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58727 | LS0R28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58728 | LS0R29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58729 | LS0R2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58730 | LS0R2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58731 | LS0R2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58732 | LS0R2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58733 | LS0R2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58734 | LS0R2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58735 | LS0R2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58736 | LS0R2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58737 | LS0R2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58738 | LS0R2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58739 | LS0R2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58740 | LS0R2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58741 | LS0R2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58742 | LS0R2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58743 | LS0R2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58744 | LS0R2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58745 | LS0R2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58746 | LS0R2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58747 | LS0R2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58748 | LS0R2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58749 | LS0R2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58750 | LS0R2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58751 | LS0R2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58752 | LS0R2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58753 | LS0R2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58754 | LS0R2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58755 | LS0R30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58756 | LS0R31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58757 | LS0R32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58758 | LS0R33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58759 | LS0R34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58760 | LS0R35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58761 | LS0R36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58762 | LS0R37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58763 | LS0R38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58764 | LS0R39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58765 | LS0R3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58766 | LS0R3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58767 | LS0R3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58768 | LS0R3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58769 | LS0R3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58770 | LS0R3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58771 | LS0R3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58772 | LS0R3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58773 | LS0R3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58774 | LS0R3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58775 | LS0R3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58776 | LS0R3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58777 | LS0R3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58778 | LS0R3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58779 | LS0R3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58780 | LS0R3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58781 | LS0R3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58782 | LS0R3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58783 | LS0R3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58784 | LS0R3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58785 | LS0R3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58786 | LS0R3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58787 | LS0R3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58788 | LS0R3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58789 | LS0R3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58790 | LS0R40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58791 | LS0R41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58792 | LS0R42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58793 | LS0R43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58794 | LS0R44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58795 | LS0R45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58796 | LS0R46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58797 | LS0R47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58798 | LS0R48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58799 | LS0R49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58800 | LS0R4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58801 | LS0R4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58802 | LS0R4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58803 | LS0R4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58804 | LS0R4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58805 | LS0R4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58806 | LS0R4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58807 | LS0R4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58808 | LS0R4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58809 | LS0R4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58810 | LS0R4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58811 | LS0R4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58812 | LS0R4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 58813 | LS0R4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58814 | LS0R4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58815 | LS0R4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58816 | LS0R4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58817 | LS0R4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58818 | LS0R4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58819 | LS0R4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58820 | LS0R4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58821 | LS0R4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58822 | LS0R4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58823 | LS0R4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58824 | LS0R4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58825 | LS0R4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58826 | LS0R50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58827 | LS0R51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58828 | LS0R52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58829 | LS0R53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58830 | LS0R54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58831 | LS0R55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58832 | LS0R56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58833 | LS0R57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58834 | LS0R58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58835 | LS0R59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58836 | LS0R5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58837 | LS0R5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58838 | LS0R5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58839 | LS0R5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58840 | LS0R5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58841 | LS0R5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58842 | LS0R5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58843 | LS0R5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58844 | LS0R5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58845 | LS0R5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58846 | LS0R5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58847 | LS0R5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58848 | LS0R5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58849 | LS0R5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58850 | LS0R5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58851 | LS0R5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58852 | LS0R5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58853 | LS0R5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58854 | LS0R5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58855 | LS0R5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58856 | LS0R5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58857 | LS0R5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58858 | LS0R5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58859 | LS0R5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58860 | LS0R5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58861 | LS0R5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58862 | LS0R60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58863 | LS0R61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58864 | LS0R62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58865 | LS0R63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58866 | LS0R64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58867 | LS0R65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58868 | LS0R66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58869 | LS0R67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58870 | LS0R68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58871 | LS0R69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58872 | LS0R6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58873 | LS0R6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58874 | LS0R6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58875 | LS0R6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58876 | LS0R6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58877 | LS0R6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58878 | LS0R6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58879 | LS0R6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58880 | LS0R6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58881 | LS0R6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58882 | LS0R6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58883 | LS0R6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58884 | LS0R6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58885 | LS0R6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58886 | LS0R6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58887 | LS0R6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58888 | LS0R6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58889 | LS0R6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58890 | LS0R6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58891 | LS0R6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58892 | LS0R6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58893 | LS0R6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58894 | LS0R6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58895 | LS0R6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58896 | LS0R6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58897 | LS0R6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58898 | LS0R70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58899 | LS0R71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58900 | LS0R72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58901 | LS0R73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58902 | LS0R74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58903 | LS0R75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58904 | LS0R76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58905 | LS0R77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58906 | LS0R78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58907 | LS0R79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58908 | LS0R7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58909 | LS0R7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58910 | LS0R7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58911 | LS0R7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58912 | LS0R7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58913 | LS0R7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58914 | LS0R7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58915 | LS0R7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58916 | LS0R7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58917 | LS0R7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58918 | LS0R7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58919 | LS0R7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58920 | LS0R7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58921 | LS0R7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58922 | LS0R7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58923 | LS0R7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58924 | LS0R7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58925 | LS0R7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58926 | LS0R7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58927 | LS0R7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58928 | LS0R7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58929 | LS0R7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58930 | LS0R7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58931 | LS0R7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58932 | LS0R7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58933 | LS0R7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58934 | LS0R80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58935 | LS0R81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58936 | LS0R82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58937 | LS0R83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58938 | LS0R84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58939 | LS0R85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58940 | LS0R86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58941 | LS0R87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58942 | LS0R88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58943 | LS0R89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58944 | LS0R8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58945 | LS0R8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58946 | LS0R8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58947 | LS0R8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58948 | LS0R8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58949 | LS0R8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58950 | LS0R8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58951 | LS0R8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58952 | LS0R8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58953 | LS0R8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58954 | LS0R8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58955 | LS0R8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58956 | LS0R8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58957 | LS0R8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58958 | LS0R8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58959 | LS0R8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58960 | LS0R8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58961 | LS0R8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58962 | LS0R8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58963 | LS0R8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58964 | LS0R8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58965 | LS0R8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58966 | LS0R8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58967 | LS0R8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58968 | LS0R8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58969 | LS0R8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58970 | LS0R90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58971 | LS0R91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58972 | LS0R92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58973 | LS0R93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58974 | LS0R94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58975 | LS0R95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58976 | LS0R96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58977 | LS0R97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58978 | LS0R98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58979 | LS0R99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58980 | LS0R9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58981 | LS0R9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58982 | LS0R9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58983 | LS0R9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58984 | LS0R9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58985 | LS0R9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58986 | LS0R9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 58987 | LS0R9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58988 | LS0R9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58989 | LS0R9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58990 | LS0R9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58991 | LS0R9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58992 | LS0R9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58993 | LS0R9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58994 | LS0R9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58995 | LS0R9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58996 | LS0R9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58997 | LS0R9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58998 | LS0R9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 58999 | LS0R9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59000 | LS0R9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59001 | LS0R9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59002 | LS0R9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59003 | LS0R9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59004 | LS0R9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59005 | LS0R9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59006 | LS0RA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59007 | LS0RA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59008 | LS0RA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59009 | LS0RA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59010 | LS0RA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59011 | LS0RA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59012 | LS0RA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59013 | LS0RA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59014 | LS0RA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59015 | LS0RA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59016 | LS0RAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59017 | LS0RAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59018 | LS0RAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59019 | LS0RAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59020 | LS0RAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59021 | LS0RAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59022 | LS0RAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59023 | LS0RAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59024 | LS0RAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59025 | LS0RAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59026 | LS0RAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59027 | LS0RAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59028 | LS0RAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59029 | LS0RAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59030 | LS0RAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59031 | LS0RAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59032 | LS0RAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59033 | LS0RAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59034 | LS0RAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59035 | LS0RAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59036 | LS0RAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59037 | LS0RAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59038 | LS0RAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59039 | LS0RAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59040 | LS0RAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59041 | LS0RAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59042 | LS0RB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59043 | LS0RB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59044 | LS0RB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59045 | LS0RB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59046 | LS0RB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59047 | LS0RB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59048 | LS0RB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59049 | LS0RB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59050 | LS0RB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59051 | LS0RB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59052 | LS0RBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59053 | LS0RBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59054 | LS0RBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59055 | LS0RBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59056 | LS0RBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59057 | LS0RBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59058 | LS0RBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59059 | LS0RBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59060 | LS0RBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59061 | LS0RBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59062 | LS0RBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59063 | LS0RBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59064 | LS0RBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59065 | LS0RBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59066 | LS0RBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59067 | LS0RBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59068 | LS0RBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59069 | LS0RBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59070 | LS0RBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59071 | LS0RBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59072 | LS0RBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59073 | LS0RBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59074 | LS0RBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59075 | LS0RBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59076 | LS0RBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59077 | LS0RC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59078 | LS0RC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59079 | LS0RC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59080 | LS0RC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59081 | LS0RC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59082 | LS0RC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59083 | LS0RC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59084 | LS0RC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59085 | LS0RC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59086 | LS0RC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59087 | LS0RCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59088 | LS0RCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59089 | LS0RCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59090 | LS0RCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59091 | LS0RCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59092 | LS0RCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59093 | LS0RCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59094 | LS0RCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59095 | LS0RCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59096 | LS0RCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59097 | LS0RCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59098 | LS0RCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59099 | LS0RCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59100 | LS0RCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59101 | LS0RCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59102 | LS0RCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59103 | LS0RCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59104 | LS0RCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59105 | LS0RCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59106 | LS0RCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59107 | LS0RCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59108 | LS0RCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59109 | LS0RCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59110 | LS0RCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59111 | LS0RCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59112 | LS0RCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59113 | LS0RD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59114 | LS0RD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59115 | LS0RD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59116 | LS0RD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59117 | LS0RD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59118 | LS0RD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59119 | LS0RD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59120 | LS0RD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59121 | LS0RD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59122 | LS0RD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59123 | LS0RDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59124 | LS0RDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59125 | LS0RDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59126 | LS0RDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59127 | LS0RDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59128 | LS0RDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59129 | LS0RDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59130 | LS0RDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59131 | LS0RDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59132 | LS0RDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59133 | LS0RDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59134 | LS0RDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59135 | LS0RDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59136 | LS0RDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59137 | LS0RDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59138 | LS0RDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59139 | LS0RDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59140 | LS0RDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59141 | LS0RDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59142 | LS0RDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59143 | LS0RDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59144 | LS0RDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59145 | LS0RDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59146 | LS0RDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59147 | LS0RDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59148 | LS0RDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59149 | LS0RE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59150 | LS0RE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59151 | LS0RE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59152 | LS0RE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59153 | LS0RE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59154 | LS0RE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59155 | LS0RE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59156 | LS0RE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59157 | LS0RE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59158 | LS0RE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59159 | LS0REA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59160 | LS0REB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59161 | LS0REC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59162 | LS0RED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59163 | LS0REE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59164 | LS0REF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59165 | LS0REG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59166 | LS0REH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59167 | LS0REI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59168 | LS0REJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59169 | LS0REK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59170 | LS0REL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59171 | LS0REM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59172 | LS0REN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59173 | LS0REO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59174 | LS0REP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59175 | LS0REQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59176 | LS0RER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59177 | LS0RES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59178 | LS0RET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59179 | LS0REU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59180 | LS0REV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59181 | LS0REW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59182 | LS0REX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59183 | LS0REY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59184 | LS0REZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59185 | LS0RF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59186 | LS0RF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59187 | LS0RF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59188 | LS0RF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59189 | LS0RF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59190 | LS0RF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59191 | LS0RF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59192 | LS0RF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59193 | LS0RF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59194 | LS0RF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59195 | LS0RFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59196 | LS0RFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59197 | LS0RFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59198 | LS0RFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59199 | LS0RFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59200 | LS0RFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59201 | LS0RFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59202 | LS0RFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59203 | LS0RFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59204 | LS0RFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59205 | LS0RFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59206 | LS0RFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59207 | LS0RFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59208 | LS0RFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59209 | LS0RFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59210 | LS0RFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59211 | LS0RFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59212 | LS0RFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59213 | LS0RFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59214 | LS0RFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59215 | LS0RFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59216 | LS0RFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59217 | LS0RFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59218 | LS0RFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59219 | LS0RFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59220 | LS0RFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59221 | LS0RG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59222 | LS0RG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59223 | LS0RG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59224 | LS0RG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59225 | LS0RG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59226 | LS0RG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59227 | LS0RG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59228 | LS0RG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59229 | LS0RG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59230 | LS0RG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59231 | LS0RGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59232 | LS0RGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59233 | LS0RGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59234 | LS0RGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59235 | LS0RGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59236 | LS0RGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59237 | LS0RGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59238 | LS0RGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59239 | LS0RGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59240 | LS0RGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59241 | LS0RGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59242 | LS0RGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59243 | LS0RGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59244 | LS0RGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59245 | LS0RGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59246 | LS0RGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59247 | LS0RGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59248 | LS0RGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59249 | LS0RGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59250 | LS0RGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59251 | LS0RGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59252 | LS0RGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59253 | LS0RGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59254 | LS0RGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59255 | LS0RGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59256 | LS0RGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59257 | LS0RH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59258 | LS0RH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59259 | LS0RH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59260 | LS0RH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59261 | LS0RH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59262 | LS0RH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59263 | LS0RH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59264 | LS0RH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59265 | LS0RH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59266 | LS0RH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59267 | LS0RHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59268 | LS0RHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59269 | LS0RHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59270 | LS0RHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59271 | LS0RHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59272 | LS0RHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59273 | LS0RHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59274 | LS0RHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59275 | LS0RHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59276 | LS0RHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59277 | LS0RHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59278 | LS0RHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59279 | LS0RHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59280 | LS0RHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59281 | LS0RHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59282 | LS0RHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59283 | LS0RHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59284 | LS0RHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59285 | LS0RHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59286 | LS0RHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59287 | LS0RHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59288 | LS0RHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59289 | LS0RHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59290 | LS0RHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59291 | LS0RHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59292 | LS0RHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59293 | LS0RI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59294 | LS0RI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59295 | LS0RI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59296 | LS0RI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59297 | LS0RI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59298 | LS0RI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59299 | LS0RI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59300 | LS0RI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59301 | LS0RI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59302 | LS0RI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59303 | LS0RIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59304 | LS0RIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59305 | LS0RIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59306 | LS0RID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59307 | LS0RIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59308 | LS0RIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59309 | LS0RIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59310 | LS0RIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59311 | LS0RII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59312 | LS0RIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59313 | LS0RIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59314 | LS0RIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59315 | LS0RIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59316 | LS0RIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59317 | LS0RIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59318 | LS0RIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59319 | LS0RIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59320 | LS0RIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59321 | LS0RIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59322 | LS0RIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59323 | LS0RIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59324 | LS0RIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59325 | LS0RIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59326 | LS0RIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59327 | LS0RIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59328 | LS0RIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59329 | LS0RJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59330 | LS0RJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59331 | LS0RJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59332 | LS0RJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59333 | LS0RJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59334 | LS0RJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59335 | LS0RJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59336 | LS0RJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59337 | LS0RJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59338 | LS0RJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59339 | LS0RJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59340 | LS0RJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59341 | LS0RJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59342 | LS0RJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59343 | LS0RJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59344 | LS0RJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59345 | LS0RJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59346 | LS0RJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59347 | LS0RJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59348 | LS0RJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59349 | LS0RJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59350 | LS0RJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59351 | LS0RJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59352 | LS0RJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59353 | LS0RJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59354 | LS0RJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59355 | LS0RJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59356 | LS0RJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59357 | LS0RJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59358 | LS0RJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59359 | LS0RJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59360 | LS0RJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59361 | LS0RJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59362 | LS0RJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59363 | LS0RJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59364 | LS0RJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59365 | LS0RK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59366 | LS0RK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59367 | LS0RK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59368 | LS0RK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59369 | LS0RK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59370 | LS0RK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59371 | LS0RK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59372 | LS0RK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59373 | LS0RK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59374 | LS0RK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59375 | LS0RKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59376 | LS0RKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59377 | LS0RKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59378 | LS0RKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59379 | LS0RKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59380 | LS0RKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59381 | LS0RKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59382 | LS0RKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59383 | LS0RKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59384 | LS0RKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59385 | LS0RKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59386 | LS0RKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59387 | LS0RKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59388 | LS0RKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59389 | LS0RKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59390 | LS0RKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59391 | LS0RKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59392 | LS0RKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59393 | LS0RKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59394 | LS0RKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59395 | LS0RKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59396 | LS0RKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59397 | LS0RKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59398 | LS0RKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59399 | LS0RKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59400 | LS0RKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59401 | LS0RL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59402 | LS0RL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59403 | LS0RL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59404 | LS0RL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59405 | LS0RL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59406 | LS0RL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59407 | LS0RL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59408 | LS0RL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59409 | LS0RL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59410 | LS0RL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59411 | LS0RLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59412 | LS0RLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59413 | LS0RLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59414 | LS0RLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59415 | LS0RLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59416 | LS0RLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59417 | LS0RLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59418 | LS0RLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59419 | LS0RLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59420 | LS0RLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59421 | LS0RLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59422 | LS0RLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59423 | LS0RLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59424 | LS0RLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59425 | LS0RLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59426 | LS0RLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59427 | LS0RLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59428 | LS0RLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59429 | LS0RLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59430 | LS0RLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59431 | LS0RLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59432 | LS0RLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59433 | LS0RLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59434 | LS0RLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59435 | LS0RLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59436 | LS0RLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59437 | LS0RM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59438 | LS0RM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59439 | LS0RM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59440 | LS0RM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59441 | LS0RM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59442 | LS0RM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59443 | LS0RM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59444 | LS0RM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59445 | LS0RM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59446 | LS0RM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59447 | LS0RMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59448 | LS0RMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59449 | LS0RMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59450 | LS0RMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59451 | LS0RME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59452 | LS0RMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59453 | LS0RMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59454 | LS0RMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59455 | LS0RMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59456 | LS0RMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59457 | LS0RMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59458 | LS0RML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59459 | LS0RMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59460 | LS0RMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59461 | LS0RMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59462 | LS0RMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59463 | LS0RMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59464 | LS0RMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59465 | LS0RMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59466 | LS0RMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59467 | LS0RMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59468 | LS0RMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59469 | LS0RMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59470 | LS0RMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59471 | LS0RMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59472 | LS0RMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59473 | LS0RN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59474 | LS0RN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59475 | LS0RN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59476 | LS0RN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59477 | LS0RN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59478 | LS0RN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59479 | LS0RN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59480 | LS0RN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59481 | LS0RN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59482 | LS0RN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59483 | LS0RNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59484 | LS0RNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59485 | LS0RNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59486 | LS0RND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59487 | LS0RNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59488 | LS0RNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59489 | LS0RNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59490 | LS0RNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59491 | LS0RNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59492 | LS0RNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59493 | LS0RNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59494 | LS0RNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59495 | LS0RNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59496 | LS0RNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59497 | LS0RNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59498 | LS0RNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59499 | LS0RNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59500 | LS0RNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59501 | LS0RNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59502 | LS0RNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59503 | LS0RNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59504 | LS0RNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59505 | LS0RNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59506 | LS0RNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59507 | LS0RNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59508 | LS0RNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59509 | LS0RO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59510 | LS0RO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59511 | LS0RO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59512 | LS0RO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59513 | LS0RO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59514 | LS0RO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59515 | LS0RO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59516 | LS0RO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59517 | LS0RO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59518 | LS0RO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59519 | LS0ROA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59520 | LS0ROB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59521 | LS0ROC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59522 | LS0ROD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59523 | LS0ROE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59524 | LS0ROF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59525 | LS0ROG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59526 | LS0ROH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59527 | LS0ROI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59528 | LS0ROJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59529 | LS0ROK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59530 | LS0ROL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59531 | LS0ROM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59532 | LS0RON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59533 | LS0ROO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59534 | LS0ROP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59535 | LS0ROQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59536 | LS0ROR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59537 | LS0ROS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59538 | LS0ROT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59539 | LS0ROU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59540 | LS0ROV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59541 | LS0ROW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59542 | LS0ROX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59543 | LS0ROY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59544 | LS0ROZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59545 | LS0RP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59546 | LS0RP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59547 | LS0RP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59548 | LS0RP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59549 | LS0RP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59550 | LS0RP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59551 | LS0RP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59552 | LS0RP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59553 | LS0RP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59554 | LS0RP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59555 | LS0RPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59556 | LS0RPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59557 | LS0RPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59558 | LS0RPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59559 | LS0RPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59560 | LS0RPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59561 | LS0RPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59562 | LS0RPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59563 | LS0RPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59564 | LS0RPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59565 | LS0RPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59566 | LS0RPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59567 | LS0RPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59568 | LS0RPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59569 | LS0RPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59570 | LS0RPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59571 | LS0RPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59572 | LS0RPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59573 | LS0RPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59574 | LS0RPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59575 | LS0RPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59576 | LS0RPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59577 | LS0RPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59578 | LS0RPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59579 | LS0RPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59580 | LS0RPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59581 | LS0RQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59582 | LS0RQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59583 | LS0RQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59584 | LS0RQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59585 | LS0RQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59586 | LS0RQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59587 | LS0RQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59588 | LS0RQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59589 | LS0RQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59590 | LS0RQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59591 | LS0RQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59592 | LS0RQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59593 | LS0RQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59594 | LS0RQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59595 | LS0RQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59596 | LS0RQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59597 | LS0RQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59598 | LS0RQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59599 | LS0RQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59600 | LS0RQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59601 | LS0RQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59602 | LS0RQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59603 | LS0RQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59604 | LS0RQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59605 | LS0RQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59606 | LS0RQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59607 | LS0RQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59608 | LS0RQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59609 | LS0RQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59610 | LS0RQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59611 | LS0RQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59612 | LS0RQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59613 | LS0RQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59614 | LS0RQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59615 | LS0RQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59616 | LS0RQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59617 | LS0RR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59618 | LS0RR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59619 | LS0RR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59620 | LS0RR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59621 | LS0RR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59622 | LS0RR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59623 | LS0RR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59624 | LS0RR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59625 | LS0RR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59626 | LS0RR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59627 | LS0RRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59628 | LS0RRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59629 | LS0RRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59630 | LS0RRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59631 | LS0RRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59632 | LS0RRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59633 | LS0RRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59634 | LS0RRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59635 | LS0RRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59636 | LS0RRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59637 | LS0RRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59638 | LS0RRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59639 | LS0RRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59640 | LS0RRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59641 | LS0RRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59642 | LS0RRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59643 | LS0RRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59644 | LS0RRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59645 | LS0RRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59646 | LS0RRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59647 | LS0RRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59648 | LS0RRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59649 | LS0RRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59650 | LS0RRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59651 | LS0RRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59652 | LS0RRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59653 | LS0RS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59654 | LS0RS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59655 | LS0RS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59656 | LS0RS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59657 | LS0RS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59658 | LS0RS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59659 | LS0RS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59660 | LS0RS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59661 | LS0RS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59662 | LS0RS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59663 | LS0RSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59664 | LS0RSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59665 | LS0RSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59666 | LS0RSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59667 | LS0RSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59668 | LS0RSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59669 | LS0RSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59670 | LS0RSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59671 | LS0RSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59672 | LS0RSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59673 | LS0RSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59674 | LS0RSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59675 | LS0RSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59676 | LS0RSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59677 | LS0RSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59678 | LS0RSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59679 | LS0RSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59680 | LS0RSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59681 | LS0RSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59682 | LS0RST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59683 | LS0RSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59684 | LS0RSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59685 | LS0RSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59686 | LS0RSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59687 | LS0RSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59688 | LS0RSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59689 | LS0RT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59690 | LS0RT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59691 | LS0RT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59692 | LS0RT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59693 | LS0RT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59694 | LS0RT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59695 | LS0RT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59696 | LS0RT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59697 | LS0RT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59698 | LS0RT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59699 | LS0RTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59700 | LS0RTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59701 | LS0RTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59702 | LS0RTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59703 | LS0RTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59704 | LS0RTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59705 | LS0RTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59706 | LS0RTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59707 | LS0RTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59708 | LS0RTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59709 | LS0RTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59710 | LS0RTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59711 | LS0RTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59712 | LS0RTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59713 | LS0RTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59714 | LS0RTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59715 | LS0RTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59716 | LS0RTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59717 | LS0RTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59718 | LS0RTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59719 | LS0RTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59720 | LS0RTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59721 | LS0RTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59722 | LS0RTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59723 | LS0RTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59724 | LS0RTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59725 | LS0RU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59726 | LS0RU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59727 | LS0RU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59728 | LS0RU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59729 | LS0RU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59730 | LS0RU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59731 | LS0RU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59732 | LS0RU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59733 | LS0RU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59734 | LS0RU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59735 | LS0RUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59736 | LS0RUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59737 | LS0RUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59738 | LS0RUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59739 | LS0RUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59740 | LS0RUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59741 | LS0RUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59742 | LS0RUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59743 | LS0RUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59744 | LS0RUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59745 | LS0RUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59746 | LS0RUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59747 | LS0RUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59748 | LS0RUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59749 | LS0RUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59750 | LS0RUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59751 | LS0RUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59752 | LS0RUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59753 | LS0RUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59754 | LS0RUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59755 | LS0RUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59756 | LS0RUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59757 | LS0RUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59758 | LS0RUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59759 | LS0RUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59760 | LS0RUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59761 | LS0RV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59762 | LS0RV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59763 | LS0RV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59764 | LS0RV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59765 | LS0RV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59766 | LS0RV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59767 | LS0RV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59768 | LS0RV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59769 | LS0RV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59770 | LS0RV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59771 | LS0RVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59772 | LS0RVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59773 | LS0RVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59774 | LS0RVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59775 | LS0RVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59776 | LS0RVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59777 | LS0RVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59778 | LS0RVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59779 | LS0RVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59780 | LS0RVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59781 | LS0RVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59782 | LS0RVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59783 | LS0RVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59784 | LS0RVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59785 | LS0RVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59786 | LS0RVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59787 | LS0RVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59788 | LS0RVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59789 | LS0RVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59790 | LS0RVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59791 | LS0RVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59792 | LS0RVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59793 | LS0RVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59794 | LS0RVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59795 | LS0RVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59796 | LS0RVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59797 | LS0RW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59798 | LS0RW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59799 | LS0RW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59800 | LS0RW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59801 | LS0RW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59802 | LS0RW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59803 | LS0RW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59804 | LS0RW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59805 | LS0RW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59806 | LS0RW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59807 | LS0RWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59808 | LS0RWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59809 | LS0RWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59810 | LS0RWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59811 | LS0RWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59812 | LS0RWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59813 | LS0RWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59814 | LS0RWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59815 | LS0RWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59816 | LS0RWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59817 | LS0RWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59818 | LS0RWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59819 | LS0RWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59820 | LS0RWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59821 | LS0RWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59822 | LS0RWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59823 | LS0RWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59824 | LS0RWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59825 | LS0RWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59826 | LS0RWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59827 | LS0RWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59828 | LS0RWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59829 | LS0RWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59830 | LS0RWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59831 | LS0RWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59832 | LS0RWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59833 | LS0RX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59834 | LS0RX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59835 | LS0RX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59836 | LS0RX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59837 | LS0RX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59838 | LS0RX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59839 | LS0RX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59840 | LS0RX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59841 | LS0RX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59842 | LS0RX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59843 | LS0RXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59844 | LS0RXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59845 | LS0RXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59846 | LS0RXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59847 | LS0RXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59848 | LS0RXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59849 | LS0RXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59850 | LS0RXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59851 | LS0RXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59852 | LS0RXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59853 | LS0RXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59854 | LS0RXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59855 | LS0RXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59856 | LS0RXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 59857 | LS0RXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59858 | LS0RXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59859 | LS0RXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59860 | LS0RXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59861 | LS0RXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59862 | LS0RXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59863 | LS0RXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59864 | LS0RXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59865 | LS0RXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59866 | LS0RXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59867 | LS0RXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59868 | LS0RXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59869 | LS0RY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59870 | LS0RY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59871 | LS0RY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59872 | LS0RY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59873 | LS0RY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59874 | LS0RY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59875 | LS0RY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59876 | LS0RY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59877 | LS0RY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59878 | LS0RY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59879 | LS0RYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59880 | LS0RYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59881 | LS0RYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59882 | LS0RYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59883 | LS0RYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59884 | LS0RYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59885 | LS0RYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59886 | LS0RYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59887 | LS0RYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59888 | LS0RYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59889 | LS0RYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59890 | LS0RYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59891 | LS0RYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59892 | LS0RYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59893 | LS0RYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59894 | LS0RYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59895 | LS0RYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59896 | LS0RYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59897 | LS0RYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59898 | LS0RYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59899 | LS0RYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59900 | LS0RYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59901 | LS0RYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59902 | LS0RYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59903 | LS0RYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59904 | LS0RYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59905 | LS0RZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59906 | LS0RZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59907 | LS0RZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59908 | LS0RZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59909 | LS0RZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59910 | LS0RZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59911 | LS0RZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59912 | LS0RZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59913 | LS0RZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59914 | LS0RZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59915 | LS0RZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59916 | LS0RZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59917 | LS0RZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59918 | LS0RZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59919 | LS0RZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59920 | LS0RZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59921 | LS0RZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59922 | LS0RZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59923 | LS0RZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59924 | LS0RZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59925 | LS0RZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59926 | LS0RZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59927 | LS0RZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59928 | LS0RZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59929 | LS0RZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59930 | LS0RZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59931 | LS0RZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59932 | LS0RZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59933 | LS0RZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59934 | LS0RZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59935 | LS0RZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59936 | LS0RZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59937 | LS0RZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59938 | LS0RZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59939 | LS0RZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59940 | LS0S00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59941 | LS0S01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59942 | LS0S02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59943 | LS0S03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59944 | LS0S04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59945 | LS0S05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59946 | LS0S06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59947 | LS0S07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59948 | LS0S08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59949 | LS0S09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59950 | LS0S0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59951 | LS0S0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59952 | LS0S0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59953 | LS0S0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59954 | LS0S0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59955 | LS0S0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59956 | LS0S0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59957 | LS0S0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59958 | LS0S0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59959 | LS0S0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59960 | LS0S0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59961 | LS0S0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59962 | LS0S0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59963 | LS0S0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59964 | LS0S0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59965 | LS0S0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59966 | LS0S0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59967 | LS0S0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59968 | LS0S0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59969 | LS0S0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59970 | LS0S0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59971 | LS0S0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59972 | LS0S0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 59973 | LS0S0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59974 | LS0S0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59975 | LS0S0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59976 | LS0S10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59977 | LS0S11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59978 | LS0S12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59979 | LS0S13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59980 | LS0S14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59981 | LS0S15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59982 | LS0S16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59983 | LS0S17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59984 | LS0S18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59985 | LS0S19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59986 | LS0S1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59987 | LS0S1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59988 | LS0S1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59989 | LS0S1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59990 | LS0S1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59991 | LS0S1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59992 | LS0S1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59993 | LS0S1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59994 | LS0S1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59995 | LS0S1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59996 | LS0S1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59997 | LS0S1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59998 | LS0S1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 59999 | LS0S1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60000 | LS0S1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60001 | LS0S1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60002 | LS0S1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60003 | LS0S1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60004 | LS0S1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60005 | LS0S1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60006 | LS0S1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60007 | LS0S1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60008 | LS0S1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60009 | LS0S1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60010 | LS0S1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60011 | LS0S1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60012 | LS0S20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60013 | LS0S21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60014 | LS0S22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60015 | LS0S23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60016 | LS0S24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60017 | LS0S25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60018 | LS0S26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60019 | LS0S27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60020 | LS0S28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60021 | LS0S29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60022 | LS0S2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60023 | LS0S2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60024 | LS0S2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60025 | LS0S2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60026 | LS0S2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60027 | LS0S2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60028 | LS0S2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60029 | LS0S2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60030 | LS0S2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 60031 | LS0S2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60032 | LS0S2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60033 | LS0S2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60034 | LS0S2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60035 | LS0S2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60036 | LS0S2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60037 | LS0S2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60038 | LS0S2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60039 | LS0S2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60040 | LS0S2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60041 | LS0S2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60042 | LS0S2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60043 | LS0S2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60044 | LS0S2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60045 | LS0S2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60046 | LS0S2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60047 | LS0S2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60048 | LS0S30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60049 | LS0S31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60050 | LS0S32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60051 | LS0S33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60052 | LS0S34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60053 | LS0S35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60054 | LS0S36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60055 | LS0S37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60056 | LS0S38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60057 | LS0S39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60058 | LS0S3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60059 | LS0S3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60060 | LS0S3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60061 | LS0S3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60062 | LS0S3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60063 | LS0S3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60064 | LS0S3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60065 | LS0S3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60066 | LS0S3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60067 | LS0S3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60068 | LS0S3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60069 | LS0S3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60070 | LS0S3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60071 | LS0S3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60072 | LS0S3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60073 | LS0S3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60074 | LS0S3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60075 | LS0S3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60076 | LS0S3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60077 | LS0S3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60078 | LS0S3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60079 | LS0S3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60080 | LS0S3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60081 | LS0S3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60082 | LS0S3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60083 | LS0S3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60084 | LS0S40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60085 | LS0S41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60086 | LS0S42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60087 | LS0S43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60088 | LS0S44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60089 | LS0S45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60090 | LS0S46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60091 | LS0S47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60092 | LS0S48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60093 | LS0S49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60094 | LS0S4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60095 | LS0S4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60096 | LS0S4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60097 | LS0S4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60098 | LS0S4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60099 | LS0S4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60100 | LS0S4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60101 | LS0S4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60102 | LS0S4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60103 | LS0S4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60104 | LS0S4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60105 | LS0S4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60106 | LS0S4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60107 | LS0S4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60108 | LS0S4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60109 | LS0S4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60110 | LS0S4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60111 | LS0S4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60112 | LS0S4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60113 | LS0S4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60114 | LS0S4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60115 | LS0S4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60116 | LS0S4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60117 | LS0S4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60118 | LS0S4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60119 | LS0S4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60120 | LS0S50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60121 | LS0S51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60122 | LS0S52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60123 | LS0S53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60124 | LS0S54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60125 | LS0S55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60126 | LS0S56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60127 | LS0S57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60128 | LS0S58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60129 | LS0S59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60130 | LS0S5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60131 | LS0S5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60132 | LS0S5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60133 | LS0S5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60134 | LS0S5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60135 | LS0S5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60136 | LS0S5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60137 | LS0S5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60138 | LS0S5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60139 | LS0S5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60140 | LS0S5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60141 | LS0S5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60142 | LS0S5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60143 | LS0S5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60144 | LS0S5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60145 | LS0S5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60146 | LS0S5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60147 | LS0S5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60148 | LS0S5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60149 | LS0S5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60150 | LS0S5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60151 | LS0S5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60152 | LS0S5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60153 | LS0S5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60154 | LS0S5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60155 | LS0S5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60156 | LS0S60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60157 | LS0S61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60158 | LS0S62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60159 | LS0S63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60160 | LS0S64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60161 | LS0S65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60162 | LS0S66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60163 | LS0S67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60164 | LS0S68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60165 | LS0S69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60166 | LS0S6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60167 | LS0S6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60168 | LS0S6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60169 | LS0S6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60170 | LS0S6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60171 | LS0S6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60172 | LS0S6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60173 | LS0S6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60174 | LS0S6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60175 | LS0S6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60176 | LS0S6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60177 | LS0S6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60178 | LS0S6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60179 | LS0S6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60180 | LS0S6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60181 | LS0S6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60182 | LS0S6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60183 | LS0S6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60184 | LS0S6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60185 | LS0S6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60186 | LS0S6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60187 | LS0S6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60188 | LS0S6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60189 | LS0S6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60190 | LS0S6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60191 | LS0S6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60192 | LS0S70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60193 | LS0S71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60194 | LS0S72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60195 | LS0S73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60196 | LS0S74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60197 | LS0S75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60198 | LS0S76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60199 | LS0S77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60200 | LS0S78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60201 | LS0S79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60202 | LS0S7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60203 | LS0S7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60204 | LS0S7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 60205 | LS0S7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60206 | LS0S7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60207 | LS0S7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60208 | LS0S7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60209 | LS0S7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60210 | LS0S7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60211 | LS0S7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60212 | LS0S7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60213 | LS0S7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60214 | LS0S7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60215 | LS0S7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60216 | LS0S7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60217 | LS0S7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60218 | LS0S7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60219 | LS0S7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60220 | LS0S7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60221 | LS0S7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60222 | LS0S7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60223 | LS0S7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60224 | LS0S7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60225 | LS0S7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60226 | LS0S7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60227 | LS0S7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60228 | LS0S80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60229 | LS0S81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60230 | LS0S82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60231 | LS0S83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60232 | LS0S84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60233 | LS0S85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60234 | LS0S86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60235 | LS0S87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60236 | LS0S88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60237 | LS0S89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60238 | LS0S8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60239 | LS0S8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60240 | LS0S8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60241 | LS0S8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60242 | LS0S8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60243 | LS0S8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60244 | LS0S8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60245 | LS0S8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60246 | LS0S8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60247 | LS0S8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60248 | LS0S8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60249 | LS0S8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60250 | LS0S8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60251 | LS0S8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60252 | LS0S8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60253 | LS0S8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60254 | LS0S8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60255 | LS0S8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60256 | LS0S8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60257 | LS0S8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60258 | LS0S8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60259 | LS0S8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60260 | LS0S8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60261 | LS0S8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60262 | LS0S8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60263 | LS0S8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60264 | LS0S90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60265 | LS0S91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60266 | LS0S92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60267 | LS0S93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60268 | LS0S94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60269 | LS0S95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60270 | LS0S96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60271 | LS0S97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60272 | LS0S98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60273 | LS0S99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60274 | LS0S9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60275 | LS0S9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60276 | LS0S9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60277 | LS0S9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60278 | LS0S9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60279 | LS0S9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60280 | LS0S9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60281 | LS0S9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60282 | LS0S9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60283 | LS0S9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60284 | LS0S9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60285 | LS0S9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60286 | LS0S9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60287 | LS0S9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60288 | LS0S9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60289 | LS0S9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60290 | LS0S9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60291 | LS0S9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60292 | LS0S9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60293 | LS0S9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60294 | LS0S9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60295 | LS0S9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60296 | LS0S9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60297 | LS0S9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60298 | LS0S9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60299 | LS0S9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60300 | LS0SA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60301 | LS0SA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60302 | LS0SA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60303 | LS0SA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60304 | LS0SA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60305 | LS0SA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60306 | LS0SA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60307 | LS0SA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60308 | LS0SA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60309 | LS0SA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60310 | LS0SAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60311 | LS0SAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60312 | LS0SAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60313 | LS0SAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60314 | LS0SAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60315 | LS0SAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60316 | LS0SAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60317 | LS0SAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60318 | LS0SAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60319 | LS0SAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60320 | LS0SAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60321 | LS0SAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60322 | LS0SAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60323 | LS0SAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60324 | LS0SAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60325 | LS0SAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60326 | LS0SAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60327 | LS0SAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60328 | LS0SAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60329 | LS0SAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60330 | LS0SAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60331 | LS0SAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60332 | LS0SAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60333 | LS0SAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60334 | LS0SAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60335 | LS0SAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60336 | LS0SB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60337 | LS0SB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60338 | LS0SB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60339 | LS0SB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60340 | LS0SB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60341 | LS0SB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60342 | LS0SB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60343 | LS0SB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60344 | LS0SB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60345 | LS0SB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60346 | LS0SBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60347 | LS0SBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60348 | LS0SBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60349 | LS0SBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60350 | LS0SBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60351 | LS0SBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60352 | LS0SBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60353 | LS0SBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60354 | LS0SBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60355 | LS0SBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60356 | LS0SBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60357 | LS0SBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60358 | LS0SBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60359 | LS0SBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60360 | LS0SBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60361 | LS0SBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60362 | LS0SBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60363 | LS0SBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60364 | LS0SBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60365 | LS0SBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60366 | LS0SBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60367 | LS0SBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60368 | LS0SBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60369 | LS0SBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60370 | LS0SBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60371 | LS0SBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60372 | LS0SC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60373 | LS0SC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60374 | LS0SC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60375 | LS0SC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60376 | LS0SC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60377 | LS0SC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60378 | LS0SC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 60379 | LS0SC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60380 | LS0SC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60381 | LS0SC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60382 | LS0SCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60383 | LS0SCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60384 | LS0SCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60385 | LS0SCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60386 | LS0SCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60387 | LS0SCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60388 | LS0SCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60389 | LS0SCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60390 | LS0SCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60391 | LS0SCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60392 | LS0SCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60393 | LS0SCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60394 | LS0SCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60395 | LS0SCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60396 | LS0SCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60397 | LS0SCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60398 | LS0SCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60399 | LS0SCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60400 | LS0SCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60401 | LS0SCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60402 | LS0SCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60403 | LS0SCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60404 | LS0SCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60405 | LS0SCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60406 | LS0SCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60407 | LS0SCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60408 | LS0SD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60409 | LS0SD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60410 | LS0SD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60411 | LS0SD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60412 | LS0SD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60413 | LS0SD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60414 | LS0SD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60415 | LS0SD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60416 | LS0SD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60417 | LS0SD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60418 | LS0SDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60419 | LS0SDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60420 | LS0SDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60421 | LS0SDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60422 | LS0SDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60423 | LS0SDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60424 | LS0SDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60425 | LS0SDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60426 | LS0SDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60427 | LS0SDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60428 | LS0SDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60429 | LS0SDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60430 | LS0SDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60431 | LS0SDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60432 | LS0SDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60433 | LS0SDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60434 | LS0SDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60435 | LS0SDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60436 | LS0SDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60437 | LS0SDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60438 | LS0SDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60439 | LS0SDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60440 | LS0SDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60441 | LS0SDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60442 | LS0SDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60443 | LS0SDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60444 | LS0SE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60445 | LS0SE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60446 | LS0SE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60447 | LS0SE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60448 | LS0SE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60449 | LS0SE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60450 | LS0SE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60451 | LS0SE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60452 | LS0SE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60453 | LS0SE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60454 | LS0SEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60455 | LS0SEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60456 | LS0SEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60457 | LS0SED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60458 | LS0SEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60459 | LS0SEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60460 | LS0SEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60461 | LS0SEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60462 | LS0SEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60463 | LS0SEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60464 | LS0SEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60465 | LS0SEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60466 | LS0SEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60467 | LS0SEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60468 | LS0SEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60469 | LS0SEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60470 | LS0SEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60471 | LS0SER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60472 | LS0SES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60473 | LS0SET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60474 | LS0SEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60475 | LS0SEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60476 | LS0SEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60477 | LS0SEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60478 | LS0SEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60479 | LS0SEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60480 | LS0SF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60481 | LS0SF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60482 | LS0SF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60483 | LS0SF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60484 | LS0SF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60485 | LS0SF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60486 | LS0SF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60487 | LS0SFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60488 | LS0SFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60489 | LS0SFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60490 | LS0SFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60491 | LS0SFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60492 | LS0SFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60493 | LS0SFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60494 | LS0SFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 60495 | LS0SFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60496 | LS0SFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60497 | LS0SFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60498 | LS0SFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60499 | LS0SFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60500 | LS0SFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60501 | LS0SFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60502 | LS0SFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60503 | LS0SFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60504 | LS0SFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60505 | LS0SFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60506 | LS0SFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60507 | LS0SFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60508 | LS0SFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60509 | LS0SFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60510 | LS0SG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60511 | LS0SG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60512 | LS0SG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60513 | LS0SG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60514 | LS0SG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60515 | LS0SG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60516 | LS0SG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60517 | LS0SG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60518 | LS0SGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60519 | LS0SGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60520 | LS0SGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60521 | LS0SGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60522 | LS0SGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60523 | LS0SGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60524 | LS0SGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60525 | LS0SGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60526 | LS0SGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60527 | LS0SGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60528 | LS0SGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60529 | LS0SGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60530 | LS0SGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60531 | LS0SGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60532 | LS0SGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60533 | LS0SGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60534 | LS0SGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60535 | LS0SGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60536 | LS0SGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60537 | LS0SGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60538 | LS0SGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60539 | LS0SGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60540 | LS0SH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60541 | LS0SH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60542 | LS0SH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60543 | LS0SH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60544 | LS0SH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60545 | LS0SH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60546 | LS0SH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60547 | LS0SH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60548 | LS0SH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60549 | LS0SH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60550 | LS0SHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60551 | LS0SHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60552 | LS0SHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60553 | LS0SHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60554 | LS0SHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60555 | LS0SHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60556 | LS0SHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60557 | LS0SHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60558 | LS0SHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60559 | LS0SHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60560 | LS0SHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60561 | LS0SHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60562 | LS0SHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60563 | LS0SHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60564 | LS0SHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60565 | LS0SHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60566 | LS0SHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60567 | LS0SHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60568 | LS0SHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60569 | LS0SHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60570 | LS0SHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60571 | LS0SHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60572 | LS0SHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60573 | LS0SHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60574 | LS0SHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60575 | LS0SHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60576 | LS0SI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60577 | LS0SI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60578 | LS0SI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60579 | LS0SI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60580 | LS0SI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60581 | LS0SI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60582 | LS0SI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60583 | LS0SI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60584 | LS0SI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60585 | LS0SI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60586 | LS0SIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60587 | LS0SIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60588 | LS0SIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60589 | LS0SID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60590 | LS0SIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60591 | LS0SIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60592 | LS0SIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60593 | LS0SIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60594 | LS0SII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60595 | LS0SIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60596 | LS0SIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60597 | LS0SIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60598 | LS0SIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60599 | LS0SIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60600 | LS0SIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60601 | LS0SIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60602 | LS0SIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60603 | LS0SIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60604 | LS0SIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60605 | LS0SIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60606 | LS0SIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60607 | LS0SIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60608 | LS0SIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60609 | LS0SIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60610 | LS0SIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60611 | LS0SIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60612 | LS0SJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60613 | LS0SJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60614 | LS0SJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60615 | LS0SJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60616 | LS0SJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60617 | LS0SJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60618 | LS0SJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60619 | LS0SJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60620 | LS0SJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60621 | LS0SJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60622 | LS0SJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60623 | LS0SJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60624 | LS0SJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60625 | LS0SJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60626 | LS0SJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60627 | LS0SJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60628 | LS0SJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60629 | LS0SJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60630 | LS0SJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60631 | LS0SJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60632 | LS0SJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60633 | LS0SJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60634 | LS0SJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60635 | LS0SJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60636 | LS0SJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60637 | LS0SJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60638 | LS0SJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60639 | LS0SJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60640 | LS0SJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60641 | LS0SJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60642 | LS0SJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60643 | LS0SJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60644 | LS0SJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60645 | LS0SJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60646 | LS0SJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60647 | LS0SJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60648 | LS0SK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60649 | LS0SK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60650 | LS0SK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60651 | LS0SK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60652 | LS0SK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60653 | LS0SK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60654 | LS0SK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60655 | LS0SK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60656 | LS0SK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60657 | LS0SK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60658 | LS0SKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60659 | LS0SKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60660 | LS0SKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60661 | LS0SKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60662 | LS0SKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60663 | LS0SKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60664 | LS0SKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60665 | LS0SKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60666 | LS0SKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60667 | LS0SKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60668 | LS0SKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60669 | LS0SKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60670 | LS0SKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60671 | LS0SKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60672 | LS0SKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60673 | LS0SKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60674 | LS0SKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60675 | LS0SKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60676 | LS0SKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60677 | LS0SKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60678 | LS0SKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60679 | LS0SKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60680 | LS0SKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60681 | LS0SKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60682 | LS0SKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60683 | LS0SKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60684 | LS0SL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60685 | LS0SL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60686 | LS0SL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60687 | LS0SL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60688 | LS0SL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60689 | LS0SL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60690 | LS0SL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60691 | LS0SL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60692 | LS0SL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60693 | LS0SL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60694 | LS0SLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60695 | LS0SLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60696 | LS0SLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60697 | LS0SLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60698 | LS0SLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60699 | LS0SLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60700 | LS0SLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60701 | LS0SLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60702 | LS0SLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60703 | LS0SLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60704 | LS0SLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60705 | LS0SLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60706 | LS0SLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60707 | LS0SLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60708 | LS0SLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60709 | LS0SLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60710 | LS0SLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60711 | LS0SLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60712 | LS0SLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60713 | LS0SLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60714 | LS0SLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60715 | LS0SLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60716 | LS0SLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60717 | LS0SLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60718 | LS0SLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60719 | LS0SLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60720 | LS0SM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60721 | LS0SM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60722 | LS0SM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60723 | LS0SM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60724 | LS0SM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60725 | LS0SM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60726 | LS0SM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60727 | LS0SM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60728 | LS0SM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60729 | LS0SM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60730 | LS0SMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60731 | LS0SMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60732 | LS0SMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60733 | LS0SME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60734 | LS0SMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60735 | LS0SMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60736 | LS0SMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60737 | LS0SMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60738 | LS0SMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60739 | LS0SMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60740 | LS0SMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60741 | LS0SMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60742 | LS0SMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60743 | LS0SMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60744 | LS0SMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60745 | LS0SN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60746 | LS0SN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60747 | LS0SN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60748 | LS0SN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60749 | LS0SN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60750 | LS0SN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60751 | LS0SN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60752 | LS0SN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60753 | LS0SNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60754 | LS0SNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60755 | LS0SNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60756 | LS0SNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60757 | LS0SNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60758 | LS0SNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60759 | LS0SNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60760 | LS0SNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60761 | LS0SNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60762 | LS0SNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60763 | LS0SNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60764 | LS0SNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60765 | LS0SNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60766 | LS0SNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60767 | LS0SNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60768 | LS0SNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60769 | LS0SNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60770 | LS0SNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60771 | LS0SNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60772 | LS0SNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60773 | LS0SO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60774 | LS0SO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60775 | LS0SO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60776 | LS0SO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60777 | LS0SO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60778 | LS0SO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60779 | LS0SO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60780 | LS0SO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60781 | LS0SO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60782 | LS0SO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60783 | LS0SOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60784 | LS0SOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60785 | LS0SOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60786 | LS0SOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60787 | LS0SOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60788 | LS0SOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60789 | LS0SOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60790 | LS0SOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60791 | LS0SOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60792 | LS0SOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60793 | LS0SOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60794 | LS0SOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60795 | LS0SOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60796 | LS0SON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60797 | LS0SOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60798 | LS0SOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60799 | LS0SOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60800 | LS0SOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60801 | LS0SOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60802 | LS0SOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60803 | LS0SOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60804 | LS0SOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60805 | LS0SOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60806 | LS0SOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60807 | LS0SOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60808 | LS0SOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60809 | LS0SP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60810 | LS0SP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60811 | LS0SP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60812 | LS0SP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60813 | LS0SP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60814 | LS0SP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60815 | LS0SP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60816 | LS0SP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60817 | LS0SP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60818 | LS0SP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60819 | LS0SPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60820 | LS0SPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60821 | LS0SPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60822 | LS0SPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60823 | LS0SPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60824 | LS0SPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60825 | LS0SPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60826 | LS0SPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60827 | LS0SPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60828 | LS0SPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60829 | LS0SPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60830 | LS0SPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60831 | LS0SPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60832 | LS0SPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60833 | LS0SPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60834 | LS0SPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60835 | LS0SPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60836 | LS0SPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60837 | LS0SPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60838 | LS0SPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60839 | LS0SPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60840 | LS0SPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60841 | LS0SPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60842 | LS0SPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 60843 | LS0SPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60844 | LS0SQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60845 | LS0SQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60846 | LS0SQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60847 | LS0SQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60848 | LS0SQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60849 | LS0SQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60850 | LS0SQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60851 | LS0SQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60852 | LS0SQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60853 | LS0SQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60854 | LS0SQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60855 | LS0SQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60856 | LS0SQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60857 | LS0SQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60858 | LS0SQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60859 | LS0SQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60860 | LS0SQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60861 | LS0SQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60862 | LS0SQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60863 | LS0SQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60864 | LS0SQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60865 | LS0SQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60866 | LS0SQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60867 | LS0SQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60868 | LS0SQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60869 | LS0SQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60870 | LS0SQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60871 | LS0SQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60872 | LS0SQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60873 | LS0SQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60874 | LS0SQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60875 | LS0SQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60876 | LS0SQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60877 | LS0SQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60878 | LS0SQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60879 | LS0SQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60880 | LS0SR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60881 | LS0SR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60882 | LS0SR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60883 | LS0SR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60884 | LS0SR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60885 | LS0SR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60886 | LS0SR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60887 | LS0SR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60888 | LS0SR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60889 | LS0SR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60890 | LS0SRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60891 | LS0SRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60892 | LS0SRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60893 | LS0SRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60894 | LS0SRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60895 | LS0SRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60896 | LS0SRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60897 | LS0SRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60898 | LS0SRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60899 | LS0SRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60900 | LS0SRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 60901 | LS0SRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60902 | LS0SRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60903 | LS0SRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60904 | LS0SRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60905 | LS0SRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60906 | LS0SRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60907 | LS0SRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60908 | LS0SRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60909 | LS0SRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60910 | LS0SRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60911 | LS0SRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60912 | LS0SRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60913 | LS0SRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60914 | LS0SRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60915 | LS0SRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60916 | LS0SS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60917 | LS0SS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60918 | LS0SS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60919 | LS0SS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60920 | LS0SS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60921 | LS0SS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60922 | LS0SS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60923 | LS0SS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60924 | LS0SS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60925 | LS0SS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60926 | LS0SSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60927 | LS0SSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60928 | LS0SSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60929 | LS0SSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60930 | LS0SSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60931 | LS0SSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60932 | LS0SSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60933 | LS0SSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60934 | LS0SSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60935 | LS0SSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60936 | LS0SSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60937 | LS0SSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60938 | LS0SSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60939 | LS0SSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60940 | LS0SSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60941 | LS0SSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60942 | LS0SSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60943 | LS0SSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60944 | LS0SSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60945 | LS0SSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60946 | LS0SSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60947 | LS0SSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60948 | LS0SSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60949 | LS0SSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60950 | LS0SSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60951 | LS0ST0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60952 | LS0ST1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60953 | LS0ST2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60954 | LS0ST3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60955 | LS0ST4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60956 | LS0ST5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60957 | LS0ST6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60958 | LS0ST7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 60959 | LS0ST8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60960 | LS0ST9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60961 | LS0STA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60962 | LS0STB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60963 | LS0STC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60964 | LS0STD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60965 | LS0STE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60966 | LS0STF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60967 | LS0STG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60968 | LS0STH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60969 | LS0STI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60970 | LS0STJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60971 | LS0STK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60972 | LS0STL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60973 | LS0STM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60974 | LS0STN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60975 | LS0STO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60976 | LS0STP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60977 | LS0STQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60978 | LS0STR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60979 | LS0STS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60980 | LS0STT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60981 | LS0STV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60982 | LS0STW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60983 | LS0STX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60984 | LS0STY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60985 | LS0STZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60986 | LS0SU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60987 | LS0SU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60988 | LS0SU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60989 | LS0SU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60990 | LS0SU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60991 | LS0SU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60992 | LS0SU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60993 | LS0SU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60994 | LS0SU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60995 | LS0SU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60996 | LS0SUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60997 | LS0SUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60998 | LS0SUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 60999 | LS0SUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61000 | LS0SUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61001 | LS0SUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61002 | LS0SUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61003 | LS0SUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61004 | LS0SUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61005 | LS0SUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61006 | LS0SUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61007 | LS0SUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61008 | LS0SUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61009 | LS0SUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61010 | LS0SUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61011 | LS0SUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61012 | LS0SUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61013 | LS0SUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61014 | LS0SUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61015 | LS0SUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61016 | LS0SUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 61017 | LS0SUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61018 | LS0SUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61019 | LS0SUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61020 | LS0SUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61021 | LS0SUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61022 | LS0SV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61023 | LS0SV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61024 | LS0SV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61025 | LS0SV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61026 | LS0SV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61027 | LS0SV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61028 | LS0SV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61029 | LS0SV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61030 | LS0SV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61031 | LS0SV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61032 | LS0SVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61033 | LS0SVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61034 | LS0SVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61035 | LS0SVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61036 | LS0SVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61037 | LS0SVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61038 | LS0SVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61039 | LS0SVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61040 | LS0SVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61041 | LS0SVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61042 | LS0SVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61043 | LS0SVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61044 | LS0SVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61045 | LS0SVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61046 | LS0SVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61047 | LS0SVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61048 | LS0SVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61049 | LS0SVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61050 | LS0SVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61051 | LS0SVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61052 | LS0SVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61053 | LS0SVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61054 | LS0SVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61055 | LS0SVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61056 | LS0SVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61057 | LS0SVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61058 | LS0SW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61059 | LS0SW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61060 | LS0SW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61061 | LS0SW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61062 | LS0SW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61063 | LS0SW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61064 | LS0SW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61065 | LS0SW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61066 | LS0SW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61067 | LS0SW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61068 | LS0SWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61069 | LS0SWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61070 | LS0SWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61071 | LS0SWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61072 | LS0SWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61073 | LS0SWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61074 | LS0SWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 61075 | LS0SWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61076 | LS0SWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61077 | LS0SWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61078 | LS0SWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61079 | LS0SWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61080 | LS0SWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61081 | LS0SWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61082 | LS0SWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61083 | LS0SWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61084 | LS0SWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61085 | LS0SWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61086 | LS0SWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61087 | LS0SWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61088 | LS0SWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61089 | LS0SWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61090 | LS0SWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61091 | LS0SWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61092 | LS0SWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61093 | LS0SWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61094 | LS0SX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61095 | LS0SX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61096 | LS0SX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61097 | LS0SX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61098 | LS0SX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61099 | LS0SX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61100 | LS0SX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61101 | LS0SX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61102 | LS0SX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61103 | LS0SX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61104 | LS0SXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61105 | LS0SXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61106 | LS0SXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61107 | LS0SXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61108 | LS0SXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61109 | LS0SXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61110 | LS0SXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61111 | LS0SXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61112 | LS0SXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61113 | LS0SXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61114 | LS0SXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61115 | LS0SXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61116 | LS0SXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61117 | LS0SXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61118 | LS0SXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61119 | LS0SXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61120 | LS0SXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61121 | LS0SXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61122 | LS0SXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61123 | LS0SXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61124 | LS0SXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61125 | LS0SXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61126 | LS0SXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61127 | LS0SXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61128 | LS0SXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61129 | LS0SXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61130 | LS0SY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61131 | LS0SY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61132 | LS0SY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 61133 | LS0SY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61134 | LS0SY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61135 | LS0SY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61136 | LS0SY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61137 | LS0SY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61138 | LS0SY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61139 | LS0SY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61140 | LS0SYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61141 | LS0SYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61142 | LS0SYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61143 | LS0SYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61144 | LS0SYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61145 | LS0SYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61146 | LS0SYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61147 | LS0SYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61148 | LS0SYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61149 | LS0SYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61150 | LS0SYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61151 | LS0SYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61152 | LS0SYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61153 | LS0SYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61154 | LS0SYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61155 | LS0SYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61156 | LS0SYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61157 | LS0SYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61158 | LS0SYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61159 | LS0SYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61160 | LS0SYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61161 | LS0SYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61162 | LS0SYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61163 | LS0SYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61164 | LS0SYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61165 | LS0SYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61166 | LS0SZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61167 | LS0SZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61168 | LS0SZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61169 | LS0SZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61170 | LS0SZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61171 | LS0SZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61172 | LS0SZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61173 | LS0SZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61174 | LS0SZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61175 | LS0SZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61176 | LS0SZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61177 | LS0SZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61178 | LS0SZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61179 | LS0SZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61180 | LS0SZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61181 | LS0SZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61182 | LS0SZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61183 | LS0SZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61184 | LS0SZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61185 | LS0SZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61186 | LS0SZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61187 | LS0SZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61188 | LS0SZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61189 | LS0SZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61190 | LS0SZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61191 | LS0SZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61192 | LS0SZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61193 | LS0SZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61194 | LS0SZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61195 | LS0SZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61196 | LS0SZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61197 | LS0SZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61198 | LS0SZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61199 | LS0SZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61200 | LS0SZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61201 | LS0SZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61202 | LS0T00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61203 | LS0T01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61204 | LS0T02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61205 | LS0T03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61206 | LS0T04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61207 | LS0T05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61208 | LS0T06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61209 | LS0T07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61210 | LS0T08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61211 | LS0T09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61212 | LS0T0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61213 | LS0T0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61214 | LS0T0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61215 | LS0T0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61216 | LS0T0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61217 | LS0T0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61218 | LS0T0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61219 | LS0T0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61220 | LS0T0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61221 | LS0T0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61222 | LS0T0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61223 | LS0T0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61224 | LS0T0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61225 | LS0T0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61226 | LS0T0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61227 | LS0T0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61228 | LS0T0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61229 | LS0T0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61230 | LS0T0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61231 | LS0T0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61232 | LS0T0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61233 | LS0T0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61234 | LS0T0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61235 | LS0T0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61236 | LS0T0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61237 | LS0T0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61238 | LS0T10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61239 | LS0T11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61240 | LS0T12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61241 | LS0T13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61242 | LS0T14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61243 | LS0T15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61244 | LS0T16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61245 | LS0T17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61246 | LS0T18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61247 | LS0T19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61248 | LS0T1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61249 | LS0T1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61250 | LS0T1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61251 | LS0T1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61252 | LS0T1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61253 | LS0T1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61254 | LS0T1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61255 | LS0T1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61256 | LS0T1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61257 | LS0T1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61258 | LS0T1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61259 | LS0T1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61260 | LS0T1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61261 | LS0T1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61262 | LS0T1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61263 | LS0T1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61264 | LS0T1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61265 | LS0T1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61266 | LS0T1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61267 | LS0T1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61268 | LS0T1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61269 | LS0T1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61270 | LS0T1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61271 | LS0T1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61272 | LS0T1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61273 | LS0T1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61274 | LS0T20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61275 | LS0T21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61276 | LS0T22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61277 | LS0T23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61278 | LS0T24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61279 | LS0T25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61280 | LS0T26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61281 | LS0T27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61282 | LS0T28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61283 | LS0T29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61284 | LS0T2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61285 | LS0T2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61286 | LS0T2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61287 | LS0T2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61288 | LS0T2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61289 | LS0T2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61290 | LS0T2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61291 | LS0T2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61292 | LS0T2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61293 | LS0T2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61294 | LS0T2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61295 | LS0T2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61296 | LS0T2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61297 | LS0T2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61298 | LS0T2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61299 | LS0T2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61300 | LS0T2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61301 | LS0T2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61302 | LS0T2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61303 | LS0T2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61304 | LS0T2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61305 | LS0T2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61306 | LS0T2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61307 | LS0T2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61308 | LS0T2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61309 | LS0T2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61310 | LS0T30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61311 | LS0T31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61312 | LS0T32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61313 | LS0T33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61314 | LS0T34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61315 | LS0T35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61316 | LS0T36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61317 | LS0T37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61318 | LS0T38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61319 | LS0T39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61320 | LS0T3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61321 | LS0T3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61322 | LS0T3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61323 | LS0T3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61324 | LS0T3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61325 | LS0T3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61326 | LS0T3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61327 | LS0T3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61328 | LS0T3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61329 | LS0T3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61330 | LS0T3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61331 | LS0T3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61332 | LS0T3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61333 | LS0T3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61334 | LS0T3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61335 | LS0T3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61336 | LS0T3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61337 | LS0T3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61338 | LS0T3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61339 | LS0T3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61340 | LS0T3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61341 | LS0T3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61342 | LS0T3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61343 | LS0T3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61344 | LS0T3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61345 | LS0T3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61346 | LS0T40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61347 | LS0T41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61348 | LS0T42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61349 | LS0T43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61350 | LS0T44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61351 | LS0T45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61352 | LS0T46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61353 | LS0T47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61354 | LS0T48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61355 | LS0T49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61356 | LS0T4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61357 | LS0T4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61358 | LS0T4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61359 | LS0T4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61360 | LS0T4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61361 | LS0T4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61362 | LS0T4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61363 | LS0T4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61364 | LS0T4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 61365 | LS0T4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61366 | LS0T4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61367 | LS0T4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61368 | LS0T4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61369 | LS0T4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61370 | LS0T4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61371 | LS0T4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61372 | LS0T4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61373 | LS0T4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61374 | LS0T4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61375 | LS0T4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61376 | LS0T4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61377 | LS0T4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61378 | LS0T4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61379 | LS0T4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61380 | LS0T4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61381 | LS0T4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61382 | LS0T50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61383 | LS0T51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61384 | LS0T52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61385 | LS0T53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61386 | LS0T54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61387 | LS0T55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61388 | LS0T56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61389 | LS0T57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61390 | LS0T58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61391 | LS0T59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61392 | LS0T5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61393 | LS0T5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61394 | LS0T5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61395 | LS0T5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61396 | LS0T5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61397 | LS0T5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61398 | LS0T5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61399 | LS0T5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61400 | LS0T5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61401 | LS0T5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61402 | LS0T5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61403 | LS0T5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61404 | LS0T5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61405 | LS0T5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61406 | LS0T5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61407 | LS0T5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61408 | LS0T5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61409 | LS0T5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61410 | LS0T5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61411 | LS0T5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61412 | LS0T5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61413 | LS0T5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61414 | LS0T5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61415 | LS0T5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61416 | LS0T5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61417 | LS0T5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61418 | LS0T60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61419 | LS0T61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61420 | LS0T62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61421 | LS0T63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61422 | LS0T64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 61423 | LS0T65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61424 | LS0T66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61425 | LS0T67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61426 | LS0T68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61427 | LS0T69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61428 | LS0T6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61429 | LS0T6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61430 | LS0T6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61431 | LS0T6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61432 | LS0T6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61433 | LS0T6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61434 | LS0T6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61435 | LS0T6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61436 | LS0T6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61437 | LS0T6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61438 | LS0T6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61439 | LS0T6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61440 | LS0T6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61441 | LS0T6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61442 | LS0T6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61443 | LS0T6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61444 | LS0T6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61445 | LS0T6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61446 | LS0T6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61447 | LS0T6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61448 | LS0T6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61449 | LS0T6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61450 | LS0T6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61451 | LS0T6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61452 | LS0T6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61453 | LS0T6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61454 | LS0T70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61455 | LS0T71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61456 | LS0T72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61457 | LS0T73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61458 | LS0T74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61459 | LS0T75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61460 | LS0T76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61461 | LS0T77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61462 | LS0T78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61463 | LS0T79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61464 | LS0T7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61465 | LS0T7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61466 | LS0T7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61467 | LS0T7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61468 | LS0T7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61469 | LS0T7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61470 | LS0T7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61471 | LS0T7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61472 | LS0T7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61473 | LS0T7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61474 | LS0T7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61475 | LS0T7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61476 | LS0T7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61477 | LS0T7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61478 | LS0T7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61479 | LS0T7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61480 | LS0T7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61481 | LS0T7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61482 | LS0T7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61483 | LS0T7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61484 | LS0T7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61485 | LS0T7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61486 | LS0T7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61487 | LS0T7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61488 | LS0T7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61489 | LS0T7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61490 | LS0T80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61491 | LS0T81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61492 | LS0T82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61493 | LS0T83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61494 | LS0T84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61495 | LS0T85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61496 | LS0T86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61497 | LS0T87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61498 | LS0T88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61499 | LS0T89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61500 | LS0T8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61501 | LS0T8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61502 | LS0T8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61503 | LS0T8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61504 | LS0T8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61505 | LS0T8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61506 | LS0T8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61507 | LS0T8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61508 | LS0T8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61509 | LS0T8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61510 | LS0T8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61511 | LS0T8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61512 | LS0T8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61513 | LS0T8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61514 | LS0T8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61515 | LS0T8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61516 | LS0T8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61517 | LS0T8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61518 | LS0T8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61519 | LS0T8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61520 | LS0T8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61521 | LS0T8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61522 | LS0T90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61523 | LS0T91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61524 | LS0T92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61525 | LS0T93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61526 | LS0T94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61527 | LS0T95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61528 | LS0T96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61529 | LS0T97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61530 | LS0T98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61531 | LS0T99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61532 | LS0T9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61533 | LS0T9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61534 | LS0T9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61535 | LS0T9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61536 | LS0T9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61537 | LS0T9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61538 | LS0T9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61539 | LS0T9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61540 | LS0T9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61541 | LS0T9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61542 | LS0T9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61543 | LS0T9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61544 | LS0T9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61545 | LS0T9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61546 | LS0T9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61547 | LS0T9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61548 | LS0T9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61549 | LS0T9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61550 | LS0T9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61551 | LS0T9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61552 | LS0T9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61553 | LS0T9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61554 | LS0T9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61555 | LS0T9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61556 | LS0T9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61557 | LS0T9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61558 | LS0TA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61559 | LS0TA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61560 | LS0TA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61561 | LS0TA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61562 | LS0TA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61563 | LS0TA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61564 | LS0TA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61565 | LS0TA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61566 | LS0TA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61567 | LS0TA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61568 | LS0TAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61569 | LS0TAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61570 | LS0TAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61571 | LS0TAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61572 | LS0TAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61573 | LS0TAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61574 | LS0TAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61575 | LS0TAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61576 | LS0TAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61577 | LS0TAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61578 | LS0TAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61579 | LS0TAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61580 | LS0TAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61581 | LS0TAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61582 | LS0TAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61583 | LS0TAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61584 | LS0TAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61585 | LS0TAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61586 | LS0TAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61587 | LS0TAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61588 | LS0TAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61589 | LS0TAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61590 | LS0TAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61591 | LS0TAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61592 | LS0TAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61593 | LS0TAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61594 | LS0TB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61595 | LS0TB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61596 | LS0TB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61597 | LS0TB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61598 | LS0TB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61599 | LS0TB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61600 | LS0TB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61601 | LS0TB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61602 | LS0TB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61603 | LS0TB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61604 | LS0TBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61605 | LS0TBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61606 | LS0TBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61607 | LS0TBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61608 | LS0TBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61609 | LS0TBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61610 | LS0TBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61611 | LS0TBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61612 | LS0TBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61613 | LS0TBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61614 | LS0TBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61615 | LS0TBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61616 | LS0TBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61617 | LS0TBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61618 | LS0TBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61619 | LS0TBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61620 | LS0TBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61621 | LS0TBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61622 | LS0TBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61623 | LS0TBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61624 | LS0TBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61625 | LS0TBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61626 | LS0TBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61627 | LS0TBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61628 | LS0TBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61629 | LS0TBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61630 | LS0TC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61631 | LS0TC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61632 | LS0TC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61633 | LS0TC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61634 | LS0TC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61635 | LS0TC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61636 | LS0TC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61637 | LS0TC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61638 | LS0TC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61639 | LS0TC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61640 | LS0TCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61641 | LS0TCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61642 | LS0TCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61643 | LS0TCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61644 | LS0TCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61645 | LS0TCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61646 | LS0TCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61647 | LS0TCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61648 | LS0TCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61649 | LS0TCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61650 | LS0TCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61651 | LS0TCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61652 | LS0TCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61653 | LS0TCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61654 | LS0TCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61655 | LS0TCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61656 | LS0TCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61657 | LS0TCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61658 | LS0TCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61659 | LS0TCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61660 | LS0TCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61661 | LS0TCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61662 | LS0TCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61663 | LS0TCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61664 | LS0TCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61665 | LS0TCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61666 | LS0TD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61667 | LS0TD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61668 | LS0TDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61669 | LS0TDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61670 | LS0TM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61671 | LS0TM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61672 | LS0TM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61673 | LS0TM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61674 | LS0TM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61675 | LS0TM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61676 | LS0TMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61677 | LS0TMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61678 | LS0TMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61679 | LS0TMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61680 | LS0TMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61681 | LS0TMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61682 | LS0TMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61683 | LS0TMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61684 | LS0TMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61685 | LS0TMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61686 | LS0TMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61687 | LS0TN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61688 | LS0TN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61689 | LS0TN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61690 | LS0TN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61691 | LS0TN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61692 | LS0TN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61693 | LS0TNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61694 | LS0TNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61695 | LS0TNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61696 | LS0TNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61697 | LS0TNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61698 | LS0TNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61699 | LS0TO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61700 | LS0TO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61701 | LS0TO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61702 | LS0TO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61703 | LS0TO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61704 | LS0TO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61705 | LS0TO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61706 | LS0TO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61707 | LS0TO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61708 | LS0TO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61709 | LS0TOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61710 | LS0TOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61711 | LS0TOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61712 | LS0TOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 61713 | LS0TOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61714 | LS0TOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61715 | LS0TOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61716 | LS0TOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61717 | LS0TOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61718 | LS0TOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61719 | LS0TOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61720 | LS0TOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61721 | LS0TOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61722 | LS0TON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61723 | LS0TOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61724 | LS0TOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61725 | LS0TOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61726 | LS0TOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61727 | LS0TOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61728 | LS0TOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61729 | LS0TOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61730 | LS0TOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61731 | LS0TOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61732 | LS0TOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61733 | LS0TOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61734 | LS0TOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61735 | LS0TP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61736 | LS0TP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61737 | LS0TP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61738 | LS0TP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61739 | LS0TP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61740 | LS0TP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61741 | LS0TP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61742 | LS0TP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61743 | LS0TP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61744 | LS0TP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61745 | LS0TPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61746 | LS0TPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61747 | LS0TPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61748 | LS0TPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61749 | LS0TPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61750 | LS0TPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61751 | LS0TPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61752 | LS0TPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61753 | LS0TPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61754 | LS0TPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61755 | LS0TPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61756 | LS0TPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61757 | LS0TPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61758 | LS0TPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61759 | LS0TPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61760 | LS0TPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61761 | LS0TPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61762 | LS0TPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61763 | LS0TPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61764 | LS0TPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61765 | LS0TPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61766 | LS0TQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61767 | LS0TQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61768 | LS0TQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61769 | LS0TQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61770 | LS0TQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61771 | LS0TQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61772 | LS0TQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61773 | LS0TQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61774 | LS0TQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61775 | LS0TQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61776 | LS0TQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61777 | LS0TQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61778 | LS0TQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61779 | LS0TQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61780 | LS0TQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61781 | LS0TQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61782 | LS0TQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61783 | LS0TQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61784 | LS0TQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61785 | LS0TQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61786 | LS0TQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61787 | LS0TQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61788 | LS0TQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61789 | LS0TQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61790 | LS0TQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61791 | LS0TQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61792 | LS0TQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61793 | LS0TQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61794 | LS0TQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61795 | LS0TQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61796 | LS0TQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61797 | LS0TQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61798 | LS0TQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61799 | LS0TQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61800 | LS0TQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61801 | LS0TQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61802 | LS0TR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61803 | LS0TRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61804 | LS0TRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61805 | LS0TRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61806 | LS0TRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61807 | LS0TRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61808 | LS0TRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61809 | LS0TS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61810 | LS0TS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61811 | LS0TS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61812 | LS0TS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61813 | LS0TS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61814 | LS0TS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61815 | LS0TS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61816 | LS0TS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61817 | LS0TS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61818 | LS0TS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61819 | LS0TSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61820 | LS0TSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61821 | LS0TSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61822 | LS0TSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61823 | LS0TSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61824 | LS0TSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61825 | LS0TSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61826 | LS0TSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61827 | LS0TSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61828 | LS0TSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61829 | LS0TSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61830 | LS0TSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61831 | LS0TSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61832 | LS0TSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61833 | LS0TSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61834 | LS0TSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61835 | LS0TSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61836 | LS0TSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61837 | LS0TSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61838 | LS0TST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61839 | LS0TSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61840 | LS0TSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61841 | LS0TSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61842 | LS0TSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61843 | LS0TSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61844 | LS0TSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61845 | LS0TT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61846 | LS0TT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61847 | LS0TT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61848 | LS0TT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61849 | LS0TT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61850 | LS0TT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61851 | LS0TT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61852 | LS0TT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61853 | LS0TT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61854 | LS0TT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61855 | LS0TTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61856 | LS0TTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61857 | LS0TTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61858 | LS0TTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61859 | LS0TTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61860 | LS0TTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61861 | LS0TTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61862 | LS0TTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61863 | LS0TTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61864 | LS0TTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61865 | LS0TTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61866 | LS0TTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61867 | LS0TTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61868 | LS0TTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61869 | LS0TTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61870 | LS0TTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61871 | LS0TTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61872 | LS0TTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61873 | LS0TTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61874 | LS0TTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61875 | LS0TTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61876 | LS0TTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61877 | LS0TTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61878 | LS0TTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61879 | LS0TTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61880 | LS0TTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61881 | LS0TU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61882 | LS0TU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61883 | LS0TU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61884 | LS0TU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61885 | LS0TU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61886 | LS0TU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 61887 | LS0TU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61888 | LS0TU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61889 | LS0TU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61890 | LS0TU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61891 | LS0TUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61892 | LS0TUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61893 | LS0TUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61894 | LS0TUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61895 | LS0TUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61896 | LS0TUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61897 | LS0TUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61898 | LS0TUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61899 | LS0TUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61900 | LS0TUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61901 | LS0TUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61902 | LS0TUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61903 | LS0TUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61904 | LS0TUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61905 | LS0TUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61906 | LS0TV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61907 | LS0TV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61908 | LS0TV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61909 | LS0TV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61910 | LS0TV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61911 | LS0TV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61912 | LS0TV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61913 | LS0TV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61914 | LS0TV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61915 | LS0TV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61916 | LS0TVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61917 | LS0TVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61918 | LS0TVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61919 | LS0TVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61920 | LS0TVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61921 | LS0TVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61922 | LS0TVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61923 | LS0TVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61924 | LS0TVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61925 | LS0TVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61926 | LS0TVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61927 | LS0TVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61928 | LS0TVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61929 | LS0TVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61930 | LS0TVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61931 | LS0TVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61932 | LS0TVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61933 | LS0TVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61934 | LS0TVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61935 | LS0TVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61936 | LS0TVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61937 | LS0TVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61938 | LS0TVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61939 | LS0TVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61940 | LS0TVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61941 | LS0TVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61942 | LS0TW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61943 | LS0TW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61944 | LS0TW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 61945 | LS0TW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61946 | LS0TW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61947 | LS0TW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61948 | LS0TW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61949 | LS0TW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61950 | LS0TWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61951 | LS0TWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61952 | LS0TZO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61953 | LS0TZP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61954 | LS0TZQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61955 | LS0U3J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61956 | LS0U3K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61957 | LS0U3L | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61958 | LS0U3M | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61959 | LS0U3R | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61960 | LS0URD | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61961 | LS0UTD | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61962 | LS0UTE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61963 | LS0UTF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61964 | LS0UVS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61965 | LS0UVT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61966 | LS0UVU | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61967 | LS0UVV | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61968 | LS0UVW | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61969 | LS0UVX | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61970 | LS0UVY | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61971 | LS0UVZ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61972 | LS0UW0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61973 | LS0UW1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61974 | LS0UW2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61975 | LS0UW3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61976 | LS0UWG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61977 | LS0UWH | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61978 | LS0UWI | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61979 | LS0UWJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61980 | LS0UWK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61981 | LS0UWL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61982 | LS0UWM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61983 | LS0UWN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61984 | LS0UWO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61985 | LS0UWP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61986 | LS0UWQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61987 | LS0UWS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61988 | LS0UWT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61989 | LS0UWU | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61990 | LS0UX9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61991 | LS0UZG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61992 | LS0V05 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61993 | LS0V06 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61994 | LS0V07 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61995 | LS0V08 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61996 | LS0V09 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61997 | LS0V0A | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61998 | LS0V0B | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 61999 | LS0V0C | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62000 | LS0V0D | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62001 | LS0V0E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62002 | LS0V0F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62003 | LS0V3E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62004 | LS0V3F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62005 | LS0V3G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62006 | LS0V3H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62007 | LS0V3I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62008 | LS0V3J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62009 | LS0V3K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62010 | LS0V49 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62011 | LS0V4A | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62012 | LS0V4B | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62013 | LS0V4C | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62014 | LS0V4D | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62015 | LS0V4E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62016 | LS0V4F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62017 | LS0V4G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62018 | LS0V4H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62019 | LS0V4I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62020 | LS0V4J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62021 | LS0V4K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62022 | LS0V4L | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62023 | LS0V4M | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62024 | LS0V4N | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62025 | LS0V4O | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62026 | LS0V4P | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62027 | LS0V5S | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62028 | LS0V8W | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62029 | LS0V8X | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62030 | LS0V8Y | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62031 | LS0V8Z | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62032 | LS0V90 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62033 | LS0V91 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62034 | LS0V9Q | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62035 | LS0V9R | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62036 | LS0V9S | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62037 | LS0V9T | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62038 | LS0V9U | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62039 | LS0V9V | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62040 | LS0V9W | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62041 | LS0V9X | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62042 | LS0V9Y | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62043 | LS0V9Z | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62044 | LS0VA0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62045 | LS0VA1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62046 | LS0VG6 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62047 | LS0VG7 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62048 | LS0VG8 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62049 | LS0VG9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62050 | LS0VGE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62051 | LS0VGF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62052 | LS0VGQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62053 | LS0VGR | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62054 | LS0VGS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62055 | LS0VGT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62056 | LS0VHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62057 | LS0VHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62058 | LS0VJE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62059 | LS0VJF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62060 | LS0VJG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 62061 | LS0VJH | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62062 | LS0VJI | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62063 | LS0VJJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62064 | LS0VJK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62065 | LS0VJL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62066 | LS0VJM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62067 | LS0VJN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62068 | LS0VJO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62069 | LS0VJP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62070 | LS0VKQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62071 | LS0VKR | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62072 | LS0VKW | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62073 | LS0VKX | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62074 | LS0VL2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62075 | LS0VL3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62076 | LS0VO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62077 | LS0VO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62078 | LS0VO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62079 | LS0VO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62080 | LS0VO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62081 | LS0VO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62082 | LS0VO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62083 | LS0VO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62084 | LS0VOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62085 | LS0VOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62086 | LS0VOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62087 | LS0VOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62088 | LS0VOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62089 | LS0VOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62090 | LS0VOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62091 | LS0VOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62092 | LS0VOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62093 | LS0VOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62094 | LS0VOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62095 | LS0VOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62096 | LS0VOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62097 | LS0VON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62098 | LS0VOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62099 | LS0VOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62100 | LS0VOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62101 | LS0VOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62102 | LS0VOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62103 | LS0VOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62104 | LS0VOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62105 | LS0VOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62106 | LS0VOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62107 | LS0VOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62108 | LS0VOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62109 | LS0VOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62110 | LS0VP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62111 | LS0VP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62112 | LS0VP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62113 | LS0VP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62114 | LS0VP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62115 | LS0VP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62116 | LS0VP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62117 | LS0VP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62118 | LS0VP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62119 | LS0VP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62120 | LS0VPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62121 | LS0VPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62122 | LS0VPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62123 | LS0VPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62124 | LS0VPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62125 | LS0VPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62126 | LS0VPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62127 | LS0VPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62128 | LS0VPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62129 | LS0VPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62130 | LS0VPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62131 | LS0VPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62132 | LS0VPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62133 | LS0VPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62134 | LS0VPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62135 | LS0VPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62136 | LS0VPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62137 | LS0VPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62138 | LS0VPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62139 | LS0VPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62140 | LS0VPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62141 | LS0VPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62142 | LS0VPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62143 | LS0VPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62144 | LS0VPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62145 | LS0VPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62146 | LS0VQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62147 | LS0VQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62148 | LS0VQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62149 | LS0VQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62150 | LS0VQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62151 | LS0VQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62152 | LS0VQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62153 | LS0VQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62154 | LS0VQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62155 | LS0VQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62156 | LS0VQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62157 | LS0VQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62158 | LS0VQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62159 | LS0VQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62160 | LS0VQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62161 | LS0VQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62162 | LS0VQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62163 | LS0VQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62164 | LS0VQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62165 | LS0VQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62166 | LS0VQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62167 | LS0VQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62168 | LS0VQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62169 | LS0VQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62170 | LS0VQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62171 | LS0VQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62172 | LS0VQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62173 | LS0VQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62174 | LS0VQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62175 | LS0VQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62176 | LS0VQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62177 | LS0VQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62178 | LS0VQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62179 | LS0VQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62180 | LS0VQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62181 | LS0VQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62182 | LS0VR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62183 | LS0VR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62184 | LS0VR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62185 | LS0VR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62186 | LS0VR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62187 | LS0VR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62188 | LS0VR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62189 | LS0VR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62190 | LS0VR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62191 | LS0VR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62192 | LS0VRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62193 | LS0VRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62194 | LS0VRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62195 | LS0VRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62196 | LS0VRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62197 | LS0VRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62198 | LS0VRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62199 | LS0VRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62200 | LS0VRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62201 | LS0VRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62202 | LS0VRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62203 | LS0VRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62204 | LS0VRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62205 | LS0VRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62206 | LS0VRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62207 | LS0VRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62208 | LS0VRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62209 | LS0VRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62210 | LS0VRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62211 | LS0VRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62212 | LS0VRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62213 | LS0VRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62214 | LS0VRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62215 | LS0VRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62216 | LS0VRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62217 | LS0VRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62218 | LS0VS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62219 | LS0VS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62220 | LS0VS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62221 | LS0VS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62222 | LS0VS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62223 | LS0VS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62224 | LS0VS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62225 | LS0VS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62226 | LS0VS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62227 | LS0VS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62228 | LS0VSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62229 | LS0VSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62230 | LS0VSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62231 | LS0VSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62232 | LS0VSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62233 | LS0VSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62234 | LS0VSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 62235 | LS0VSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62236 | LS0VSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62237 | LS0VSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62238 | LS0VSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62239 | LS0VSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62240 | LS0VSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62241 | LS0VSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62242 | LS0VSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62243 | LS0VSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62244 | LS0VSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62245 | LS0VSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62246 | LS0VSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62247 | LS0VST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62248 | LS0VSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62249 | LS0VSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62250 | LS0VSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62251 | LS0VSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62252 | LS0VSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62253 | LS0VSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62254 | LS0VT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62255 | LS0VT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62256 | LS0VT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62257 | LS0VT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62258 | LS0VT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62259 | LS0VT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62260 | LS0VT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62261 | LS0VT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62262 | LS0VT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62263 | LS0VT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62264 | LS0VTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62265 | LS0VTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62266 | LS0VTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62267 | LS0VTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62268 | LS0VTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62269 | LS0VTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62270 | LS0VTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62271 | LS0VTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62272 | LS0VTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62273 | LS0VTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62274 | LS0VTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62275 | LS0VTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62276 | LS0VTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62277 | LS0VTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62278 | LS0VTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62279 | LS0VTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62280 | LS0VTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62281 | LS0VTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62282 | LS0VTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62283 | LS0VTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62284 | LS0VTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62285 | LS0VTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62286 | LS0VTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62287 | LS0VTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62288 | LS0VTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62289 | LS0VTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62290 | LS0VU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62291 | LS0VU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62292 | LS0VU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62293 | LS0VU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62294 | LS0VU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62295 | LS0VU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62296 | LS0VU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62297 | LS0VU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62298 | LS0VU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62299 | LS0VUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62300 | LS0VUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62301 | LS0VUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62302 | LS0VUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62303 | LS0VUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62304 | LS0VUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62305 | LS0VUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62306 | LS0VUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62307 | LS0VUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62308 | LS0VUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62309 | LS0VUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62310 | LS0VUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62311 | LS0VUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62312 | LS0VUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62313 | LS0VUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62314 | LS0VUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62315 | LS0VUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62316 | LS0VUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62317 | LS0VUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62318 | LS0VUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62319 | LS0VUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62320 | LS0VUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62321 | LS0VUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62322 | LS0VUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62323 | LS0VV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62324 | LS0VV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62325 | LS0VV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62326 | LS0VV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62327 | LS0VV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62328 | LS0VV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62329 | LS0VV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62330 | LS0VV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62331 | LS0VV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62332 | LS0VV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62333 | LS0VVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62334 | LS0VVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62335 | LS0VVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62336 | LS0VVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62337 | LS0VVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62338 | LS0VVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62339 | LS0VVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62340 | LS0VVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62341 | LS0VVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62342 | LS0VVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62343 | LS0VVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62344 | LS0VVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62345 | LS0VVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62346 | LS0VVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62347 | LS0VVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62348 | LS0VVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62349 | LS0VVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62350 | LS0VVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 62351 | LS0VVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62352 | LS0VVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62353 | LS0VVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62354 | LS0VVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62355 | LS0VVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62356 | LS0VVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62357 | LS0VVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62358 | LS0VVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62359 | LS0VW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62360 | LS0VW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62361 | LS0VW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62362 | LS0VW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62363 | LS0VW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62364 | LS0VW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62365 | LS0VW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62366 | LS0VW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62367 | LS0VW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62368 | LS0VW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62369 | LS0VWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62370 | LS0VWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62371 | LS0VWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62372 | LS0VWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62373 | LS0VWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62374 | LS0VWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62375 | LS0VWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62376 | LS0VWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62377 | LS0VWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62378 | LS0VWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62379 | LS0VWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62380 | LS0VWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62381 | LS0VWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62382 | LS0VWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62383 | LS0VWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62384 | LS0VWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62385 | LS0VWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62386 | LS0VWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62387 | LS0VWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62388 | LS0VWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62389 | LS0VWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62390 | LS0VWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62391 | LS0VWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62392 | LS0VWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62393 | LS0VWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62394 | LS0VWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62395 | LS0VX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62396 | LS0VX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62397 | LS0VX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62398 | LS0VX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62399 | LS0VX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62400 | LS0VX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62401 | LS0VX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62402 | LS0VX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62403 | LS0VX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62404 | LS0VX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62405 | LS0VXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62406 | LS0VXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62407 | LS0VXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62408 | LS0VXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62409 | LS0VXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62410 | LS0VXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62411 | LS0VXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62412 | LS0VXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62413 | LS0VXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62414 | LS0VXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62415 | LS0VXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62416 | LS0VXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62417 | LS0VXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62418 | LS0VXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62419 | LS0VXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62420 | LS0VXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62421 | LS0VXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62422 | LS0VXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62423 | LS0VXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62424 | LS0VXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62425 | LS0VXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62426 | LS0VXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62427 | LS0VXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62428 | LS0VXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62429 | LS0VXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62430 | LS0VXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62431 | LS0VY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62432 | LS0VY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62433 | LS0VY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62434 | LS0VY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62435 | LS0VY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62436 | LS0VY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62437 | LS0VY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62438 | LS0VY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62439 | LS0VY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62440 | LS0VY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62441 | LS0VYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62442 | LS0VYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62443 | LS0VYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62444 | LS0VYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62445 | LS0VYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62446 | LS0VYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62447 | LS0VYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62448 | LS0VYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62449 | LS0VYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62450 | LS0VYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62451 | LS0VYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62452 | LS0VYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62453 | LS0VYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62454 | LS0VYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62455 | LS0VYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62456 | LS0VYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62457 | LS0VYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62458 | LS0VYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62459 | LS0VYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62460 | LS0VYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62461 | LS0VYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62462 | LS0VYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62463 | LS0VYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62464 | LS0VYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62465 | LS0VYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62466 | LS0VYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62467 | LS0VZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62468 | LS0VZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62469 | LS0VZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62470 | LS0VZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62471 | LS0VZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62472 | LS0VZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62473 | LS0VZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62474 | LS0VZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62475 | LS0VZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62476 | LS0VZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62477 | LS0VZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62478 | LS0VZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62479 | LS0VZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62480 | LS0VZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62481 | LS0VZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62482 | LS0VZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62483 | LS0VZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62484 | LS0VZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62485 | LS0VZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62486 | LS0VZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62487 | LS0VZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62488 | LS0VZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62489 | LS0VZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62490 | LS0VZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62491 | LS0VZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62492 | LS0VZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62493 | LS0VZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62494 | LS0VZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62495 | LS0VZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62496 | LS0VZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62497 | LS0VZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62498 | LS0VZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62499 | LS0VZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62500 | LS0W00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62501 | LS0W01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62502 | LS0W02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62503 | LS0W03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62504 | LS0W04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62505 | LS0W05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62506 | LS0W06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62507 | LS0W07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62508 | LS0W08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62509 | LS0W09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62510 | LS0W0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62511 | LS0W0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62512 | LS0W0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62513 | LS0W0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62514 | LS0W0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62515 | LS0W0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62516 | LS0W0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62517 | LS0W0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62518 | LS0W0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62519 | LS0W0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62520 | LS0W0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62521 | LS0W0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62522 | LS0W0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62523 | LS0W0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62524 | LS0W0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62525 | LS0W0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62526 | LS0W0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62527 | LS0W0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62528 | LS0W0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62529 | LS0W0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62530 | LS0W0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62531 | LS0W0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62532 | LS0W0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62533 | LS0W0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62534 | LS0W0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62535 | LS0W0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62536 | LS0W10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62537 | LS0W11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62538 | LS0W12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62539 | LS0W13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62540 | LS0W14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62541 | LS0W15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62542 | LS0W16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62543 | LS0W17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62544 | LS0W18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62545 | LS0W19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62546 | LS0W1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62547 | LS0W1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62548 | LS0W1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62549 | LS0W1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62550 | LS0W1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62551 | LS0W1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62552 | LS0W1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62553 | LS0W1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62554 | LS0W1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62555 | LS0W1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62556 | LS0W1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62557 | LS0W1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62558 | LS0W1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62559 | LS0W1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62560 | LS0W1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62561 | LS0W1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62562 | LS0W1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62563 | LS0W1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62564 | LS0W1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62565 | LS0W1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62566 | LS0W1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62567 | LS0W1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62568 | LS0W1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62569 | LS0W1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62570 | LS0W1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62571 | LS0W1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62572 | LS0W20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62573 | LS0W21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62574 | LS0W26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62575 | LS0W27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62576 | LS0W28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62577 | LS0W29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62578 | LS0W2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62579 | LS0W2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62580 | LS0W2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62581 | LS0W2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62582 | LS0W2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 62583 | LS0W2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62584 | LS0W2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62585 | LS0W2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62586 | LS0W2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62587 | LS0W2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62588 | LS0W2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62589 | LS0W2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62590 | LS0W2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62591 | LS0W2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62592 | LS0W2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62593 | LS0W2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62594 | LS0W2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62595 | LS0W2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62596 | LS0W2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62597 | LS0W2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62598 | LS0W2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62599 | LS0W2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62600 | LS0W2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62601 | LS0W2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62602 | LS0W2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62603 | LS0W2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62604 | LS0W30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62605 | LS0W31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62606 | LS0W32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62607 | LS0W33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62608 | LS0W34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62609 | LS0W35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62610 | LS0W36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62611 | LS0W37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62612 | LS0W38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62613 | LS0W39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62614 | LS0W3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62615 | LS0W3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62616 | LS0W3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62617 | LS0W3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62618 | LS0W3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62619 | LS0W3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62620 | LS0W3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62621 | LS0W3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62622 | LS0W3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62623 | LS0W3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62624 | LS0W3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62625 | LS0W3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62626 | LS0W3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62627 | LS0W3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62628 | LS0W3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62629 | LS0W3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62630 | LS0W3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62631 | LS0W3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62632 | LS0W3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62633 | LS0W3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62634 | LS0W3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62635 | LS0W3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62636 | LS0W3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62637 | LS0W3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62638 | LS0W3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62639 | LS0W3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62640 | LS0W40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 62641 | LS0W41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62642 | LS0W42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62643 | LS0W43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62644 | LS0W44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62645 | LS0W45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62646 | LS0W46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62647 | LS0W47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62648 | LS0W48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62649 | LS0W49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62650 | LS0W4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62651 | LS0W4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62652 | LS0W4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62653 | LS0W4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62654 | LS0W4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62655 | LS0W4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62656 | LS0W4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62657 | LS0W4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62658 | LS0W4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62659 | LS0W4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62660 | LS0W4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62661 | LS0W4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62662 | LS0W4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62663 | LS0W4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62664 | LS0W4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62665 | LS0W4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62666 | LS0W4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62667 | LS0W4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62668 | LS0W4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62669 | LS0W4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62670 | LS0W4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62671 | LS0W4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62672 | LS0W4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62673 | LS0W4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62674 | LS0W4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62675 | LS0W4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62676 | LS0W50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62677 | LS0W51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62678 | LS0W52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62679 | LS0W53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62680 | LS0W54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62681 | LS0W55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62682 | LS0W56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62683 | LS0W57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62684 | LS0W58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62685 | LS0W59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62686 | LS0W5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62687 | LS0W5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62688 | LS0W5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62689 | LS0W5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62690 | LS0W5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62691 | LS0W5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62692 | LS0W5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62693 | LS0W5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62694 | LS0W5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62695 | LS0W5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62696 | LS0W5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62697 | LS0W5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62698 | LS0W5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 62699 | LS0W5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62700 | LS0W5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62701 | LS0W5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62702 | LS0W5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62703 | LS0W5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62704 | LS0W5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62705 | LS0W5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62706 | LS0W5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62707 | LS0W5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62708 | LS0W5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62709 | LS0W5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62710 | LS0W5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62711 | LS0W5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62712 | LS0W60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62713 | LS0W61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62714 | LS0W62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62715 | LS0W63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62716 | LS0W64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62717 | LS0W65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62718 | LS0W66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62719 | LS0W67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62720 | LS0W68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62721 | LS0W69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62722 | LS0W6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62723 | LS0W6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62724 | LS0W6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62725 | LS0W6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62726 | LS0W6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62727 | LS0W6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62728 | LS0W6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62729 | LS0W6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62730 | LS0W6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62731 | LS0W6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62732 | LS0W6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62733 | LS0W6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62734 | LS0W6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62735 | LS0W6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62736 | LS0W6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62737 | LS0W6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62738 | LS0W6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62739 | LS0W6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62740 | LS0W6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62741 | LS0W70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62742 | LS0W71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62743 | LS0W72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62744 | LS0W73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62745 | LS0W74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62746 | LS0W75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62747 | LS0W76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62748 | LS0W77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62749 | LS0W78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62750 | LS0W79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62751 | LS0W7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62752 | LS0W7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62753 | LS0W7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62754 | LS0W7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62755 | LS0W7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62756 | LS0W7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62757 | LS0W7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62758 | LS0W7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62759 | LS0W7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62760 | LS0W7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62761 | LS0W7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62762 | LS0W7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62763 | LS0W7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62764 | LS0W7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62765 | LS0W7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62766 | LS0W7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62767 | LS0W7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62768 | LS0W7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62769 | LS0W7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62770 | LS0W7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62771 | LS0W7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62772 | LS0W7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62773 | LS0W7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62774 | LS0W7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62775 | LS0W7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62776 | LS0W7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62777 | LS0W80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62778 | LS0W81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62779 | LS0W82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62780 | LS0W83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62781 | LS0W84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62782 | LS0W85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62783 | LS0W86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62784 | LS0W87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62785 | LS0W88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62786 | LS0W89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62787 | LS0W8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62788 | LS0W8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62789 | LS0W8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62790 | LS0W8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62791 | LS0W8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62792 | LS0W8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62793 | LS0W8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62794 | LS0W8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62795 | LS0W8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62796 | LS0W8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62797 | LS0W8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62798 | LS0W8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62799 | LS0W8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62800 | LS0W8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62801 | LS0W8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62802 | LS0W8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62803 | LS0W8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62804 | LS0W8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62805 | LS0W8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62806 | LS0W8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62807 | LS0W8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62808 | LS0W8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62809 | LS0W8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62810 | LS0W8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62811 | LS0W8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62812 | LS0W90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62813 | LS0W91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62814 | LS0W92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 62815 | LS0W93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62816 | LS0W94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62817 | LS0W95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62818 | LS0W96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62819 | LS0W97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62820 | LS0W98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62821 | LS0W99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62822 | LS0W9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62823 | LS0W9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62824 | LS0W9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62825 | LS0W9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62826 | LS0W9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62827 | LS0W9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62828 | LS0W9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62829 | LS0W9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62830 | LS0W9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62831 | LS0W9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62832 | LS0W9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62833 | LS0W9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62834 | LS0W9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62835 | LS0W9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62836 | LS0W9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62837 | LS0W9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62838 | LS0W9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62839 | LS0W9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62840 | LS0W9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62841 | LS0W9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62842 | LS0W9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62843 | LS0W9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62844 | LS0W9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62845 | LS0W9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62846 | LS0W9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62847 | LS0W9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62848 | LS0WA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62849 | LS0WA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62850 | LS0WA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62851 | LS0WA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62852 | LS0WA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62853 | LS0WA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62854 | LS0WA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62855 | LS0WA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62856 | LS0WA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62857 | LS0WA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62858 | LS0WAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62859 | LS0WAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62860 | LS0WAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62861 | LS0WAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62862 | LS0WAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62863 | LS0WAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62864 | LS0WAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62865 | LS0WAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62866 | LS0WAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62867 | LS0WAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62868 | LS0WAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62869 | LS0WAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62870 | LS0WAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62871 | LS0WAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62872 | LS0WAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62873 | LS0WAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62874 | LS0WAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62875 | LS0WAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62876 | LS0WAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62877 | LS0WAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62878 | LS0WAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62879 | LS0WAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62880 | LS0WAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62881 | LS0WAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62882 | LS0WAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62883 | LS0WAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62884 | LS0WB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62885 | LS0WB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62886 | LS0WB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62887 | LS0WB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62888 | LS0WB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62889 | LS0WB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62890 | LS0WB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62891 | LS0WB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62892 | LS0WB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62893 | LS0WB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62894 | LS0WBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62895 | LS0WBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62896 | LS0WBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62897 | LS0WBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62898 | LS0WBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62899 | LS0WBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62900 | LS0WBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62901 | LS0WBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62902 | LS0WBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62903 | LS0WBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62904 | LS0WBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62905 | LS0WBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62906 | LS0WBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62907 | LS0WBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62908 | LS0WBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62909 | LS0WBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62910 | LS0WBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62911 | LS0WBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62912 | LS0WBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62913 | LS0WBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62914 | LS0WBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62915 | LS0WBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62916 | LS0WBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62917 | LS0WBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62918 | LS0WBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62919 | LS0WBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62920 | LS0WC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62921 | LS0WC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62922 | LS0WC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62923 | LS0WC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62924 | LS0WC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62925 | LS0WC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62926 | LS0WC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62927 | LS0WC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62928 | LS0WC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62929 | LS0WC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62930 | LS0WCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62931 | LS0WCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62932 | LS0WCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62933 | LS0WCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62934 | LS0WCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62935 | LS0WCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62936 | LS0WCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62937 | LS0WCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62938 | LS0WCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62939 | LS0WCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62940 | LS0WCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62941 | LS0WCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62942 | LS0WCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62943 | LS0WCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62944 | LS0WCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62945 | LS0WCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62946 | LS0WCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62947 | LS0WCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62948 | LS0WCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62949 | LS0WCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62950 | LS0WCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62951 | LS0WCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62952 | LS0WCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62953 | LS0WCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62954 | LS0WCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62955 | LS0WCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62956 | LS0WD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62957 | LS0WD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62958 | LS0WD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62959 | LS0WD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62960 | LS0WD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62961 | LS0WD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62962 | LS0WD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62963 | LS0WD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62964 | LS0WD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62965 | LS0WDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62966 | LS0WDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62967 | LS0WDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62968 | LS0WDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62969 | LS0WDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62970 | LS0WDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62971 | LS0WDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62972 | LS0WDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62973 | LS0WDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62974 | LS0WDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62975 | LS0WDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62976 | LS0WDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62977 | LS0WDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62978 | LS0WDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62979 | LS0WDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62980 | LS0WDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62981 | LS0WDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62982 | LS0WDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62983 | LS0WDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62984 | LS0WDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62985 | LS0WDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62986 | LS0WDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62987 | LS0WDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62988 | LS0WDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 62989 | LS0WDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62990 | LS0WDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62991 | LS0WE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62992 | LS0WE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62993 | LS0WE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62994 | LS0WE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62995 | LS0WE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62996 | LS0WE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62997 | LS0WE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62998 | LS0WE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 62999 | LS0WE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63000 | LS0WE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63001 | LS0WEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63002 | LS0WEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63003 | LS0WEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63004 | LS0WED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63005 | LS0WEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63006 | LS0WEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63007 | LS0WEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63008 | LS0WEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63009 | LS0WEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63010 | LS0WEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63011 | LS0WEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63012 | LS0WEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63013 | LS0WEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63014 | LS0WEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63015 | LS0WEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63016 | LS0WEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63017 | LS0WEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63018 | LS0WER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63019 | LS0WES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63020 | LS0WET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63021 | LS0WEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63022 | LS0WEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63023 | LS0WEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63024 | LS0WEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63025 | LS0WEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63026 | LS0WEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63027 | LS0WF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63028 | LS0WF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63029 | LS0WF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63030 | LS0WF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63031 | LS0WF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63032 | LS0WF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63033 | LS0WF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63034 | LS0WF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63035 | LS0WF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63036 | LS0WF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63037 | LS0WFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63038 | LS0WFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63039 | LS0WFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63040 | LS0WFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63041 | LS0WFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63042 | LS0WFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63043 | LS0WFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63044 | LS0WFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63045 | LS0WFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63046 | LS0WFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 63047 | LS0WFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63048 | LS0WFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63049 | LS0WFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63050 | LS0WFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63051 | LS0WFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63052 | LS0WFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63053 | LS0WFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63054 | LS0WFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63055 | LS0WFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63056 | LS0WFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63057 | LS0WFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63058 | LS0WFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63059 | LS0WFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63060 | LS0WFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63061 | LS0WFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63062 | LS0WFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63063 | LS0WG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63064 | LS0WG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63065 | LS0WG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63066 | LS0WG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63067 | LS0WG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63068 | LS0WG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63069 | LS0WG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63070 | LS0WG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63071 | LS0WG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63072 | LS0WG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63073 | LS0WGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63074 | LS0WGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63075 | LS0WGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63076 | LS0WGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63077 | LS0WGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63078 | LS0WGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63079 | LS0WGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63080 | LS0WGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63081 | LS0WGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63082 | LS0WGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63083 | LS0WGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63084 | LS0WGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63085 | LS0WGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63086 | LS0WGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63087 | LS0WGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63088 | LS0WGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63089 | LS0WGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63090 | LS0WGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63091 | LS0WGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63092 | LS0WGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63093 | LS0WGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63094 | LS0WGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63095 | LS0WGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63096 | LS0WGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63097 | LS0WGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63098 | LS0WGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63099 | LS0WH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63100 | LS0WH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63101 | LS0WH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63102 | LS0WH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63103 | LS0WH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63104 | LS0WH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 63105 | LS0WH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63106 | LS0WH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63107 | LS0WH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63108 | LS0WH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63109 | LS0WHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63110 | LS0WHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63111 | LS0WHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63112 | LS0WHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63113 | LS0WHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63114 | LS0WHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63115 | LS0WHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63116 | LS0WHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63117 | LS0WHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63118 | LS0WHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63119 | LS0WHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63120 | LS0WHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63121 | LS0WHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63122 | LS0WHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63123 | LS0WHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63124 | LS0WHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63125 | LS0WHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63126 | LS0WHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63127 | LS0WHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63128 | LS0WHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63129 | LS0WHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63130 | LS0WHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63131 | LS0WHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63132 | LS0WHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63133 | LS0WHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63134 | LS0WHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63135 | LS0WI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63136 | LS0WI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63137 | LS0WI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63138 | LS0WI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63139 | LS0WI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63140 | LS0WI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63141 | LS0WI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63142 | LS0WI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63143 | LS0WI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63144 | LS0WI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63145 | LS0WIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63146 | LS0WIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63147 | LS0WIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63148 | LS0WID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63149 | LS0WIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63150 | LS0WIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63151 | LS0WIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63152 | LS0WIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63153 | LS0WII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63154 | LS0WIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63155 | LS0WIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63156 | LS0WIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63157 | LS0WIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63158 | LS0WIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63159 | LS0WIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63160 | LS0WIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63161 | LS0WIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63162 | LS0WIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63163 | LS0WIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63164 | LS0WIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63165 | LS0WIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63166 | LS0WIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63167 | LS0WIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63168 | LS0WIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63169 | LS0WIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63170 | LS0WIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63171 | LS0WJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63172 | LS0WJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63173 | LS0WJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63174 | LS0WJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63175 | LS0WJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63176 | LS0WJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63177 | LS0WJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63178 | LS0WJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63179 | LS0WJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63180 | LS0WJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63181 | LS0WJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63182 | LS0WJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63183 | LS0WJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63184 | LS0WJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63185 | LS0WJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63186 | LS0WJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63187 | LS0WJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63188 | LS0WJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63189 | LS0WJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63190 | LS0WJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63191 | LS0WJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63192 | LS0WJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63193 | LS0WJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63194 | LS0WJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63195 | LS0WJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63196 | LS0WJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63197 | LS0WJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63198 | LS0WJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63199 | LS0WJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63200 | LS0WJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63201 | LS0WJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63202 | LS0WJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63203 | LS0WJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63204 | LS0WJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63205 | LS0WJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63206 | LS0WJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63207 | LS0WK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63208 | LS0WK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63209 | LS0WK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63210 | LS0WK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63211 | LS0WK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63212 | LS0WK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63213 | LS0WK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63214 | LS0WK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63215 | LS0WK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63216 | LS0WK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63217 | LS0WKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63218 | LS0WKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63219 | LS0WKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63220 | LS0WKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63221 | LS0WKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63222 | LS0WKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63223 | LS0WKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63224 | LS0WKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63225 | LS0WKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63226 | LS0WKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63227 | LS0WKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63228 | LS0WKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63229 | LS0WKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63230 | LS0WKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63231 | LS0WKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63232 | LS0WKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63233 | LS0WKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63234 | LS0WKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63235 | LS0WKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63236 | LS0WKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63237 | LS0WKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63238 | LS0WKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63239 | LS0WKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63240 | LS0WKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63241 | LS0WKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63242 | LS0WKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63243 | LS0WL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63244 | LS0WL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63245 | LS0WL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63246 | LS0WL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63247 | LS0WL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63248 | LS0WL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63249 | LS0WL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63250 | LS0WL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63251 | LS0WL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63252 | LS0WL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63253 | LS0WLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63254 | LS0WLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63255 | LS0WLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63256 | LS0WLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63257 | LS0WLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63258 | LS0WLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63259 | LS0WLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63260 | LS0WLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63261 | LS0WLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63262 | LS0WLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63263 | LS0WLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63264 | LS0WLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63265 | LS0WLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63266 | LS0WLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63267 | LS0WLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63268 | LS0WLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63269 | LS0WLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63270 | LS0WLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63271 | LS0WLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63272 | LS0WLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63273 | LS0WLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63274 | LS0WLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63275 | LS0WLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63276 | LS0WLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63277 | LS0WLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63278 | LS0WLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63279 | LS0WM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63280 | LS0WM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63281 | LS0WM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63282 | LS0WM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63283 | LS0WM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63284 | LS0WM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63285 | LS0WM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63286 | LS0WM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63287 | LS0WM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63288 | LS0WM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63289 | LS0WMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63290 | LS0WMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63291 | LS0WMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63292 | LS0WMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63293 | LS0WME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63294 | LS0WMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63295 | LS0WMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63296 | LS0WMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63297 | LS0WMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63298 | LS0WMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63299 | LS0WMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63300 | LS0WML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63301 | LS0WMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63302 | LS0WMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63303 | LS0WMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63304 | LS0WMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63305 | LS0WMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63306 | LS0WMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63307 | LS0WMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63308 | LS0WMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63309 | LS0WMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63310 | LS0WMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63311 | LS0WMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63312 | LS0WMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63313 | LS0WMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63314 | LS0WMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63315 | LS0WN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63316 | LS0WN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63317 | LS0WN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63318 | LS0WN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63319 | LS0WN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63320 | LS0WN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63321 | LS0WN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63322 | LS0WN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63323 | LS0WN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63324 | LS0WN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63325 | LS0WNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63326 | LS0WNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63327 | LS0WO0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63328 | LS0WO1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63329 | LS0WO2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63330 | LS0WO3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63331 | LS0WO4 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63332 | LS0WO5 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63333 | LS0WO6 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63334 | LS0WO7 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63335 | LS0WO8 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63336 | LS0WO9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63337 | LS0WOB | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63338 | LS0WOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63339 | LS0WOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63340 | LS0WPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63341 | LS0WQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63342 | LS0WQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63343 | LS0WQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63344 | LS0WQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63345 | LS0WQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63346 | LS0WR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63347 | LS0WR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63348 | LS0WR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63349 | LS0WR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63350 | LS0WR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63351 | LS0WR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63352 | LS0WR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63353 | LS0WR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63354 | LS0WR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63355 | LS0WR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63356 | LS0WRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63357 | LS0WRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63358 | LS0WSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63359 | LS0WSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63360 | LS0WSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63361 | LS0WSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63362 | LS0WSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63363 | LS0WSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63364 | LS0WSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63365 | LS0WSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63366 | LS0WSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63367 | LS0WSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63368 | LS0WSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63369 | LS0WST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63370 | LS0WSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63371 | LS0WSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63372 | LS0WSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63373 | LS0WSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63374 | LS0WSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63375 | LS0WSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63376 | LS0WT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63377 | LS0WT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63378 | LS0WT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63379 | LS0WT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63380 | LS0WT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63381 | LS0WT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63382 | LS0WT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63383 | LS0WT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63384 | LS0WT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63385 | LS0WT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63386 | LS0WTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63387 | LS0WTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63388 | LS0WTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63389 | LS0WTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63390 | LS0WTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63391 | LS0WTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63392 | LS0WTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63393 | LS0WTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63394 | LS0WTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63395 | LS0WTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63396 | LS0WTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63397 | LS0WTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63398 | LS0WTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63399 | LS0WTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63400 | LS0WTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63401 | LS0WTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63402 | LS0WTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63403 | LS0WTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63404 | LS0WTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63405 | LS0WTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63406 | LS0WTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63407 | LS0WTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63408 | LS0WTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63409 | LS0WTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63410 | LS0WTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63411 | LS0WTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63412 | LS0WU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63413 | LS0WU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63414 | LS0WU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63415 | LS0WU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63416 | LS0WU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63417 | LS0WU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63418 | LS0WU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63419 | LS0WU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63420 | LS0WU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63421 | LS0WU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63422 | LS0WUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63423 | LS0WUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63424 | LS0WUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63425 | LS0WUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63426 | LS0WUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63427 | LS0WUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63428 | LS0WUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63429 | LS0WUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63430 | LS0WUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63431 | LS0WUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63432 | LS0WUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63433 | LS0WUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63434 | LS0WUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63435 | LS0WUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63436 | LS0WUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63437 | LS0WUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63438 | LS0WUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63439 | LS0WUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63440 | LS0WUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63441 | LS0WUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63442 | LS0WUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63443 | LS0WUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63444 | LS0WUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63445 | LS0WUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63446 | LS0WUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63447 | LS0WUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63448 | LS0WV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63449 | LS0WV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63450 | LS0WV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63451 | LS0WV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63452 | LS0WV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 63453 | LS0WV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63454 | LS0WV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63455 | LS0WV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63456 | LS0WV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63457 | LS0WV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63458 | LS0WVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63459 | LS0WVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63460 | LS0WVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63461 | LS0WVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63462 | LS0WVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63463 | LS0WVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63464 | LS0WVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63465 | LS0WVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63466 | LS0WVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63467 | LS0WVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63468 | LS0WVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63469 | LS0WVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63470 | LS0WVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63471 | LS0WVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63472 | LS0WVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63473 | LS0WVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63474 | LS0WVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63475 | LS0WVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63476 | LS0WVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63477 | LS0WVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63478 | LS0WVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63479 | LS0WVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63480 | LS0WVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63481 | LS0WVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63482 | LS0WVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63483 | LS0WVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63484 | LS0WW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63485 | LS0WW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63486 | LS0WW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63487 | LS0WW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63488 | LS0WW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63489 | LS0WW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63490 | LS0WW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63491 | LS0WW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63492 | LS0WW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63493 | LS0WW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63494 | LS0WWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63495 | LS0WWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63496 | LS0WWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63497 | LS0WWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63498 | LS0WWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63499 | LS0WWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63500 | LS0WWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63501 | LS0WWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63502 | LS0WWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63503 | LS0WWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63504 | LS0WWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63505 | LS0WWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63506 | LS0WWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63507 | LS0WWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63508 | LS0WWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63509 | LS0WWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63510 | LS0WWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63511 | LS0WWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63512 | LS0WWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63513 | LS0WWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63514 | LS0WWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63515 | LS0WWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63516 | LS0WWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63517 | LS0WWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63518 | LS0WWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63519 | LS0WWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63520 | LS0WX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63521 | LS0WX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63522 | LS0WX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63523 | LS0WX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63524 | LS0WX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63525 | LS0WX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63526 | LS0WX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63527 | LS0WX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63528 | LS0WX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63529 | LS0WX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63530 | LS0WXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63531 | LS0WXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63532 | LS0WXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63533 | LS0WXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63534 | LS0WXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63535 | LS0WXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63536 | LS0WXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63537 | LS0WXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63538 | LS0WXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63539 | LS0WXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63540 | LS0WXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63541 | LS0WXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63542 | LS0WXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63543 | LS0WXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63544 | LS0WXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63545 | LS0WXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63546 | LS0WXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63547 | LS0WXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63548 | LS0WXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63549 | LS0WXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63550 | LS0WXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63551 | LS0WXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63552 | LS0WXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63553 | LS0WXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63554 | LS0WXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63555 | LS0WXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63556 | LS0WY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63557 | LS0WY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63558 | LS0WY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63559 | LS0WY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63560 | LS0WY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63561 | LS0WY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63562 | LS0WY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63563 | LS0WY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63564 | LS0WY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63565 | LS0WY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63566 | LS0WYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63567 | LS0WYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63568 | LS0WYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 63569 | LS0WYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63570 | LS0WYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63571 | LS0WYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63572 | LS0WYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63573 | LS0WYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63574 | LS0WYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63575 | LS0WYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63576 | LS0WYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63577 | LS0WYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63578 | LS0WYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63579 | LS0WYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63580 | LS0WYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63581 | LS0WYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63582 | LS0WYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63583 | LS0WYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63584 | LS0WYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63585 | LS0WYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63586 | LS0WYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63587 | LS0WYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63588 | LS0WYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63589 | LS0WYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63590 | LS0WYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63591 | LS0WYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63592 | LS0WZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63593 | LS0WZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63594 | LS0WZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63595 | LS0WZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63596 | LS0WZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63597 | LS0WZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63598 | LS0WZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63599 | LS0WZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63600 | LS0WZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63601 | LS0WZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63602 | LS0WZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63603 | LS0WZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63604 | LS0WZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63605 | LS0WZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63606 | LS0WZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63607 | LS0WZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63608 | LS0WZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63609 | LS0WZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63610 | LS0WZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63611 | LS0WZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63612 | LS0WZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63613 | LS0WZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63614 | LS0WZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63615 | LS0WZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63616 | LS0WZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63617 | LS0WZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63618 | LS0WZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63619 | LS0WZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63620 | LS0WZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63621 | LS0WZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63622 | LS0WZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63623 | LS0XKY | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 63624 | LS0XRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63625 | LS0XRN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63626 | LS0XRO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 63627 | LS0XRQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63628 | LS0XRR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63629 | LS0XRS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63630 | LS0XRT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63631 | LS0XRU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63632 | LS0XRV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63633 | LS0XRW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63634 | LS0XRX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63635 | LS0XRY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63636 | LS0XRZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63637 | LS0XS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63638 | LS0XS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63639 | LS0XS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63640 | LS0XS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63641 | LS0XS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63642 | LS0XS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63643 | LS0XS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63644 | LS0XS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63645 | LS0XSA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63646 | LS0XSB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63647 | LS0XSC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63648 | LS0XSD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63649 | LS0XSE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63650 | LS0XSF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63651 | LS0XSG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63652 | LS0XSH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63653 | LS0XSI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63654 | LS0XSJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63655 | LS0XSK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63656 | LS0XSL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63657 | LS0XSM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63658 | LS0XSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63659 | LS0XSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63660 | LS0XSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63661 | LS0XSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63662 | LS0XST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63663 | LS0XSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63664 | LS0XSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63665 | LS0XSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63666 | LS0XSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63667 | LS0XSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63668 | LS0XSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63669 | LS0XT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63670 | LS0XT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63671 | LS0XT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63672 | LS0XT3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63673 | LS0XT4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63674 | LS0XT5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63675 | LS0XT6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63676 | LS0XT7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63677 | LS0XT8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63678 | LS0XT9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63679 | LS0XTA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63680 | LS0XTB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63681 | LS0XTC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63682 | LS0XTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63683 | LS0XTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63684 | LS0XTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63685 | LS0XTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63686 | LS0XTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63687 | LS0XTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63688 | LS0XTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63689 | LS0XTK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63690 | LS0XTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63691 | LS0XTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63692 | LS0XTN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63693 | LS0XTO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63694 | LS0XTP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63695 | LS0XTQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63696 | LS0XTR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63697 | LS0XTS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63698 | LS0XTT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63699 | LS0XTU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63700 | LS0XTV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63701 | LS0XTW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63702 | LS0XTX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63703 | LS0XTY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63704 | LS0XTZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63705 | LS0XU0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63706 | LS0XU1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63707 | LS0XU2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63708 | LS0XU3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63709 | LS0XU4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63710 | LS0XU5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63711 | LS0XU6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63712 | LS0XU7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63713 | LS0XU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63714 | LS0XU9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63715 | LS0XUA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63716 | LS0XUB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63717 | LS0XUC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63718 | LS0XUD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63719 | LS0XUE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63720 | LS0XUF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63721 | LS0XUG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63722 | LS0XUH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63723 | LS0XUI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63724 | LS0XUJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63725 | LS0XUK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63726 | LS0XUL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63727 | LS0XUM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63728 | LS0XUN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63729 | LS0XUO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63730 | LS0XUP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63731 | LS0XUQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63732 | LS0XUR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63733 | LS0XUS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63734 | LS0XUT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63735 | LS0XUU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63736 | LS0XUV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63737 | LS0XUW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63738 | LS0XUX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63739 | LS0XUY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63740 | LS0XUZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63741 | LS0XV2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63742 | LS0XV7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63743 | LS0XV8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63744 | LS0XVA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63745 | LS0XVD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63746 | LS0XVF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63747 | LS0XVG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63748 | LS0XVH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63749 | LS0XVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63750 | LS0XVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63751 | LS0XVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63752 | LS0XVO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63753 | LS0XVP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63754 | LS0XVQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63755 | LS0XVR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63756 | LS0XVS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63757 | LS0XVT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63758 | LS0XVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63759 | LS0XVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63760 | LS0XVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63761 | LS0XVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63762 | LS0XVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63763 | LS0XVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63764 | LS0XW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63765 | LS0XW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63766 | LS0XW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63767 | LS0XW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63768 | LS0XW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63769 | LS0XW5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63770 | LS0XW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63771 | LS0XW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63772 | LS0XW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63773 | LS0XW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63774 | LS0XWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63775 | LS0XWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63776 | LS0XWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63777 | LS0XWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63778 | LS0XWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63779 | LS0XWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63780 | LS0XWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63781 | LS0XWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63782 | LS0XWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63783 | LS0XWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63784 | LS0XWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63785 | LS0XWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63786 | LS0XWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63787 | LS0XWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63788 | LS0XWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63789 | LS0XWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63790 | LS0XWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63791 | LS0XWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63792 | LS0XWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63793 | LS0XWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63794 | LS0XWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63795 | LS0XWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63796 | LS0XX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63797 | LS0XX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63798 | LS0XX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63799 | LS0XX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63800 | LS0XX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63801 | LS0XX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63802 | LS0XX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63803 | LS0XX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63804 | LS0XX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63805 | LS0XX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63806 | LS0XXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63807 | LS0XXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63808 | LS0XXD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63809 | LS0XXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63810 | LS0XXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63811 | LS0XXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63812 | LS0XXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63813 | LS0XXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63814 | LS0XXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63815 | LS0XXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63816 | LS0XXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63817 | LS0XXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63818 | LS0XXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63819 | LS0XXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63820 | LS0XXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63821 | LS0XXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63822 | LS0XXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63823 | LS0XXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63824 | LS0XXZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63825 | LS0XY0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63826 | LS0XY1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63827 | LS0XY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63828 | LS0XY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63829 | LS0XY5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63830 | LS0XY6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63831 | LS0XY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63832 | LS0XY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63833 | LS0XY9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63834 | LS0XYA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63835 | LS0XYB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63836 | LS0XYE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63837 | LS0XYI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63838 | LS0XYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63839 | LS0XYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63840 | LS0XYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63841 | LS0XYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63842 | LS0XYN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63843 | LS0XYO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63844 | LS0XYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63845 | LS0XYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63846 | LS0XYR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63847 | LS0XYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63848 | LS0XYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63849 | LS0XYX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63850 | LS0XYY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63851 | LS0XYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63852 | LS0XZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63853 | LS0XZ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63854 | LS0XZ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63855 | LS0XZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63856 | LS0XZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63857 | LS0XZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63858 | LS0XZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 63859 | LS0XZ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63860 | LS0XZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63861 | LS0XZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63862 | LS0XZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63863 | LS0XZE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63864 | LS0XZF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63865 | LS0XZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63866 | LS0XZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63867 | LS0XZI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63868 | LS0XZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63869 | LS0XZK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63870 | LS0XZL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63871 | LS0XZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63872 | LS0XZN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63873 | LS0XZO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63874 | LS0XZP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63875 | LS0XZQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63876 | LS0XZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63877 | LS0XZS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63878 | LS0XZT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63879 | LS0XZU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63880 | LS0XZV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63881 | LS0XZW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63882 | LS0XZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63883 | LS0XZY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63884 | LS0XZZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63885 | LS0Y00 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63886 | LS0Y01 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63887 | LS0Y02 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63888 | LS0Y03 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63889 | LS0Y04 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63890 | LS0Y05 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63891 | LS0Y0C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63892 | LS0Y0D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63893 | LS0Y0E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63894 | LS0Y0F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63895 | LS0Y0G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63896 | LS0Y0H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63897 | LS0Y0I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63898 | LS0Y0J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63899 | LS0Y0K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63900 | LS0Y0L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63901 | LS0Y0M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63902 | LS0Y0N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63903 | LS0Y0O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63904 | LS0Y0P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 63905 | LS0Y0Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63906 | LS0Y0R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63907 | LS0Y0S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63908 | LS0Y0T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63909 | LS0Y0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63910 | LS0Y0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63911 | LS0Y0X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63912 | LS0Y0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63913 | LS0Y0Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63914 | LS0Y12 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63915 | LS0Y13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63916 | LS0Y14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 63917 | LS0Y15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63918 | LS0Y17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63919 | LS0Y18 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63920 | LS0Y19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63921 | LS0Y1A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63922 | LS0Y1B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63923 | LS0Y1C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63924 | LS0Y1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63925 | LS0Y1F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63926 | LS0Y1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63927 | LS0Y1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63928 | LS0Y1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63929 | LS0Y1K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63930 | LS0Y1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63931 | LS0Y1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63932 | LS0Y1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63933 | LS0Y1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63934 | LS0Y1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63935 | LS0Y1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63936 | LS0Y1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63937 | LS0Y1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63938 | LS0Y1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63939 | LS0Y1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63940 | LS0Y1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63941 | LS0Y20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63942 | LS0Y22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63943 | LS0Y23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63944 | LS0Y24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63945 | LS0Y25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63946 | LS0Y26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63947 | LS0Y28 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63948 | LS0Y29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63949 | LS0Y2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63950 | LS0Y2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63951 | LS0Y2C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63952 | LS0Y2E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63953 | LS0Y2F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63954 | LS0Y2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63955 | LS0Y2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63956 | LS0Y2I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63957 | LS0Y2K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63958 | LS0Y2L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63959 | LS0Y2M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63960 | LS0Y2N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63961 | LS0Y2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63962 | LS0Y2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63963 | LS0Y2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63964 | LS0Y2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63965 | LS0Y2S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63966 | LS0Y2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63967 | LS0Y2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63968 | LS0Y2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63969 | LS0Y2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63970 | LS0Y30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63971 | LS0Y31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63972 | LS0Y33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63973 | LS0Y34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63974 | LS0Y35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 63975 | LS0Y36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63976 | LS0Y37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63977 | LS0Y39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63978 | LS0Y3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63979 | LS0Y3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63980 | LS0Y3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63981 | LS0Y3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63982 | LS0Y3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63983 | LS0Y3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63984 | LS0Y3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63985 | LS0Y3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63986 | LS0Y3L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63987 | LS0Y3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63988 | LS0Y3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63989 | LS0Y3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63990 | LS0Y3R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63991 | LS0Y3S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63992 | LS0Y3T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63993 | LS0Y3U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63994 | LS0Y3V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63995 | LS0Y3X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63996 | LS0Y3Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63997 | LS0Y3Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63998 | LS0Y40 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 63999 | LS0Y41 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64000 | LS0Y43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64001 | LS0Y44 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64002 | LS0Y45 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64003 | LS0Y46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64004 | LS0Y47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64005 | LS0Y48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64006 | LS0Y49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64007 | LS0Y4A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64008 | LS0Y4B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64009 | LS0Y4D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64010 | LS0Y4E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64011 | LS0Y4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64012 | LS0Y4G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64013 | LS0Y4H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64014 | LS0Y4J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64015 | LS0Y4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64016 | LS0Y4L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64017 | LS0Y4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64018 | LS0Y4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64019 | LS0Y4P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64020 | LS0Y4Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64021 | LS0Y4R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64022 | LS0Y4S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64023 | LS0Y4T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64024 | LS0Y4U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64025 | LS0Y4V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64026 | LS0Y4W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64027 | LS0Y4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64028 | LS0Y4Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64029 | LS0Y4Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64030 | LS0Y50 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64031 | LS0Y51 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64032 | LS0Y52 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64033 | LS0Y54 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64034 | LS0Y55 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64035 | LS0Y56 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64036 | LS0Y57 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64037 | LS0Y5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64038 | LS0Y5E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64039 | LS0Y5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64040 | LS0Y5H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64041 | LS0Y5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64042 | LS0Y5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64043 | LS0Y5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64044 | LS0Y5T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64045 | LS0Y5U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64046 | LS0Y5V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64047 | LS0Y5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64048 | LS0Y5X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64049 | LS0Y5Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64050 | LS0Y5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64051 | LS0Y60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64052 | LS0Y61 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64053 | LS0Y62 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64054 | LS0Y63 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64055 | LS0Y64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64056 | LS0Y65 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64057 | LS0Y66 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64058 | LS0Y67 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64059 | LS0Y68 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64060 | LS0Y69 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64061 | LS0Y6A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64062 | LS0Y6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64063 | LS0Y6C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64064 | LS0Y6D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64065 | LS0Y6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64066 | LS0Y6F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64067 | LS0Y6G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64068 | LS0Y6H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64069 | LS0Y6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64070 | LS0Y6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64071 | LS0Y6K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64072 | LS0Y6L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64073 | LS0Y6M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64074 | LS0Y6N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64075 | LS0Y6O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64076 | LS0Y6P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64077 | LS0Y6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64078 | LS0Y6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64079 | LS0Y6T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64080 | LS0Y6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64081 | LS0Y6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64082 | LS0Y6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64083 | LS0Y6X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64084 | LS0Y6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64085 | LS0Y6Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64086 | LS0Y70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64087 | LS0Y71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64088 | LS0Y72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64089 | LS0Y73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64090 | LS0Y74 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 64091 | LS0Y75 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64092 | LS0Y76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64093 | LS0Y77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64094 | LS0Y78 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64095 | LS0Y79 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64096 | LS0Y7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64097 | LS0Y7B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64098 | LS0Y7C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64099 | LS0Y7D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64100 | LS0Y7E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64101 | LS0Y7F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64102 | LS0Y7H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64103 | LS0Y7I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64104 | LS0Y7J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64105 | LS0Y7K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64106 | LS0Y7L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64107 | LS0Y7N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64108 | LS0Y7O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64109 | LS0Y7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64110 | LS0Y7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64111 | LS0Y7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64112 | LS0Y7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64113 | LS0Y7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64114 | LS0Y7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64115 | LS0Y7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64116 | LS0Y7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64117 | LS0Y7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64118 | LS0Y80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64119 | LS0Y81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64120 | LS0Y82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64121 | LS0Y83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64122 | LS0Y85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64123 | LS0Y86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64124 | LS0Y87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64125 | LS0Y88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64126 | LS0Y89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64127 | LS0Y8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64128 | LS0Y8C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64129 | LS0Y8D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64130 | LS0Y8E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64131 | LS0Y8F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64132 | LS0Y8H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64133 | LS0Y8I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64134 | LS0Y8J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64135 | LS0Y8K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64136 | LS0Y8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64137 | LS0Y8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64138 | LS0Y8O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64139 | LS0Y8P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64140 | LS0Y8Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64141 | LS0Y8R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64142 | LS0Y8S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64143 | LS0Y8T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64144 | LS0Y8U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64145 | LS0Y8V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64146 | LS0Y8W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64147 | LS0Y8X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64148 | LS0Y8Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64149 | LS0Y90 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64150 | LS0Y91 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64151 | LS0Y92 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64152 | LS0Y93 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64153 | LS0Y94 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64154 | LS0Y96 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64155 | LS0Y97 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64156 | LS0Y98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64157 | LS0Y99 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64158 | LS0Y9A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64159 | LS0Y9B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64160 | LS0Y9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64161 | LS0Y9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64162 | LS0Y9E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64163 | LS0Y9F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64164 | LS0Y9G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64165 | LS0Y9H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64166 | LS0Y9I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64167 | LS0Y9J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64168 | LS0Y9K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64169 | LS0Y9L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64170 | LS0Y9M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64171 | LS0Y9N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64172 | LS0Y9O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64173 | LS0Y9P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64174 | LS0Y9Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64175 | LS0Y9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64176 | LS0Y9S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64177 | LS0Y9T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64178 | LS0Y9U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64179 | LS0Y9V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64180 | LS0Y9W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64181 | LS0Y9X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64182 | LS0Y9Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64183 | LS0YA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64184 | LS0YA3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64185 | LS0YA5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64186 | LS0YA6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64187 | LS0YA8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64188 | LS0YA9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64189 | LS0YAA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64190 | LS0YAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64191 | LS0YAC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64192 | LS0YAD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64193 | LS0YAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64194 | LS0YAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64195 | LS0YAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64196 | LS0YAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64197 | LS0YAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64198 | LS0YAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64199 | LS0YAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64200 | LS0YAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64201 | LS0YAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64202 | LS0YAN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64203 | LS0YAO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64204 | LS0YAP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64205 | LS0YAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64206 | LS0YAR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64207 | LS0YAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64208 | LS0YAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64209 | LS0YAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64210 | LS0YAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64211 | LS0YAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64212 | LS0YAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64213 | LS0YAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64214 | LS0YB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64215 | LS0YB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64216 | LS0YB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64217 | LS0YB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64218 | LS0YB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64219 | LS0YB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64220 | LS0YB6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64221 | LS0YB7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64222 | LS0YB8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64223 | LS0YB9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64224 | LS0YBA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64225 | LS0YBB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64226 | LS0YBC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64227 | LS0YBD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64228 | LS0YBE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64229 | LS0YBF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64230 | LS0YBG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64231 | LS0YBH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64232 | LS0YBI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64233 | LS0YBJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64234 | LS0YBK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64235 | LS0YBL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64236 | LS0YBM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64237 | LS0YBN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64238 | LS0YBP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64239 | LS0YBQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64240 | LS0YBR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64241 | LS0YBS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64242 | LS0YBT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64243 | LS0YBU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64244 | LS0YBV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64245 | LS0YBW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64246 | LS0YBX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64247 | LS0YBY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64248 | LS0YBZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64249 | LS0YC0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64250 | LS0YC1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64251 | LS0YC2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64252 | LS0YC3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64253 | LS0YC4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64254 | LS0YC9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64255 | LS0YCA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64256 | LS0YCB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64257 | LS0YCC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64258 | LS0YCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64259 | LS0YCE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64260 | LS0YCF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64261 | LS0YCG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64262 | LS0YCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64263 | LS0YCJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64264 | LS0YCK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64265 | LS0YCL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64266 | LS0YCM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64267 | LS0YCO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64268 | LS0YCP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64269 | LS0YCQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64270 | LS0YCR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64271 | LS0YCS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64272 | LS0YCU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64273 | LS0YCV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64274 | LS0YCW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64275 | LS0YCX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64276 | LS0YCY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64277 | LS0YD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64278 | LS0YD2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64279 | LS0YD3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64280 | LS0YD4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64281 | LS0YD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64282 | LS0YD8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64283 | LS0YD9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64284 | LS0YDA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64285 | LS0YDB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64286 | LS0YDD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64287 | LS0YDE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64288 | LS0YDF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64289 | LS0YDG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64290 | LS0YDJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64291 | LS0YDK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64292 | LS0YDL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64293 | LS0YDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64294 | LS0YDN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64295 | LS0YDP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64296 | LS0YDQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64297 | LS0YDR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64298 | LS0YDS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64299 | LS0YDT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64300 | LS0YDV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64301 | LS0YDW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64302 | LS0YDX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64303 | LS0YDY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64304 | LS0YDZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64305 | LS0YE1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64306 | LS0YE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64307 | LS0YE3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64308 | LS0YE4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64309 | LS0YE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64310 | LS0YE7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64311 | LS0YE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64312 | LS0YE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64313 | LS0YEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64314 | LS0YEB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64315 | LS0YED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64316 | LS0YEF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64317 | LS0YEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64318 | LS0YEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64319 | LS0YEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64320 | LS0YEJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64321 | LS0YEK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64322 | LS0YEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64323 | LS0YEM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64324 | LS0YEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64325 | LS0YEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64326 | LS0YEP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64327 | LS0YEQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64328 | LS0YER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64329 | LS0YES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64330 | LS0YET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64331 | LS0YEU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64332 | LS0YEV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64333 | LS0YEW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64334 | LS0YEX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64335 | LS0YEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64336 | LS0YEZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64337 | LS0YF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64338 | LS0YF1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64339 | LS0YF2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64340 | LS0YF3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64341 | LS0YF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64342 | LS0YF5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64343 | LS0YF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64344 | LS0YF7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64345 | LS0YF8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64346 | LS0YFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64347 | LS0YFB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64348 | LS0YFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64349 | LS0YFD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64350 | LS0YFE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64351 | LS0YFG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64352 | LS0YFH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64353 | LS0YFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64354 | LS0YFJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64355 | LS0YFK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64356 | LS0YFM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64357 | LS0YFN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64358 | LS0YFO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64359 | LS0YFP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64360 | LS0YFQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64361 | LS0YFS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64362 | LS0YFT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64363 | LS0YFU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64364 | LS0YFV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64365 | LS0YFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64366 | LS0YFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64367 | LS0YFY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64368 | LS0YFZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64369 | LS0YG0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64370 | LS0YG1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64371 | LS0YG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64372 | LS0YG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64373 | LS0YG4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64374 | LS0YG5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64375 | LS0YG6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64376 | LS0YG7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64377 | LS0YG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64378 | LS0YGA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64379 | LS0YGB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64380 | LS0YGC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64381 | LS0YGD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64382 | LS0YGE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64383 | LS0YGF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64384 | LS0YGG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64385 | LS0YGH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64386 | LS0YGI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64387 | LS0YGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64388 | LS0YGK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64389 | LS0YGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64390 | LS0YGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64391 | LS0YGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64392 | LS0YGO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64393 | LS0YGU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64394 | LS0YGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64395 | LS0YGW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64396 | LS0YGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64397 | LS0YGY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64398 | LS0YGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64399 | LS0YH0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64400 | LS0YH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64401 | LS0YH2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64402 | LS0YH3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64403 | LS0YH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64404 | LS0YH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64405 | LS0YH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64406 | LS0YH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64407 | LS0YH8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64408 | LS0YH9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64409 | LS0YHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64410 | LS0YHB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64411 | LS0YHC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64412 | LS0YHD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64413 | LS0YHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64414 | LS0YHF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64415 | LS0YHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64416 | LS0YHH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64417 | LS0YHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64418 | LS0YHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64419 | LS0YHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64420 | LS0YHL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64421 | LS0YHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64422 | LS0YHN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64423 | LS0YHO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64424 | LS0YHP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64425 | LS0YHQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64426 | LS0YHR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64427 | LS0YHS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64428 | LS0YHT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64429 | LS0YHU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64430 | LS0YHV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64431 | LS0YHW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64432 | LS0YHX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64433 | LS0YHY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64434 | LS0YHZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64435 | LS0YI0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64436 | LS0YI1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64437 | LS0YI2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64438 | LS0YI3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 64439 | LS0YI4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64440 | LS0YI5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64441 | LS0YI6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64442 | LS0YI7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64443 | LS0YI8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64444 | LS0YI9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64445 | LS0YIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64446 | LS0YIB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64447 | LS0YIC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64448 | LS0YID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64449 | LS0YIE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64450 | LS0YIF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64451 | LS0YIG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64452 | LS0YIH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64453 | LS0YII | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64454 | LS0YIJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64455 | LS0YIK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64456 | LS0YIL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64457 | LS0YIM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64458 | LS0YIN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64459 | LS0YIO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64460 | LS0YIP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64461 | LS0YIQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64462 | LS0YIR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64463 | LS0YIS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64464 | LS0YIT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64465 | LS0YIU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64466 | LS0YIV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64467 | LS0YIW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64468 | LS0YIX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64469 | LS0YIY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64470 | LS0YIZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64471 | LS0YJ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64472 | LS0YJ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64473 | LS0YJ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64474 | LS0YJ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64475 | LS0YJ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64476 | LS0YJ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64477 | LS0YJ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64478 | LS0YJ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64479 | LS0YJ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64480 | LS0YJ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64481 | LS0YJA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64482 | LS0YJB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64483 | LS0YJC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64484 | LS0YJD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64485 | LS0YJE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64486 | LS0YJF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64487 | LS0YJG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64488 | LS0YJH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64489 | LS0YJI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64490 | LS0YJJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64491 | LS0YJK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64492 | LS0YJL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64493 | LS0YJM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64494 | LS0YJN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64495 | LS0YJO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64496 | LS0YJP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64497 | LS0YJQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64498 | LS0YJR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64499 | LS0YJS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64500 | LS0YJT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64501 | LS0YJU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64502 | LS0YJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64503 | LS0YJW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64504 | LS0YJX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64505 | LS0YJY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64506 | LS0YJZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64507 | LS0YK0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64508 | LS0YK1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64509 | LS0YK2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64510 | LS0YK3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64511 | LS0YK4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64512 | LS0YK5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64513 | LS0YK6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64514 | LS0YK7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64515 | LS0YK8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64516 | LS0YK9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64517 | LS0YKA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64518 | LS0YKB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64519 | LS0YKC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64520 | LS0YKD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64521 | LS0YKE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64522 | LS0YKF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64523 | LS0YKN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64524 | LS0YKO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64525 | LS0YKP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64526 | LS0YKQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64527 | LS0YKR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64528 | LS0YKS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64529 | LS0YKT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64530 | LS0YKU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64531 | LS0YKV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64532 | LS0YKW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64533 | LS0YKX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64534 | LS0YKY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64535 | LS0YKZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64536 | LS0YL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64537 | LS0YL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64538 | LS0YL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64539 | LS0YL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64540 | LS0YL4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64541 | LS0YL5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64542 | LS0YL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64543 | LS0YL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64544 | LS0YL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64545 | LS0YL9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64546 | LS0YLA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64547 | LS0YLB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64548 | LS0YLC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64549 | LS0YLD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64550 | LS0YLE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64551 | LS0YLF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64552 | LS0YLG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64553 | LS0YLH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64554 | LS0YLI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 64555 | LS0YLJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64556 | LS0YLK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64557 | LS0YLL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64558 | LS0YLM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64559 | LS0YLN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64560 | LS0YLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64561 | LS0YLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64562 | LS0YLQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64563 | LS0YLR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64564 | LS0YLS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64565 | LS0YLT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64566 | LS0YLU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64567 | LS0YLV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64568 | LS0YLW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64569 | LS0YLX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64570 | LS0YLY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64571 | LS0YLZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64572 | LS0YM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64573 | LS0YM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64574 | LS0YM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64575 | LS0YM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64576 | LS0YM4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64577 | LS0YM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64578 | LS0YM6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64579 | LS0YM7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64580 | LS0YM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64581 | LS0YM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64582 | LS0YMA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64583 | LS0YMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64584 | LS0YMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64585 | LS0YMD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64586 | LS0YME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64587 | LS0YMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64588 | LS0YMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64589 | LS0YMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64590 | LS0YMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64591 | LS0YMJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64592 | LS0YMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64593 | LS0YML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64594 | LS0YMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64595 | LS0YMN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64596 | LS0YMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64597 | LS0YMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64598 | LS0YMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64599 | LS0YMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64600 | LS0YMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64601 | LS0YMT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64602 | LS0YMU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64603 | LS0YMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64604 | LS0YMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64605 | LS0YMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64606 | LS0YN1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64607 | LS0YN3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64608 | LS0YN4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64609 | LS0YN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64610 | LS0YN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64611 | LS0YN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64612 | LS0YN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 64613 | LS0YN9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64614 | LS0YNA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64615 | LS0YNB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64616 | LS0YNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64617 | LS0YND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64618 | LS0YNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64619 | LS0YNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64620 | LS0YNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64621 | LS0YNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64622 | LS0YNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64623 | LS0YNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64624 | LS0YNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64625 | LS0YNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64626 | LS0YNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64627 | LS0YNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64628 | LS0YNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64629 | LS0YNT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64630 | LS0YNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64631 | LS0YNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64632 | LS0YNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64633 | LS0YNX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64634 | LS0YNY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64635 | LS0YNZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64636 | LS0YO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64637 | LS0YO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64638 | LS0YO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64639 | LS0YO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64640 | LS0YO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64641 | LS0YO5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64642 | LS0YO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64643 | LS0YO7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64644 | LS0YO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64645 | LS0YO9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64646 | LS0YOA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64647 | LS0YOB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64648 | LS0YOC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64649 | LS0YOD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64650 | LS0YOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64651 | LS0YOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64652 | LS0YOG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64653 | LS0YOH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64654 | LS0YOI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64655 | LS0YOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64656 | LS0YOK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64657 | LS0YOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64658 | LS0YOM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64659 | LS0YON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64660 | LS0YOO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64661 | LS0YOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64662 | LS0YOQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64663 | LS0YOR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64664 | LS0YOS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64665 | LS0YOT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64666 | LS0YOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64667 | LS0YOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64668 | LS0YOW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64669 | LS0YOX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64670 | LS0YOY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64671 | LS0YOZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64672 | LS0YP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64673 | LS0YP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64674 | LS0YP2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64675 | LS0YP3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64676 | LS0YP4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64677 | LS0YP5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64678 | LS0YP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64679 | LS0YP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64680 | LS0YP8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64681 | LS0YP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64682 | LS0YPA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64683 | LS0YPB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64684 | LS0YPC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64685 | LS0YPD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64686 | LS0YPE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64687 | LS0YPF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64688 | LS0YPG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64689 | LS0YPH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64690 | LS0YPI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64691 | LS0YPJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64692 | LS0YPK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64693 | LS0YPL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64694 | LS0YPM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64695 | LS0YPN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64696 | LS0YPO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64697 | LS0YPP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64698 | LS0YPQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64699 | LS0YPR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64700 | LS0YPS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64701 | LS0YPT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64702 | LS0YPU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64703 | LS0YQ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64704 | LS0YQ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64705 | LS0YQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64706 | LS0YQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64707 | LS0YQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64708 | LS0YQC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64709 | LS0YQD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64710 | LS0YQE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64711 | LS0YQF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64712 | LS0YQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64713 | LS0YQH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64714 | LS0YQI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64715 | LS0YQJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64716 | LS0YQK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64717 | LS0YQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64718 | LS0YQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64719 | LS0YQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64720 | LS0YQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64721 | LS0YQP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64722 | LS0YQQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64723 | LS0YQR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64724 | LS0YQS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64725 | LS0YQT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64726 | LS0YQU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64727 | LS0YQV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64728 | LS0YQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64729 | LS0YQX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64730 | LS0YQY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64731 | LS0YR0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64732 | LS0YR1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64733 | LS0YR2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64734 | LS0YR3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64735 | LS0YR4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64736 | LS0YR5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64737 | LS0YR6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64738 | LS0YR7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64739 | LS0YR8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64740 | LS0YR9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64741 | LS0YRA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64742 | LS0YRB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64743 | LS0YRC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64744 | LS0YRD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64745 | LS0YRE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64746 | LS0YRF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64747 | LS0YRG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64748 | LS0YRH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64749 | LS0YRI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64750 | LS0YRJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64751 | LS0YRK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64752 | LS0YRL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64753 | LS0YRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64754 | LS0YRN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64755 | LS0YRO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64756 | LS0YRP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64757 | LS0YRQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64758 | LS0YRR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64759 | LS0YRS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64760 | LS0YRT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64761 | LS0YRU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64762 | LS0YRV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64763 | LS0YRW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64764 | LS0YRX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64765 | LS0YRY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64766 | LS0YRZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64767 | LS0YS0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64768 | LS0YS1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64769 | LS0YS2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64770 | LS0YS3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64771 | LS0YS4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64772 | LS0YS5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64773 | LS0YS9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64774 | LS0YSA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64775 | LS0YSB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64776 | LS0YSC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64777 | LS0YSD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64778 | LS0YSE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64779 | LS0YSF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64780 | LS0YSG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64781 | LS0YSH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64782 | LS0YSI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64783 | LS0YSJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64784 | LS0YSK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64785 | LS0YSL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64786 | LS0YSM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 64787 | LS0YSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64788 | LS0YSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64789 | LS0YSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64790 | LS0YSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64791 | LS0YSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64792 | LS0YST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64793 | LS0YSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64794 | LS0YSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64795 | LS0YSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64796 | LS0YSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64797 | LS0YSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64798 | LS0YSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64799 | LS0YT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64800 | LS0YT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64801 | LS0YT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64802 | LS0YT3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64803 | LS0YT4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64804 | LS0YT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64805 | LS0YT6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64806 | LS0YT7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64807 | LS0YT8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64808 | LS0YT9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64809 | LS0YTA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64810 | LS0YTB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64811 | LS0YTC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64812 | LS0YTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64813 | LS0YTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64814 | LS0YTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64815 | LS0YTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64816 | LS0YTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64817 | LS0YTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64818 | LS0YTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64819 | LS0YTK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64820 | LS0YTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64821 | LS0YTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64822 | LS0YUT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64823 | LS0YUU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64824 | LS0YUV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64825 | LS0YUW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64826 | LS0YUX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64827 | LS0YV1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64828 | LS0YVI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64829 | LS0YVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64830 | LS0YVO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64831 | LS0YVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64832 | LS0YVQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64833 | LS0YVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64834 | LS0YVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64835 | LS0YVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64836 | LS0YVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64837 | LS0YVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64838 | LS0YVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64839 | LS0YVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64840 | LS0YVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64841 | LS0YVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64842 | LS0YW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64843 | LS0YW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64844 | LS0YW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64845 | LS0YW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64846 | LS0YW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64847 | LS0YW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64848 | LS0YW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64849 | LS0YW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64850 | LS0YW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64851 | LS0YW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64852 | LS0YWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64853 | LS0YWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64854 | LS0YWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64855 | LS0YWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64856 | LS0YWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64857 | LS0YWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64858 | LS0YWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64859 | LS0YWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64860 | LS0YWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64861 | LS0YWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64862 | LS0YWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64863 | LS0YWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64864 | LS0YWN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64865 | LS0YWO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64866 | LS0YWP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64867 | LS0YWQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64868 | LS0YWR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64869 | LS0YWS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64870 | LS0YWT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64871 | LS0YWU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64872 | LS0YWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64873 | LS0YWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64874 | LS0YWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64875 | LS0YWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64876 | LS0YWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64877 | LS0YX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64878 | LS0YX1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64879 | LS0YX2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64880 | LS0YX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64881 | LS0YX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64882 | LS0YX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64883 | LS0YX6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64884 | LS0YX7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64885 | LS0YX8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64886 | LS0YX9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64887 | LS0YXA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64888 | LS0YXB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64889 | LS0YXC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 64890 | LS0YXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64891 | LS0YXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64892 | LS0YXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 64893 | LS0ZES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64894 | LS0ZET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64895 | LS0ZEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64896 | LS0ZEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64897 | LS0ZEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64898 | LS0ZEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64899 | LS0ZEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64900 | LS0ZEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64901 | LS0ZF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64902 | LS0ZF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 64903 | LS0ZF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64904 | LS0ZF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64905 | LS0ZF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64906 | LS0ZF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64907 | LS0ZF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64908 | LS0ZFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64909 | LS0ZFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64910 | LS0ZFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64911 | LS0ZFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64912 | LS0ZFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64913 | LS0ZFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64914 | LS0ZFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64915 | LS0ZFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64916 | LS0ZFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64917 | LS0ZFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64918 | LS0ZFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64919 | LS0ZFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64920 | LS0ZFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64921 | LS0ZFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64922 | LS0ZFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64923 | LS0ZFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64924 | LS0ZFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64925 | LS0ZFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64926 | LS0ZFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64927 | LS0ZFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64928 | LS0ZFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64929 | LS0ZFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64930 | LS0ZFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64931 | LS0ZFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64932 | LS0ZFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64933 | LS0ZFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64934 | LS0ZG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64935 | LS0ZG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64936 | LS0ZG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64937 | LS0ZG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64938 | LS0ZG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64939 | LS0ZG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64940 | LS0ZG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64941 | LS0ZG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64942 | LS0ZG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64943 | LS0ZG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64944 | LS0ZGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64945 | LS0ZGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64946 | LS0ZGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64947 | LS0ZGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64948 | LS0ZGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64949 | LS0ZGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64950 | LS0ZGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64951 | LS0ZGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64952 | LS0ZGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64953 | LS0ZGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64954 | LS0ZGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64955 | LS0ZGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64956 | LS0ZGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64957 | LS0ZGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64958 | LS0ZGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64959 | LS0ZGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64960 | LS0ZGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 64961 | LS0ZGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64962 | LS0ZGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64963 | LS0ZGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64964 | LS0ZGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64965 | LS0ZGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64966 | LS0ZGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64967 | LS0ZGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64968 | LS0ZGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64969 | LS0ZGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64970 | LS0ZH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64971 | LS0ZH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64972 | LS0ZH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64973 | LS0ZH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64974 | LS0ZH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64975 | LS0ZH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64976 | LS0ZH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64977 | LS0ZH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64978 | LS0ZH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64979 | LS0ZH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64980 | LS0ZHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64981 | LS0ZHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64982 | LS0ZHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64983 | LS0ZHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64984 | LS0ZHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64985 | LS0ZHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64986 | LS0ZHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64987 | LS0ZHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64988 | LS0ZHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64989 | LS0ZHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64990 | LS0ZHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64991 | LS0ZHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64992 | LS0ZHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64993 | LS0ZHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64994 | LS0ZHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64995 | LS0ZHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64996 | LS0ZHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64997 | LS0ZHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64998 | LS0ZHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 64999 | LS0ZHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65000 | LS0ZHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65001 | LS0ZHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65002 | LS0ZHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65003 | LS0ZHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65004 | LS0ZHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65005 | LS0ZI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65006 | LS0ZI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65007 | LS0ZI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65008 | LS0ZI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65009 | LS0ZI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65010 | LS0ZI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65011 | LS0ZI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65012 | LS0ZI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65013 | LS0ZI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65014 | LS0ZI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65015 | LS0ZIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65016 | LS0ZIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65017 | LS0ZIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65018 | LS0ZID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65019 | LS0ZIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65020 | LS0ZIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65021 | LS0ZTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65022 | LS0ZTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65023 | LS0ZTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65024 | LS0ZTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65025 | LS0ZTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65026 | LS0ZTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65027 | LS0ZTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65028 | LS0ZTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65029 | LS0ZTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65030 | LS0ZTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65031 | LS10H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65032 | LS10H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65033 | LS10H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65034 | LS10H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65035 | LS10H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65036 | LS10H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65037 | LS10H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65038 | LS10H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65039 | LS10H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65040 | LS10H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65041 | LS10HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65042 | LS10HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65043 | LS10HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65044 | LS10HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65045 | LS10HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65046 | LS10HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65047 | LS10HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65048 | LS10HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65049 | LS10HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65050 | LS10HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65051 | LS10HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65052 | LS10HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65053 | LS10HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65054 | LS10HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65055 | LS10HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65056 | LS10HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65057 | LS10HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65058 | LS10HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65059 | LS10HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65060 | LS10HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65061 | LS10HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65062 | LS10HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65063 | LS10HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65064 | LS10HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65065 | LS10HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65066 | LS10HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65067 | LS10I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65068 | LS10I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65069 | LS10I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65070 | LS10I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65071 | LS10I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65072 | LS10I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65073 | LS10I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65074 | LS10I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65075 | LS10I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65076 | LS10I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65077 | LS10IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65078 | LS10IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65079 | LS10IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65080 | LS10ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65081 | LS10IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65082 | LS10IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65083 | LS10IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65084 | LS10IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65085 | LS10II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65086 | LS10IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65087 | LS10IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65088 | LS10IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65089 | LS10IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65090 | LS10IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65091 | LS10IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65092 | LS10IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65093 | LS10IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65094 | LS10IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65095 | LS10IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65096 | LS10IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65097 | LS10IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65098 | LS10IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65099 | LS10IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65100 | LS10IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65101 | LS10IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65102 | LS10IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65103 | LS10J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65104 | LS10J1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65105 | LS10J2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65106 | LS10J3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65107 | LS10J4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65108 | LS10J5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65109 | LS10J6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65110 | LS10J7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65111 | LS10J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65112 | LS10JB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65113 | LS10JD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65114 | LS10JE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65115 | LS10JF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65116 | LS10JG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65117 | LS10JH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65118 | LS10JI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65119 | LS10JJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65120 | LS10JK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65121 | LS10JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65122 | LS10JM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65123 | LS10JO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65124 | LS10JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65125 | LS10JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65126 | LS10JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65127 | LS10JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65128 | LS10JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65129 | LS10JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65130 | LS10JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65131 | LS10JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65132 | LS10JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65133 | LS10JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65134 | LS10JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65135 | LS10K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65136 | LS10K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65137 | LS10K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65138 | LS10K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65139 | LS10K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65140 | LS10K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65141 | LS10K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65142 | LS10KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65143 | LS10KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65144 | LS10KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65145 | LS10KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65146 | LS10KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65147 | LS10KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65148 | LS10KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65149 | LS10KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65150 | LS10KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65151 | LS10KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65152 | LS10KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65153 | LS10KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65154 | LS10KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65155 | LS10KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65156 | LS10KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65157 | LS10KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65158 | LS10KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65159 | LS10KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65160 | LS10KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65161 | LS10KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65162 | LS10KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65163 | LS10KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65164 | LS10KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65165 | LS10KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65166 | LS10KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65167 | LS10L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65168 | LS10L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65169 | LS10L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65170 | LS10L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65171 | LS10L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65172 | LS10L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65173 | LS10L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65174 | LS10L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65175 | LS10L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65176 | LS10L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65177 | LS10LA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65178 | LS10LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65179 | LS10LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65180 | LS10LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65181 | LS10LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65182 | LS10LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65183 | LS10LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65184 | LS10LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65185 | LS10LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65186 | LS10LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65187 | LS10LK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65188 | LS10LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65189 | LS10LN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65190 | LS10LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65191 | LS10LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65192 | LS10LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 65193 | LS10LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65194 | LS10LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65195 | LS10LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65196 | LS10LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65197 | LS10LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65198 | LS10LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65199 | LS10LY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65200 | LS10LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65201 | LS10M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65202 | LS10M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65203 | LS10M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65204 | LS10M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65205 | LS10M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65206 | LS10M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65207 | LS10M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65208 | LS10M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65209 | LS10M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65210 | LS10MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65211 | LS10MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65212 | LS10MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65213 | LS10MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65214 | LS10ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65215 | LS10MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65216 | LS10MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65217 | LS10MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65218 | LS10MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65219 | LS10MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65220 | LS10MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65221 | LS10ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65222 | LS10MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65223 | LS10MN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65224 | LS10MO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65225 | LS10MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65226 | LS10MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65227 | LS10MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65228 | LS10MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65229 | LS10MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65230 | LS10MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65231 | LS10N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65232 | LS10N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65233 | LS10N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65234 | LS10N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65235 | LS10N4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65236 | LS10N5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65237 | LS10N6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65238 | LS10N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65239 | LS10N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65240 | LS10N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65241 | LS10NA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65242 | LS10NB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65243 | LS10NC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65244 | LS10ND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65245 | LS10NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65246 | LS10NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65247 | LS10NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65248 | LS10NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65249 | LS10NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65250 | LS10NJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65251 | LS10NK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65252 | LS10NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65253 | LS10NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65254 | LS10NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65255 | LS10NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65256 | LS10NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65257 | LS10NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65258 | LS10NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65259 | LS10NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65260 | LS10NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65261 | LS10NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65262 | LS10NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65263 | LS10NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65264 | LS10NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65265 | LS10NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65266 | LS10NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65267 | LS10O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65268 | LS10O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65269 | LS10O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65270 | LS10O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65271 | LS10O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65272 | LS10O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65273 | LS10O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65274 | LS10O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65275 | LS10O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65276 | LS10O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65277 | LS10OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65278 | LS10OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65279 | LS10OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65280 | LS10OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65281 | LS10OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65282 | LS10OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65283 | LS10OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65284 | LS10OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65285 | LS10OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65286 | LS10OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65287 | LS10OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65288 | LS10OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65289 | LS10OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65290 | LS10OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65291 | LS10OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65292 | LS10OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65293 | LS10OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65294 | LS10OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65295 | LS10P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65296 | LS10P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65297 | LS10P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65298 | LS10P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65299 | LS10PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65300 | LS10PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65301 | LS10PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65302 | LS10PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65303 | LS10PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65304 | LS10PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65305 | LS10PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65306 | LS10PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65307 | LS10PQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 65308 | LS10Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 65309 | LS10Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65310 | LS10Q2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65311 | LS10Q3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65312 | LS10Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65313 | LS10Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65314 | LS10Q6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65315 | LS10Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65316 | LS10Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65317 | LS10Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65318 | LS10QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65319 | LS10QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65320 | LS10QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65321 | LS10QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65322 | LS10QE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65323 | LS10QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65324 | LS10QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65325 | LS10QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65326 | LS10SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65327 | LS10SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65328 | LS10SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65329 | LS10SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65330 | LS10SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65331 | LS10SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65332 | LS10SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65333 | LS10SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65334 | LS10SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65335 | LS10SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65336 | LS10ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65337 | LS10SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65338 | LS10SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65339 | LS10SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65340 | LS10SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65341 | LS10SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65342 | LS10SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65343 | LS10T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65344 | LS10T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65345 | LS10T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65346 | LS10T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65347 | LS10T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65348 | LS10T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65349 | LS10T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65350 | LS10T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65351 | LS10TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65352 | LS10TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65353 | LS10TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65354 | LS10TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65355 | LS10TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65356 | LS10TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65357 | LS10TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65358 | LS10TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65359 | LS10TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65360 | LS10TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65361 | LS10TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65362 | LS10TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65363 | LS10TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65364 | LS10TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65365 | LS10TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65366 | LS10TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65367 | LS10TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65368 | LS10TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65369 | LS10TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65370 | LS10TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65371 | LS10TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65372 | LS10TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65373 | LS10TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65374 | LS10U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65375 | LS10U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65376 | LS10U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65377 | LS10U3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65378 | LS10U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65379 | LS10U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65380 | LS10U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65381 | LS10U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65382 | LS10U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65383 | LS10U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65384 | LS10UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65385 | LS10UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65386 | LS10UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65387 | LS10UF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65388 | LS10UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65389 | LS10UH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65390 | LS10UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65391 | LS10UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65392 | LS10UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65393 | LS10UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65394 | LS10UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65395 | LS10UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65396 | LS10UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65397 | LS10UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65398 | LS10UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65399 | LS10UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65400 | LS10US | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65401 | LS10UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65402 | LS10V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65403 | LS10V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65404 | LS10V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65405 | LS10V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65406 | LS10V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65407 | LS10V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65408 | LS10V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65409 | LS10VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65410 | LS10VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65411 | LS10VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65412 | LS10VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65413 | LS10VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65414 | LS10VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65415 | LS10VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65416 | LS10VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65417 | LS10VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65418 | LS10VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65419 | LS10VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65420 | LS10VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65421 | LS10W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65422 | LS10W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65423 | LS10W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65424 | LS10W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65425 | LS10W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65426 | LS10W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65427 | LS10W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65428 | LS10W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65429 | LS10W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65430 | LS10WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65431 | LS10WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65432 | LS10WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65433 | LS10WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65434 | LS10WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65435 | LS10WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65436 | LS10WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65437 | LS10WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65438 | LS10WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65439 | LS10WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65440 | LS10WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65441 | LS10WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65442 | LS10WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65443 | LS10WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65444 | LS10WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65445 | LS10WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65446 | LS10WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65447 | LS10WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65448 | LS10WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65449 | LS10WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65450 | LS10WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65451 | LS10X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65452 | LS10X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65453 | LS10X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65454 | LS10X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65455 | LS10X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65456 | LS10XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65457 | LS10XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65458 | LS10XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65459 | LS10XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65460 | LS10XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65461 | LS10XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65462 | LS10XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65463 | LS10XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65464 | LS10XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65465 | LS10XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65466 | LS10XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65467 | LS10XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65468 | LS10XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65469 | LS10XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65470 | LS10XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65471 | LS10XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65472 | LS10XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65473 | LS10XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65474 | LS10XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65475 | LS10XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65476 | LS10Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65477 | LS10Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65478 | LS10Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65479 | LS10Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65480 | LS10Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65481 | LS10Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65482 | LS10Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 65483 | LS10Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65484 | LS10Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65485 | LS10YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65486 | LS10YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65487 | LS10YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65488 | LS10YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65489 | LS10YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65490 | LS10YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65491 | LS10YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65492 | LS10YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65493 | LS10YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65494 | LS10YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65495 | LS10YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65496 | LS10YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65497 | LS10YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65498 | LS10YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65499 | LS10YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65500 | LS10YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65501 | LS10YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65502 | LS10YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65503 | LS10YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65504 | LS10YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65505 | LS10YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65506 | LS10YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65507 | LS10YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65508 | LS10YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65509 | LS10YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65510 | LS10YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65511 | LS10Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65512 | LS10Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65513 | LS10Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65514 | LS10Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65515 | LS10Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65516 | LS10Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65517 | LS10ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65518 | LS10ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65519 | LS10ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65520 | LS10ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65521 | LS10ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65522 | LS10ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65523 | LS10ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65524 | LS10ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65525 | LS10ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65526 | LS10ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65527 | LS10ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65528 | LS10ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65529 | LS1100 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65530 | LS1101 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65531 | LS1102 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65532 | LS1103 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65533 | LS1104 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65534 | LS1105 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65535 | LS1106 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65536 | LS1107 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65537 | LS110F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65538 | LS110G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65539 | LS110H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65540 | LS110I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 65541 | LS110J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65542 | LS110K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65543 | LS110L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65544 | LS110M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65545 | LS110N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65546 | LS110O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65547 | LS110P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65548 | LS110Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65549 | LS110R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65550 | LS110S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65551 | LS110U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65552 | LS110V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65553 | LS110W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65554 | LS110X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65555 | LS110Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65556 | LS110Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65557 | LS1110 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65558 | LS1111 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65559 | LS1112 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65560 | LS1113 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65561 | LS1114 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65562 | LS1115 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65563 | LS1116 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65564 | LS1117 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65565 | LS1118 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65566 | LS1119 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65567 | LS111A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65568 | LS111B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65569 | LS111C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65570 | LS111D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65571 | LS111E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65572 | LS111F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65573 | LS111G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65574 | LS111H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65575 | LS111I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65576 | LS111K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65577 | LS111L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65578 | LS111M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65579 | LS111P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65580 | LS111Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65581 | LS111R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65582 | LS111S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65583 | LS111T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65584 | LS111U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65585 | LS111V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65586 | LS111W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65587 | LS111X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65588 | LS111Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65589 | LS111Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65590 | LS1120 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65591 | LS1121 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65592 | LS1122 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65593 | LS1123 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65594 | LS1124 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65595 | LS1125 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65596 | LS1126 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65597 | LS1127 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65598 | LS1128 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65599 | LS1129 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65600 | LS112A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65601 | LS112B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65602 | LS112C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65603 | LS112D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65604 | LS112E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65605 | LS112F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65606 | LS112G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65607 | LS112H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65608 | LS112I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65609 | LS112L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65610 | LS112N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65611 | LS112O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65612 | LS112P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65613 | LS112Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65614 | LS112R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65615 | LS112S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65616 | LS112T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65617 | LS112U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65618 | LS112V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65619 | LS112W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65620 | LS112X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65621 | LS112Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65622 | LS112Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65623 | LS1130 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65624 | LS1137 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65625 | LS1139 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65626 | LS113A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65627 | LS113B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65628 | LS113C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65629 | LS113D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65630 | LS113E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65631 | LS113F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65632 | LS113G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65633 | LS113H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65634 | LS113I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65635 | LS113J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65636 | LS113K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65637 | LS113N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65638 | LS113O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65639 | LS113P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65640 | LS113Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65641 | LS113R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65642 | LS113S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65643 | LS113T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65644 | LS113U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65645 | LS113V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65646 | LS113W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65647 | LS113X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65648 | LS113Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65649 | LS113Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65650 | LS1140 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65651 | LS1141 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65652 | LS1142 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65653 | LS1143 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65654 | LS1144 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65655 | LS1145 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65656 | LS1146 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65657 | LS1147 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65658 | LS1148 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65659 | LS1149 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65660 | LS114A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65661 | LS114B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65662 | LS114C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65663 | LS114D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65664 | LS114E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65665 | LS114F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65666 | LS114G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65667 | LS114H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65668 | LS114I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65669 | LS114J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65670 | LS114K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65671 | LS114L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65672 | LS114M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65673 | LS114N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65674 | LS114O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65675 | LS114P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65676 | LS114Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65677 | LS114R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65678 | LS114S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65679 | LS114T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65680 | LS114U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65681 | LS114V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65682 | LS114W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65683 | LS114X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65684 | LS114Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65685 | LS114Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65686 | LS1150 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65687 | LS1151 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65688 | LS1152 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65689 | LS1153 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65690 | LS1154 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65691 | LS1155 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65692 | LS1156 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65693 | LS1157 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65694 | LS115A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65695 | LS115E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65696 | LS115F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65697 | LS115G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65698 | LS115H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65699 | LS115I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65700 | LS115J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65701 | LS115K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65702 | LS115L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65703 | LS115M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65704 | LS115N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65705 | LS115O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65706 | LS115P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65707 | LS115Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65708 | LS115R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65709 | LS1160 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65710 | LS1161 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65711 | LS1162 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65712 | LS1163 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65713 | LS1164 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65714 | LS1165 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65715 | LS116A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65716 | LS116C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65717 | LS116D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65718 | LS116E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65719 | LS116F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65720 | LS116I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65721 | LS116J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65722 | LS116K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65723 | LS116L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65724 | LS116M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65725 | LS116N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65726 | LS116O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65727 | LS116P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65728 | LS116Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65729 | LS116R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65730 | LS116S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65731 | LS116T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65732 | LS116U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65733 | LS116V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65734 | LS116W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65735 | LS116X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65736 | LS116Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65737 | LS116Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65738 | LS1170 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65739 | LS1171 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65740 | LS1172 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65741 | LS1173 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65742 | LS1174 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65743 | LS1175 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65744 | LS1176 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65745 | LS1177 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65746 | LS1178 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65747 | LS1179 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65748 | LS117A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65749 | LS117B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65750 | LS117C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65751 | LS117J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65752 | LS117K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65753 | LS117L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65754 | LS117N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65755 | LS117P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65756 | LS117Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65757 | LS117R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65758 | LS117S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65759 | LS117T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65760 | LS117V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65761 | LS117W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65762 | LS117X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65763 | LS117Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65764 | LS117Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65765 | LS1181 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65766 | LS1182 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65767 | LS1183 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65768 | LS1186 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65769 | LS1187 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65770 | LS1188 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65771 | LS1189 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65772 | LS118A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 65773 | LS118C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65774 | LS118D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65775 | LS118E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65776 | LS118F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65777 | LS118G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65778 | LS118H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65779 | LS118I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65780 | LS118K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65781 | LS118L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65782 | LS118M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65783 | LS118O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65784 | LS118Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65785 | LS118R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65786 | LS118S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65787 | LS118U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65788 | LS118W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65789 | LS118X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65790 | LS118Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65791 | LS1190 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65792 | LS1192 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65793 | LS1193 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65794 | LS1194 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65795 | LS1196 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65796 | LS1198 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65797 | LS1199 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65798 | LS119A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65799 | LS119C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65800 | LS119E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65801 | LS119F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65802 | LS119G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65803 | LS119I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65804 | LS119J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65805 | LS119K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65806 | LS119L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65807 | LS119M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65808 | LS119N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65809 | LS119O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65810 | LS119P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65811 | LS119Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65812 | LS119R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65813 | LS119S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65814 | LS119T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65815 | LS119U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65816 | LS119V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65817 | LS119W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65818 | LS119X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65819 | LS119Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65820 | LS119Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65821 | LS11A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65822 | LS11A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65823 | LS11A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65824 | LS11A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65825 | LS11A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65826 | LS11A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65827 | LS11A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65828 | LS11A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65829 | LS11A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65830 | LS11A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 65831 | LS11AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65832 | LS11AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65833 | LS11AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65834 | LS11AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65835 | LS11AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65836 | LS11AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65837 | LS11AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65838 | LS11AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65839 | LS11AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65840 | LS11AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65841 | LS11AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65842 | LS11AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65843 | LS11AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65844 | LS11AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65845 | LS11AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65846 | LS11AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65847 | LS11AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65848 | LS11AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65849 | LS11AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65850 | LS11AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65851 | LS11AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65852 | LS11AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65853 | LS11B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65854 | LS11B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65855 | LS11B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65856 | LS11B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65857 | LS11B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65858 | LS11B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65859 | LS11B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65860 | LS11B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65861 | LS11B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65862 | LS11B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65863 | LS11BA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65864 | LS11BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65865 | LS11BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65866 | LS11BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65867 | LS11BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65868 | LS11BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65869 | LS11BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65870 | LS11BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65871 | LS11BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65872 | LS11BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65873 | LS11BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65874 | LS11BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65875 | LS11BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65876 | LS11BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65877 | LS11C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65878 | LS11C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65879 | LS11C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65880 | LS11C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65881 | LS11C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65882 | LS11C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65883 | LS11C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65884 | LS11C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65885 | LS11C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65886 | LS11C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65887 | LS11CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65888 | LS11CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 65889 | LS11CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65890 | LS11CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65891 | LS11CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65892 | LS11CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65893 | LS11CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65894 | LS11CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65895 | LS11CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65896 | LS11CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65897 | LS11CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65898 | LS11CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65899 | LS11CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65900 | LS11CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65901 | LS11CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65902 | LS11CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65903 | LS11CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65904 | LS11CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65905 | LS11CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65906 | LS11CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65907 | LS11CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65908 | LS11CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65909 | LS11CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65910 | LS11CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65911 | LS11CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65912 | LS11CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65913 | LS11D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65914 | LS11D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65915 | LS11D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65916 | LS11D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65917 | LS11D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65918 | LS11D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65919 | LS11D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65920 | LS11D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65921 | LS11D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65922 | LS11DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65923 | LS11DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65924 | LS11DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65925 | LS11DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65926 | LS11DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65927 | LS11DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65928 | LS11DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65929 | LS11DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65930 | LS11DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65931 | LS11DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65932 | LS11DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65933 | LS11DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65934 | LS11DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65935 | LS11DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65936 | LS11DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65937 | LS11DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65938 | LS11DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65939 | LS11DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65940 | LS11DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65941 | LS11DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65942 | LS11DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65943 | LS11DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65944 | LS11DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65945 | LS11DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65946 | LS11DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 65947 | LS11DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65948 | LS11E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65949 | LS11E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65950 | LS11E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65951 | LS11E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65952 | LS11E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65953 | LS11E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65954 | LS11E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65955 | LS11E7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 65956 | LS11E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65957 | LS11E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65958 | LS11EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65959 | LS11EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65960 | LS11EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65961 | LS11ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65962 | LS11EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65963 | LS11EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65964 | LS11EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65965 | LS11EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65966 | LS11EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65967 | LS11EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65968 | LS11EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65969 | LS11EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65970 | LS11EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65971 | LS11EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65972 | LS11EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65973 | LS11EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65974 | LS11EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65975 | LS11ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65976 | LS11ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65977 | LS11EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65978 | LS11EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65979 | LS11EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65980 | LS11F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65981 | LS11F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65982 | LS11F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65983 | LS11FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65984 | LS11FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65985 | LS11FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65986 | LS11FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65987 | LS11FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65988 | LS11FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65989 | LS11FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65990 | LS11FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65991 | LS11FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65992 | LS11FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65993 | LS11FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65994 | LS11FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65995 | LS11FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65996 | LS11FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65997 | LS11FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65998 | LS11FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 65999 | LS11FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66000 | LS11FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66001 | LS11FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66002 | LS11FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66003 | LS11FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66004 | LS11FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66005 | LS11FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66006 | LS11FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66007 | LS11FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66008 | LS11FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66009 | LS11G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66010 | LS11G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66011 | LS11G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66012 | LS11G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66013 | LS11G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66014 | LS11G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66015 | LS11GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66016 | LS11GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66017 | LS11GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66018 | LS11GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66019 | LS11GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66020 | LS11GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66021 | LS11GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66022 | LS11GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66023 | LS11GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66024 | LS11GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66025 | LS11GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66026 | LS11GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66027 | LS11GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66028 | LS11GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66029 | LS11GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66030 | LS11GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66031 | LS11GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66032 | LS11GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66033 | LS11GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66034 | LS11GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66035 | LS11GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66036 | LS11GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66037 | LS11GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66038 | LS11GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66039 | LS11H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66040 | LS11H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66041 | LS11H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66042 | LS11H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66043 | LS11H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66044 | LS11H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66045 | LS11H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66046 | LS11H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66047 | LS11H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66048 | LS11H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66049 | LS11HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66050 | LS11HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66051 | LS11HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66052 | LS11HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66053 | LS11HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66054 | LS11HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66055 | LS11HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66056 | LS11HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66057 | LS11HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66058 | LS11HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66059 | LS11HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66060 | LS11HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66061 | LS11HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66062 | LS11HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66063 | LS11HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66064 | LS11HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66065 | LS11HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66066 | LS11HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66067 | LS11HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66068 | LS11HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66069 | LS11HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66070 | LS11HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66071 | LS11HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66072 | LS11HX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66073 | LS11HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66074 | LS11HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66075 | LS11I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66076 | LS11I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66077 | LS11I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66078 | LS11I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66079 | LS11I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66080 | LS11I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66081 | LS11I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66082 | LS11I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66083 | LS11I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66084 | LS11I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66085 | LS11IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66086 | LS11IB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66087 | LS11IC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66088 | LS11ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66089 | LS11IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66090 | LS11IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66091 | LS11IG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66092 | LS11IH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66093 | LS11II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66094 | LS11IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66095 | LS11IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66096 | LS11IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66097 | LS11IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66098 | LS11IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66099 | LS11IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66100 | LS11IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66101 | LS11IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66102 | LS11IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66103 | LS11IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66104 | LS11IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66105 | LS11IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66106 | LS11IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66107 | LS11IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66108 | LS11IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66109 | LS11IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66110 | LS11J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66111 | LS11J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66112 | LS11J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66113 | LS11J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66114 | LS11J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66115 | LS11J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66116 | LS11J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66117 | LS11J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66118 | LS11J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66119 | LS11JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66120 | LS11JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66121 | LS11JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66122 | LS11JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66123 | LS11JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66124 | LS11JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66125 | LS11JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66126 | LS11JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66127 | LS11JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66128 | LS11JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66129 | LS11JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66130 | LS11JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66131 | LS11JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66132 | LS11JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66133 | LS11JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66134 | LS11JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66135 | LS11JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66136 | LS11JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66137 | LS11JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66138 | LS11JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66139 | LS11JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66140 | LS11JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66141 | LS11JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66142 | LS11JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66143 | LS11JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66144 | LS11K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66145 | LS11K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66146 | LS11K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66147 | LS11K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66148 | LS11K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66149 | LS11K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66150 | LS11K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66151 | LS11K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66152 | LS11K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66153 | LS11K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66154 | LS11KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66155 | LS11KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66156 | LS11KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66157 | LS11KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66158 | LS11KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66159 | LS11KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66160 | LS11KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66161 | LS11KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66162 | LS11KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66163 | LS11KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66164 | LS11KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66165 | LS11KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66166 | LS11KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66167 | LS11KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66168 | LS11KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66169 | LS11KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66170 | LS11KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66171 | LS11KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66172 | LS11KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66173 | LS11KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66174 | LS11KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66175 | LS11KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66176 | LS11KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66177 | LS11KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66178 | LS11KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 66179 | LS11KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66180 | LS11L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66181 | LS11L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66182 | LS11L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66183 | LS11L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66184 | LS11L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66185 | LS11L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66186 | LS11L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66187 | LS11L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66188 | LS11LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66189 | LS11LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66190 | LS11LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66191 | LS11LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66192 | LS11LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66193 | LS11LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66194 | LS11LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66195 | LS11LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66196 | LS11LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66197 | LS11LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66198 | LS11LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66199 | LS11LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66200 | LS11LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66201 | LS11LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66202 | LS11LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66203 | LS11LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66204 | LS11LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66205 | LS11LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66206 | LS11LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66207 | LS11LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66208 | LS11LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66209 | LS11LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66210 | LS11M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66211 | LS11M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66212 | LS11M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66213 | LS11M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66214 | LS11MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66215 | LS11MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66216 | LS11MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66217 | LS11MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66218 | LS11MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66219 | LS11MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66220 | LS11MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66221 | LS11MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66222 | LS11MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66223 | LS11MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66224 | LS11MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66225 | LS11MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66226 | LS11MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66227 | LS11MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66228 | LS11MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66229 | LS11MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66230 | LS11MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66231 | LS11MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66232 | LS11MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66233 | LS11MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66234 | LS11MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66235 | LS11N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66236 | LS11N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66237 | LS11N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66238 | LS11N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66239 | LS11N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66240 | LS11N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66241 | LS11N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66242 | LS11N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66243 | LS11NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66244 | LS11NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66245 | LS11ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66246 | LS11NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66247 | LS11NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66248 | LS11NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66249 | LS11NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66250 | LS11NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66251 | LS11NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66252 | LS11NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66253 | LS11NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66254 | LS11NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66255 | LS11NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66256 | LS11NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66257 | LS11NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66258 | LS11NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66259 | LS11NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66260 | LS11NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66261 | LS11NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66262 | LS11NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66263 | LS11NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66264 | LS11O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66265 | LS11O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66266 | LS11O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66267 | LS11O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66268 | LS11O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66269 | LS11O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66270 | LS11O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66271 | LS11O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66272 | LS11O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66273 | LS11OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66274 | LS11OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66275 | LS11OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66276 | LS11OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66277 | LS11OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66278 | LS11OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66279 | LS11OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66280 | LS11OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66281 | LS11OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66282 | LS11OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66283 | LS11ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66284 | LS11OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66285 | LS11OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66286 | LS11OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66287 | LS11OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66288 | LS11OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66289 | LS11OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66290 | LS11OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66291 | LS11OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66292 | LS11OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66293 | LS11OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66294 | LS11OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66295 | LS11OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66296 | LS11P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66297 | LS11P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66298 | LS11P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66299 | LS11P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66300 | LS11P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66301 | LS11P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66302 | LS11P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66303 | LS11P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66304 | LS11P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66305 | LS11P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66306 | LS11PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66307 | LS11PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66308 | LS11PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66309 | LS11PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66310 | LS11PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66311 | LS11PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66312 | LS11PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66313 | LS11PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66314 | LS11PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66315 | LS11PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66316 | LS11PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66317 | LS11PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66318 | LS11PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66319 | LS11PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66320 | LS11PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66321 | LS11PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66322 | LS11PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66323 | LS11PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66324 | LS11PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66325 | LS11PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66326 | LS11PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66327 | LS11PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66328 | LS11PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66329 | LS11PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66330 | LS11PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66331 | LS11PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66332 | LS11Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66333 | LS11Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66334 | LS11Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66335 | LS11Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66336 | LS11Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66337 | LS11Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66338 | LS11Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66339 | LS11Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66340 | LS11Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66341 | LS11Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66342 | LS11QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66343 | LS11QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66344 | LS11QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66345 | LS11QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66346 | LS11QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66347 | LS11QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66348 | LS11QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66349 | LS11QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66350 | LS11QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66351 | LS11QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66352 | LS11QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 66353 | LS11QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66354 | LS11QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66355 | LS11QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66356 | LS11QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66357 | LS11QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66358 | LS11QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66359 | LS11QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66360 | LS11QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66361 | LS11QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66362 | LS11QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66363 | LS11QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66364 | LS11QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66365 | LS11QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66366 | LS11QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66367 | LS11QZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66368 | LS11R0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66369 | LS11R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66370 | LS11R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66371 | LS11R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66372 | LS11R4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66373 | LS11R5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66374 | LS11R6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66375 | LS11R7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66376 | LS11R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66377 | LS11R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66378 | LS11RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66379 | LS11RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66380 | LS11RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66381 | LS11RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66382 | LS11RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66383 | LS11RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66384 | LS11RG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66385 | LS11RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66386 | LS11RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66387 | LS11RJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66388 | LS11RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66389 | LS11RL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66390 | LS11RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66391 | LS11RN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66392 | LS11RO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66393 | LS11RP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66394 | LS11RQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66395 | LS11RR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66396 | LS11RS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66397 | LS11RT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66398 | LS11RU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66399 | LS11RV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66400 | LS11RW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66401 | LS11RX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66402 | LS11RY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66403 | LS11RZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66404 | LS11S0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66405 | LS11S1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66406 | LS11S2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66407 | LS11S3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66408 | LS11S4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66409 | LS11S5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66410 | LS11S6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 66411 | LS11S7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66412 | LS11S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66413 | LS11S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66414 | LS11SA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66415 | LS11SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66416 | LS11SC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66417 | LS11SD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66418 | LS11SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66419 | LS11SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66420 | LS11SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66421 | LS11SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66422 | LS11SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66423 | LS11SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66424 | LS11SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66425 | LS11SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66426 | LS11SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66427 | LS11SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66428 | LS11SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66429 | LS11SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66430 | LS11SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66431 | LS11SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66432 | LS11SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66433 | LS11ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66434 | LS11SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66435 | LS11SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66436 | LS11SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66437 | LS11SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66438 | LS11SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66439 | LS11SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66440 | LS11T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66441 | LS11T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66442 | LS11T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66443 | LS11T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66444 | LS11T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66445 | LS11TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66446 | LS11TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66447 | LS11TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66448 | LS11TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66449 | LS11TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66450 | LS11TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66451 | LS11TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66452 | LS11TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66453 | LS11TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66454 | LS11TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66455 | LS11TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66456 | LS11TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66457 | LS11TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66458 | LS11TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66459 | LS11TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66460 | LS11TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66461 | LS11TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66462 | LS11TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66463 | LS11TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66464 | LS11U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66465 | LS11U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66466 | LS11U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66467 | LS11U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66468 | LS11U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66469 | LS11U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66470 | LS11U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66471 | LS11U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66472 | LS11U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66473 | LS11U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66474 | LS11UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66475 | LS11UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66476 | LS11UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66477 | LS11UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66478 | LS11UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66479 | LS11UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66480 | LS11UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66481 | LS11UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66482 | LS11UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66483 | LS11UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66484 | LS11UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66485 | LS11UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66486 | LS11UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66487 | LS11UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66488 | LS11UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66489 | LS11UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66490 | LS11UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66491 | LS11US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66492 | LS11UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66493 | LS11UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66494 | LS11UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66495 | LS11UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66496 | LS11UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66497 | LS11UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66498 | LS11UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66499 | LS11V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66500 | LS11V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66501 | LS11V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66502 | LS11V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66503 | LS11V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66504 | LS11V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66505 | LS11V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66506 | LS11VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66507 | LS11VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66508 | LS11VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66509 | LS11VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66510 | LS11VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66511 | LS11VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66512 | LS11VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66513 | LS11VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66514 | LS11VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66515 | LS11VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66516 | LS11VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66517 | LS11VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66518 | LS11VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66519 | LS11VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66520 | LS11VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66521 | LS11VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66522 | LS11VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66523 | LS11VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66524 | LS11VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66525 | LS11VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66526 | LS11W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66527 | LS11W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66528 | LS11W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66529 | LS11W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66530 | LS11W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66531 | LS11W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66532 | LS11W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66533 | LS11W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66534 | LS11W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66535 | LS11WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66536 | LS11WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66537 | LS11WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66538 | LS11WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66539 | LS11WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66540 | LS11WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66541 | LS11WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66542 | LS11WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66543 | LS11WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66544 | LS11WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66545 | LS11WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66546 | LS11WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66547 | LS11WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66548 | LS11WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66549 | LS11WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66550 | LS11WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66551 | LS11WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66552 | LS11WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66553 | LS11WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66554 | LS11WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66555 | LS11WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66556 | LS11WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66557 | LS11WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66558 | LS11X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66559 | LS11X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66560 | LS11X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66561 | LS11X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66562 | LS11X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66563 | LS11X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66564 | LS11X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66565 | LS11X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66566 | LS11XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66567 | LS11XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66568 | LS11XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66569 | LS11XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66570 | LS11XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66571 | LS11XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66572 | LS11XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66573 | LS11XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66574 | LS11XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66575 | LS11XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66576 | LS11XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66577 | LS11XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66578 | LS11XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66579 | LS11XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66580 | LS11XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66581 | LS11XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66582 | LS11XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66583 | LS11XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66584 | LS11XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 66585 | LS11Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66586 | LS11Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66587 | LS11Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66588 | LS11Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66589 | LS11Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66590 | LS11Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66591 | LS11Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66592 | LS11Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66593 | LS11Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66594 | LS11Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66595 | LS11YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66596 | LS11YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66597 | LS11YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66598 | LS11YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66599 | LS11YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66600 | LS11YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66601 | LS11YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66602 | LS11YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66603 | LS11YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66604 | LS11YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66605 | LS11YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66606 | LS11YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66607 | LS11YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66608 | LS11YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66609 | LS11YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66610 | LS11YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66611 | LS11YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66612 | LS11YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66613 | LS11YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66614 | LS11Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66615 | LS11Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66616 | LS11Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66617 | LS11Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66618 | LS11Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66619 | LS11Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66620 | LS11Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66621 | LS11ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66622 | LS11ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66623 | LS11ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66624 | LS11ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66625 | LS11ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66626 | LS11ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66627 | LS11ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66628 | LS11ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66629 | LS11ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66630 | LS11ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66631 | LS11ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66632 | LS11ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66633 | LS11ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66634 | LS11ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66635 | LS11ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66636 | LS11ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66637 | LS11ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66638 | LS11ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66639 | LS11ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66640 | LS11ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66641 | LS11ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66642 | LS11ZV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66643 | LS11ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66644 | LS11ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66645 | LS11ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66646 | LS11ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66647 | LS1200 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66648 | LS1201 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66649 | LS1202 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66650 | LS1203 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66651 | LS1204 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66652 | LS1205 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66653 | LS1206 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66654 | LS1207 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66655 | LS1208 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66656 | LS1209 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66657 | LS120A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66658 | LS120B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66659 | LS120D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66660 | LS120E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66661 | LS120F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66662 | LS120G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66663 | LS120H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66664 | LS120I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66665 | LS120J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66666 | LS120K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66667 | LS120L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66668 | LS120M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66669 | LS120N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66670 | LS120O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66671 | LS120P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66672 | LS120Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66673 | LS120R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66674 | LS120S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66675 | LS120T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66676 | LS120U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66677 | LS120V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66678 | LS120W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66679 | LS120X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66680 | LS120Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66681 | LS120Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66682 | LS1210 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66683 | LS1211 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66684 | LS1212 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66685 | LS1213 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66686 | LS1214 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66687 | LS1215 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66688 | LS1216 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66689 | LS1217 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66690 | LS1218 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66691 | LS1219 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66692 | LS121A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66693 | LS121B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66694 | LS121C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66695 | LS121D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66696 | LS121E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66697 | LS121F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66698 | LS121G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66699 | LS121H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66700 | LS121I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 66701 | LS121J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66702 | LS121K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66703 | LS121L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66704 | LS121M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66705 | LS121N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66706 | LS121O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66707 | LS121P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66708 | LS121Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66709 | LS121R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66710 | LS121S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66711 | LS121T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66712 | LS121U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66713 | LS121V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66714 | LS121W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66715 | LS121X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66716 | LS121Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66717 | LS121Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66718 | LS1220 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66719 | LS1221 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66720 | LS1222 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66721 | LS1223 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66722 | LS1224 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66723 | LS1225 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66724 | LS1226 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66725 | LS1227 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66726 | LS1228 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66727 | LS1229 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66728 | LS122A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66729 | LS122B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66730 | LS122C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66731 | LS122D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66732 | LS122E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66733 | LS122F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66734 | LS122G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66735 | LS122H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66736 | LS122I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66737 | LS122J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66738 | LS122K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66739 | LS122L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66740 | LS122M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66741 | LS122N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66742 | LS122O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66743 | LS122P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66744 | LS122Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66745 | LS122R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66746 | LS122S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66747 | LS122T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66748 | LS122U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66749 | LS122V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66750 | LS122Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66751 | LS1230 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66752 | LS1231 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66753 | LS1232 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66754 | LS1233 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66755 | LS1234 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66756 | LS1235 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66757 | LS1236 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66758 | LS1237 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66759 | LS123A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66760 | LS123B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66761 | LS123C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66762 | LS123D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66763 | LS123E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66764 | LS123F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66765 | LS123G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66766 | LS123H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66767 | LS123I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66768 | LS123J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66769 | LS123K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66770 | LS123L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66771 | LS123M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66772 | LS123N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66773 | LS123O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66774 | LS123P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66775 | LS123Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66776 | LS123R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66777 | LS123W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66778 | LS123X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66779 | LS123Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66780 | LS123Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66781 | LS1240 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66782 | LS1241 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66783 | LS1243 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66784 | LS1244 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66785 | LS1245 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66786 | LS1246 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66787 | LS1247 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66788 | LS124K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66789 | LS124L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66790 | LS124M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66791 | LS124N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66792 | LS124O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66793 | LS124P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66794 | LS124Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66795 | LS124R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66796 | LS124S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66797 | LS124T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66798 | LS124U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66799 | LS124V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66800 | LS124W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66801 | LS124X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66802 | LS124Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66803 | LS124Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66804 | LS1250 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66805 | LS1251 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66806 | LS1252 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66807 | LS1253 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66808 | LS1254 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66809 | LS1255 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66810 | LS1256 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66811 | LS1257 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66812 | LS1258 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66813 | LS1259 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66814 | LS125A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66815 | LS125B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66816 | LS125C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66817 | LS125D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66818 | LS125E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66819 | LS125F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66820 | LS125G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66821 | LS125H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66822 | LS125I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66823 | LS125J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66824 | LS125K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66825 | LS125L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66826 | LS125M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66827 | LS125N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66828 | LS125O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66829 | LS125P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66830 | LS125Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66831 | LS125R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66832 | LS125S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66833 | LS125T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66834 | LS125U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66835 | LS125V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66836 | LS125W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66837 | LS125X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66838 | LS125Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66839 | LS125Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66840 | LS1260 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66841 | LS1261 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66842 | LS1262 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66843 | LS1263 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66844 | LS1264 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66845 | LS1265 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66846 | LS1266 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66847 | LS1267 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66848 | LS1268 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66849 | LS1269 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66850 | LS126A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66851 | LS126B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66852 | LS126D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66853 | LS126E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66854 | LS126G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66855 | LS126H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66856 | LS126J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66857 | LS126K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66858 | LS126L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66859 | LS126M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66860 | LS126O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66861 | LS126Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66862 | LS126R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66863 | LS126S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66864 | LS126T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66865 | LS126U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66866 | LS126V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66867 | LS126W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66868 | LS126X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66869 | LS126Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66870 | LS126Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66871 | LS1270 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66872 | LS1271 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66873 | LS1272 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66874 | LS1273 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66875 | LS1274 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66876 | LS1275 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66877 | LS1276 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66878 | LS1277 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66879 | LS1278 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66880 | LS1279 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66881 | LS127A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66882 | LS127B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66883 | LS127C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66884 | LS127E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66885 | LS127F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66886 | LS127G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66887 | LS127H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66888 | LS127I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66889 | LS127K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66890 | LS127L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66891 | LS127M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66892 | LS127N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66893 | LS127O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66894 | LS127P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66895 | LS127Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66896 | LS127R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66897 | LS127S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66898 | LS127T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66899 | LS127U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66900 | LS127V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66901 | LS127W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66902 | LS127X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66903 | LS127Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66904 | LS127Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66905 | LS1280 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66906 | LS1281 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66907 | LS1282 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66908 | LS1283 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66909 | LS1284 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66910 | LS1285 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66911 | LS1286 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66912 | LS1287 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66913 | LS1288 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66914 | LS1289 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66915 | LS128A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66916 | LS128B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66917 | LS128C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66918 | LS128D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66919 | LS128E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66920 | LS128F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66921 | LS128G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66922 | LS128H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66923 | LS128I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66924 | LS128J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66925 | LS128K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66926 | LS128L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66927 | LS128M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66928 | LS128N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66929 | LS128O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66930 | LS128P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66931 | LS128Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66932 | LS128R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66933 | LS128S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66934 | LS128U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66935 | LS128V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66936 | LS128W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66937 | LS128X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66938 | LS128Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66939 | LS128Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66940 | LS1290 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66941 | LS1291 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66942 | LS1292 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66943 | LS1293 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66944 | LS1294 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66945 | LS1295 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66946 | LS1296 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66947 | LS1297 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66948 | LS1298 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66949 | LS1299 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66950 | LS129A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66951 | LS129B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66952 | LS129C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66953 | LS129D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66954 | LS129E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66955 | LS129F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66956 | LS129G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66957 | LS129H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66958 | LS129I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66959 | LS129J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66960 | LS129K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66961 | LS129L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66962 | LS129M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66963 | LS129N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66964 | LS129O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66965 | LS129P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66966 | LS129Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66967 | LS129R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66968 | LS129S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66969 | LS129T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66970 | LS129U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66971 | LS129V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66972 | LS129W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66973 | LS129X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66974 | LS129Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66975 | LS129Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66976 | LS12A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66977 | LS12A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66978 | LS12A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66979 | LS12A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66980 | LS12A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66981 | LS12A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66982 | LS12A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66983 | LS12A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66984 | LS12A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66985 | LS12A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66986 | LS12AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66987 | LS12AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66988 | LS12AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66989 | LS12AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66990 | LS12AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 66991 | LS12AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 66992 | LS12AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66993 | LS12AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66994 | LS12AK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66995 | LS12AL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66996 | LS12AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66997 | LS12AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66998 | LS12AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 66999 | LS12AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67000 | LS12AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67001 | LS12AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67002 | LS12AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67003 | LS12AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67004 | LS12AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67005 | LS12AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67006 | LS12B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67007 | LS12B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67008 | LS12B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67009 | LS12B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67010 | LS12B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67011 | LS12B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67012 | LS12B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67013 | LS12B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67014 | LS12B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67015 | LS12B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67016 | LS12BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67017 | LS12BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67018 | LS12BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67019 | LS12BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67020 | LS12BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67021 | LS12BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67022 | LS12BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67023 | LS12BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67024 | LS12BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67025 | LS12BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67026 | LS12BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67027 | LS12BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67028 | LS12BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67029 | LS12BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67030 | LS12BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67031 | LS12BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67032 | LS12BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67033 | LS12BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67034 | LS12BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67035 | LS12BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67036 | LS12BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67037 | LS12BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67038 | LS12BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67039 | LS12BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67040 | LS12BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67041 | LS12C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67042 | LS12C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67043 | LS12C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67044 | LS12C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67045 | LS12C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67046 | LS12C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67047 | LS12CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67048 | LS12CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67049 | LS12CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67050 | LS12CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67051 | LS12CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67052 | LS12CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67053 | LS12CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67054 | LS12CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67055 | LS12CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67056 | LS12CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67057 | LS12CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67058 | LS12CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67059 | LS12CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67060 | LS12CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67061 | LS12CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67062 | LS12CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67063 | LS12CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67064 | LS12CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67065 | LS12CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67066 | LS12CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67067 | LS12CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67068 | LS12CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67069 | LS12CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67070 | LS12CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67071 | LS12CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67072 | LS12CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67073 | LS12D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67074 | LS12D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67075 | LS12D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67076 | LS12D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67077 | LS12D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67078 | LS12D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67079 | LS12D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67080 | LS12D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67081 | LS12DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67082 | LS12DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67083 | LS12DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67084 | LS12DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67085 | LS12DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67086 | LS12DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67087 | LS12DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67088 | LS12DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67089 | LS12DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67090 | LS12DK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67091 | LS12DL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67092 | LS12DM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67093 | LS12DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67094 | LS12DO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67095 | LS12DP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67096 | LS12DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67097 | LS12DR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67098 | LS12DS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67099 | LS12DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67100 | LS12DU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67101 | LS12DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67102 | LS12DW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67103 | LS12DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67104 | LS12DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67105 | LS12DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67106 | LS12E0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67107 | LS12E1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67108 | LS12E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67109 | LS12E3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67110 | LS12E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67111 | LS12E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67112 | LS12E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67113 | LS12E7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67114 | LS12E8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67115 | LS12E9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67116 | LS12EA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67117 | LS12EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67118 | LS12EC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67119 | LS12ED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67120 | LS12EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67121 | LS12EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67122 | LS12EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67123 | LS12EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67124 | LS12EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67125 | LS12EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67126 | LS12EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67127 | LS12EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67128 | LS12ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67129 | LS12ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67130 | LS12ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67131 | LS12EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67132 | LS12EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67133 | LS12EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67134 | LS12EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67135 | LS12EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67136 | LS12EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67137 | LS12F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67138 | LS12F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67139 | LS12F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67140 | LS12F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67141 | LS12F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67142 | LS12F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67143 | LS12F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67144 | LS12F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67145 | LS12F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67146 | LS12F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67147 | LS12FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67148 | LS12FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67149 | LS12FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67150 | LS12FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67151 | LS12FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67152 | LS12FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67153 | LS12FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67154 | LS12FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67155 | LS12FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67156 | LS12FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67157 | LS12FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67158 | LS12FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67159 | LS12FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67160 | LS12FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67161 | LS12FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67162 | LS12FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67163 | LS12FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67164 | LS12FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 67165 | LS12FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67166 | LS12FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67167 | LS12FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67168 | LS12FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67169 | LS12FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67170 | LS12FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67171 | LS12FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67172 | LS12FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67173 | LS12G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67174 | LS12G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67175 | LS12G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67176 | LS12G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67177 | LS12G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67178 | LS12G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67179 | LS12G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67180 | LS12G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67181 | LS12G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67182 | LS12G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67183 | LS12GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67184 | LS12GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67185 | LS12GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67186 | LS12GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67187 | LS12GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67188 | LS12GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67189 | LS12GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67190 | LS12GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67191 | LS12GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67192 | LS12GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67193 | LS12GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67194 | LS12GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67195 | LS12GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67196 | LS12GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67197 | LS12GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67198 | LS12GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67199 | LS12GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67200 | LS12GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67201 | LS12GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67202 | LS12GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67203 | LS12GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67204 | LS12GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67205 | LS12GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67206 | LS12GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67207 | LS12GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67208 | LS12GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67209 | LS12H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67210 | LS12H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67211 | LS12H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67212 | LS12H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67213 | LS12HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67214 | LS12HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67215 | LS12HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67216 | LS12HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67217 | LS12HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67218 | LS12HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67219 | LS12HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67220 | LS12HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67221 | LS12HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67222 | LS12HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67223 | LS12HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67224 | LS12HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67225 | LS12HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67226 | LS12HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67227 | LS12HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67228 | LS12I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67229 | LS12I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67230 | LS12I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67231 | LS12I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67232 | LS12I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67233 | LS12I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67234 | LS12I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67235 | LS12I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67236 | LS12I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67237 | LS12IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67238 | LS12IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67239 | LS12IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67240 | LS12ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67241 | LS12IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67242 | LS12IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67243 | LS12IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67244 | LS12IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67245 | LS12II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67246 | LS12IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67247 | LS12IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67248 | LS12IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67249 | LS12IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67250 | LS12IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67251 | LS12IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67252 | LS12IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67253 | LS12IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67254 | LS12IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67255 | LS12IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67256 | LS12IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67257 | LS12IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67258 | LS12IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67259 | LS12IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67260 | LS12IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67261 | LS12IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67262 | LS12IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67263 | LS12J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67264 | LS12J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67265 | LS12J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67266 | LS12J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67267 | LS12JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67268 | LS12JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67269 | LS12JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67270 | LS12JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67271 | LS12JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67272 | LS12JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67273 | LS12JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67274 | LS12JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67275 | LS12JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67276 | LS12JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67277 | LS12JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67278 | LS12JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67279 | LS12JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67280 | LS12JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67281 | LS12JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67282 | LS12JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67283 | LS12JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67284 | LS12JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67285 | LS12JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67286 | LS12JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67287 | LS12JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67288 | LS12JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67289 | LS12JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67290 | LS12JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67291 | LS12JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67292 | LS12K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67293 | LS12K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67294 | LS12K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67295 | LS12K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67296 | LS12K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67297 | LS12K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67298 | LS12K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67299 | LS12K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67300 | LS12K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67301 | LS12K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67302 | LS12KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67303 | LS12KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67304 | LS12KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67305 | LS12KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67306 | LS12KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67307 | LS12KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67308 | LS12KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67309 | LS12KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67310 | LS12KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67311 | LS12KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67312 | LS12KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67313 | LS12KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67314 | LS12KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67315 | LS12KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67316 | LS12KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67317 | LS12KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67318 | LS12KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67319 | LS12KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67320 | LS12KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67321 | LS12KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67322 | LS12KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67323 | LS12KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67324 | LS12KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67325 | LS12KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67326 | LS12KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67327 | LS12KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67328 | LS12L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67329 | LS12L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67330 | LS12L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67331 | LS12L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67332 | LS12L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67333 | LS12L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67334 | LS12L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67335 | LS12L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67336 | LS12L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67337 | LS12L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67338 | LS12LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67339 | LS12LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67340 | LS12LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67341 | LS12LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67342 | LS12LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67343 | LS12LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67344 | LS12LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67345 | LS12LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67346 | LS12LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67347 | LS12LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67348 | LS12LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67349 | LS12LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67350 | LS12LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67351 | LS12LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67352 | LS12LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67353 | LS12LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67354 | LS12LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67355 | LS12LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67356 | LS12LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67357 | LS12LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67358 | LS12LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67359 | LS12M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67360 | LS12M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67361 | LS12M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67362 | LS12M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67363 | LS12M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67364 | LS12MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67365 | LS12MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67366 | LS12ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67367 | LS12MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67368 | LS12MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67369 | LS12MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67370 | LS12MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67371 | LS12ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67372 | LS12MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67373 | LS12MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67374 | LS12MQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67375 | LS12MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67376 | LS12MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67377 | LS12MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67378 | LS12MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67379 | LS12MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67380 | LS12MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67381 | LS12MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67382 | LS12N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67383 | LS12N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67384 | LS12N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67385 | LS12N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67386 | LS12N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67387 | LS12N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67388 | LS12NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67389 | LS12NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67390 | LS12NE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67391 | LS12NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67392 | LS12NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67393 | LS12NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67394 | LS12NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67395 | LS12NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67396 | LS12NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 67397 | LS12NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67398 | LS12NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67399 | LS12NQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67400 | LS12NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67401 | LS12NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67402 | LS12NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67403 | LS12NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67404 | LS12NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67405 | LS12NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67406 | LS12NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67407 | LS12NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67408 | LS12O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67409 | LS12O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67410 | LS12O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67411 | LS12O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67412 | LS12O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67413 | LS12O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67414 | LS12O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67415 | LS12O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67416 | LS12O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67417 | LS12O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67418 | LS12OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67419 | LS12OB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67420 | LS12OC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67421 | LS12OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67422 | LS12OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67423 | LS12OF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67424 | LS12OG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67425 | LS12OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67426 | LS12OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67427 | LS12OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67428 | LS12OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67429 | LS12OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67430 | LS12ON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67431 | LS12OO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67432 | LS12OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67433 | LS12OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67434 | LS12OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67435 | LS12OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67436 | LS12OT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67437 | LS12OU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67438 | LS12OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67439 | LS12OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67440 | LS12OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67441 | LS12OZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67442 | LS12P0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67443 | LS12P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67444 | LS12P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67445 | LS12P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67446 | LS12P5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67447 | LS12P6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67448 | LS12P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67449 | LS12P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67450 | LS12P9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67451 | LS12PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67452 | LS12PB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67453 | LS12PC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67454 | LS12PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67455 | LS12PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67456 | LS12PF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67457 | LS12PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67458 | LS12PH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67459 | LS12PI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67460 | LS12PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67461 | LS12PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67462 | LS12PL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67463 | LS12PM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67464 | LS12PN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67465 | LS12PO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67466 | LS12PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67467 | LS12PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67468 | LS12PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67469 | LS12PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67470 | LS12PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67471 | LS12PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67472 | LS12PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67473 | LS12PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67474 | LS12PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67475 | LS12PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67476 | LS12PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67477 | LS12Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67478 | LS12Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67479 | LS12Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67480 | LS12Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67481 | LS12Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67482 | LS12Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67483 | LS12Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67484 | LS12Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67485 | LS12Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67486 | LS12Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67487 | LS12QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67488 | LS12QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67489 | LS12QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67490 | LS12QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67491 | LS12QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67492 | LS12QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67493 | LS12QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67494 | LS12QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67495 | LS12QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67496 | LS12QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67497 | LS12QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67498 | LS12QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67499 | LS12QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67500 | LS12QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67501 | LS12QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67502 | LS12QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67503 | LS12QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67504 | LS12QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67505 | LS12QY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67506 | LS12QZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67507 | LS12R0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67508 | LS12R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67509 | LS12R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67510 | LS12R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67511 | LS12R4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67512 | LS12R5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 67513 | LS12R6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67514 | LS12R7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67515 | LS12R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67516 | LS12R9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67517 | LS12RA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67518 | LS12RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67519 | LS12RC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67520 | LS12RD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67521 | LS12RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67522 | LS12RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67523 | LS12RG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67524 | LS12RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67525 | LS12RI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67526 | LS12RJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67527 | LS12RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67528 | LS12RL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67529 | LS12RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67530 | LS12RN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67531 | LS12RO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67532 | LS12RP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67533 | LS12RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67534 | LS12RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67535 | LS12RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67536 | LS12RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67537 | LS12RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67538 | LS12RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67539 | LS12RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67540 | LS12RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67541 | LS12RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67542 | LS12RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67543 | LS12S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67544 | LS12S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67545 | LS12S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67546 | LS12S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67547 | LS12S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67548 | LS12S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67549 | LS12S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67550 | LS12S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67551 | LS12S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67552 | LS12S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67553 | LS12SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67554 | LS12SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67555 | LS12SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67556 | LS12SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67557 | LS12SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67558 | LS12SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67559 | LS12SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67560 | LS12SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67561 | LS12SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67562 | LS12SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67563 | LS12SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67564 | LS12SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67565 | LS12SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67566 | LS12SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67567 | LS12SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67568 | LS12ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67569 | LS12SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67570 | LS12SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67571 | LS12SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67572 | LS12SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67573 | LS12SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67574 | LS12SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67575 | LS12T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67576 | LS12T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67577 | LS12T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67578 | LS12T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67579 | LS12T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67580 | LS12T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67581 | LS12T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67582 | LS12T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67583 | LS12T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67584 | LS12TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67585 | LS12TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67586 | LS12TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67587 | LS12TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67588 | LS12TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67589 | LS12TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67590 | LS12TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67591 | LS12TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67592 | LS12TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67593 | LS12TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67594 | LS12TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67595 | LS12TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67596 | LS12TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67597 | LS12TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67598 | LS12TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67599 | LS12TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67600 | LS12TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67601 | LS12TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67602 | LS12TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67603 | LS12TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67604 | LS12TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67605 | LS12TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67606 | LS12TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67607 | LS12TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67608 | LS12TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67609 | LS12TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67610 | LS12U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67611 | LS12U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67612 | LS12U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67613 | LS12U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67614 | LS12U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67615 | LS12U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67616 | LS12U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67617 | LS12U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67618 | LS12U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67619 | LS12U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67620 | LS12UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67621 | LS12UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67622 | LS12UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67623 | LS12UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67624 | LS12UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67625 | LS12UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67626 | LS12UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67627 | LS12UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67628 | LS12UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 67629 | LS12UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67630 | LS12UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67631 | LS12UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67632 | LS12UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67633 | LS12UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67634 | LS12UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67635 | LS12UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67636 | LS12UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67637 | LS12US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67638 | LS12UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67639 | LS12UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67640 | LS12UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67641 | LS12UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67642 | LS12UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67643 | LS12UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67644 | LS12UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67645 | LS12V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67646 | LS12V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67647 | LS12V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67648 | LS12V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67649 | LS12V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67650 | LS12V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67651 | LS12V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67652 | LS12V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67653 | LS12V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67654 | LS12VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67655 | LS12VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67656 | LS12VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67657 | LS12VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67658 | LS12VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67659 | LS12VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67660 | LS12VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67661 | LS12VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67662 | LS12VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67663 | LS12VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67664 | LS12VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67665 | LS12VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67666 | LS12VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67667 | LS12VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67668 | LS12VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67669 | LS12VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67670 | LS12VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67671 | LS12VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67672 | LS12VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67673 | LS12VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67674 | LS12VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67675 | LS12VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67676 | LS12W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67677 | LS12W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67678 | LS12W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67679 | LS12W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67680 | LS12W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67681 | LS12WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67682 | LS12WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67683 | LS12WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67684 | LS12WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67685 | LS12WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67686 | LS12WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 67687 | LS12WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67688 | LS12WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67689 | LS12WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67690 | LS12WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67691 | LS12WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67692 | LS12WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67693 | LS12WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67694 | LS12WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67695 | LS12WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67696 | LS12WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67697 | LS12WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67698 | LS12WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67699 | LS12WS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67700 | LS12WU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67701 | LS12WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67702 | LS12WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67703 | LS12WX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67704 | LS12WY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67705 | LS12X0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67706 | LS12X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67707 | LS12X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67708 | LS12X3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67709 | LS12X4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67710 | LS12X6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67711 | LS12X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67712 | LS12X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67713 | LS12X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67714 | LS12XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67715 | LS12XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67716 | LS12XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67717 | LS12XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67718 | LS12XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67719 | LS12XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67720 | LS12XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67721 | LS12XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67722 | LS12XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67723 | LS12XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67724 | LS12XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67725 | LS12XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67726 | LS12XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67727 | LS12XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67728 | LS12XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67729 | LS12XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67730 | LS12XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67731 | LS12XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67732 | LS12XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67733 | LS12XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67734 | LS12XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67735 | LS12XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67736 | LS12XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67737 | LS12Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67738 | LS12Y3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67739 | LS12Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67740 | LS12Y5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67741 | LS12Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67742 | LS12Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67743 | LS12Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67744 | LS12Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67745 | LS12YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67746 | LS12YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67747 | LS12YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67748 | LS12YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67749 | LS12YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67750 | LS12YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67751 | LS12YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67752 | LS12YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67753 | LS12YI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67754 | LS12YJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67755 | LS12YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67756 | LS12YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67757 | LS12YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67758 | LS12YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67759 | LS12YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67760 | LS12YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67761 | LS12YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67762 | LS12YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67763 | LS12YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67764 | LS12YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67765 | LS12YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67766 | LS12YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67767 | LS12YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67768 | LS12YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67769 | LS12Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67770 | LS12Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67771 | LS12Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67772 | LS12Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67773 | LS12Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67774 | LS12Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67775 | LS12Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67776 | LS12Z7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67777 | LS12Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67778 | LS12ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67779 | LS12ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67780 | LS12ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67781 | LS12ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67782 | LS12ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67783 | LS12ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67784 | LS12ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67785 | LS12ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67786 | LS12ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67787 | LS12ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67788 | LS12ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67789 | LS12ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67790 | LS12ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67791 | LS12ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67792 | LS12ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67793 | LS12ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67794 | LS12ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67795 | LS12ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67796 | LS12ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67797 | LS12ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67798 | LS12ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67799 | LS12ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67800 | LS1300 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67801 | LS1301 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67802 | LS1302 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67803 | LS1304 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67804 | LS1305 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67805 | LS1306 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67806 | LS1307 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67807 | LS130D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67808 | LS130H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67809 | LS130I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67810 | LS130J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67811 | LS130K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67812 | LS130L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67813 | LS130M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67814 | LS130N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67815 | LS130O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67816 | LS130P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67817 | LS130Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67818 | LS130R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67819 | LS130S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67820 | LS130T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67821 | LS130U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67822 | LS130V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67823 | LS130W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67824 | LS130X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67825 | LS130Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67826 | LS130Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67827 | LS1310 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67828 | LS1311 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67829 | LS1312 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67830 | LS1313 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67831 | LS1314 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67832 | LS1315 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67833 | LS1316 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67834 | LS1317 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67835 | LS1318 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67836 | LS1319 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67837 | LS131A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67838 | LS131B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67839 | LS131C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67840 | LS131D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67841 | LS131E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67842 | LS131F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67843 | LS131G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67844 | LS131H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67845 | LS131I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67846 | LS131J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67847 | LS131K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67848 | LS131L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67849 | LS131M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67850 | LS131N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67851 | LS131O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67852 | LS131P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67853 | LS131Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67854 | LS131R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67855 | LS131S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67856 | LS131T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67857 | LS131U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67858 | LS131V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67859 | LS131W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67860 | LS131X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 67861 | LS131Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67862 | LS131Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67863 | LS1320 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67864 | LS1321 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67865 | LS1323 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67866 | LS1324 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67867 | LS1325 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67868 | LS1326 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67869 | LS1327 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67870 | LS1329 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67871 | LS132A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67872 | LS132B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67873 | LS132C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67874 | LS132D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67875 | LS132E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67876 | LS132F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67877 | LS132G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67878 | LS132H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67879 | LS132I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67880 | LS132J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67881 | LS132L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67882 | LS132M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67883 | LS132N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67884 | LS132O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67885 | LS132P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67886 | LS132Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67887 | LS132R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67888 | LS132S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67889 | LS132T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67890 | LS132U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67891 | LS132V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67892 | LS132W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67893 | LS132X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67894 | LS132Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67895 | LS132Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67896 | LS1330 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67897 | LS1331 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67898 | LS1332 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67899 | LS1333 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67900 | LS1334 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67901 | LS1335 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67902 | LS1336 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67903 | LS1337 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67904 | LS1338 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67905 | LS1339 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67906 | LS133A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67907 | LS133B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67908 | LS133C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67909 | LS133D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67910 | LS133E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67911 | LS133F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67912 | LS133G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67913 | LS133H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67914 | LS133I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67915 | LS133J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67916 | LS133K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67917 | LS133L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67918 | LS133M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67919 | LS133N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67920 | LS133O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67921 | LS133P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67922 | LS133Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67923 | LS133R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67924 | LS133S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67925 | LS133T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67926 | LS133U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67927 | LS133V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67928 | LS133W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67929 | LS1341 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67930 | LS1342 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67931 | LS1343 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67932 | LS1344 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67933 | LS1345 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67934 | LS1346 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67935 | LS1347 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67936 | LS1348 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67937 | LS1349 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67938 | LS134A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67939 | LS134B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67940 | LS134C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67941 | LS134D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67942 | LS134E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67943 | LS134F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67944 | LS134G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67945 | LS134H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67946 | LS134I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67947 | LS134J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67948 | LS134K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67949 | LS134L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67950 | LS134S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67951 | LS134T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67952 | LS134U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67953 | LS134V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67954 | LS134W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67955 | LS134X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67956 | LS134Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67957 | LS134Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67958 | LS1350 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67959 | LS1351 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67960 | LS1352 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67961 | LS1353 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67962 | LS1354 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67963 | LS1355 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67964 | LS1356 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67965 | LS1359 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67966 | LS135C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67967 | LS135D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67968 | LS135E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67969 | LS135F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67970 | LS135G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67971 | LS135H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67972 | LS135I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67973 | LS135J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67974 | LS135K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67975 | LS135L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 67976 | LS135M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 67977 | LS135P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67978 | LS135Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67979 | LS135R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67980 | LS135S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67981 | LS135T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67982 | LS135U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67983 | LS135V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67984 | LS135W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67985 | LS135X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67986 | LS135Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67987 | LS135Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67988 | LS1360 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67989 | LS1361 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67990 | LS1362 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67991 | LS1363 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67992 | LS1364 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67993 | LS1365 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67994 | LS1367 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67995 | LS1368 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67996 | LS1369 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67997 | LS136A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67998 | LS136B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 67999 | LS136D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68000 | LS136E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68001 | LS136F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68002 | LS136G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68003 | LS136H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68004 | LS136J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68005 | LS136K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68006 | LS136L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68007 | LS136M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68008 | LS136N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68009 | LS136P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68010 | LS136Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68011 | LS136R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68012 | LS136S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68013 | LS136T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68014 | LS136V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68015 | LS136W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68016 | LS136X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68017 | LS136Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68018 | LS136Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68019 | LS1371 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68020 | LS1372 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68021 | LS1373 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68022 | LS1374 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68023 | LS1375 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68024 | LS1377 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68025 | LS1378 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68026 | LS1379 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68027 | LS137A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68028 | LS137B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68029 | LS137D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68030 | LS137E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68031 | LS137F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68032 | LS137G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68033 | LS137H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68034 | LS137I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68035 | LS137J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68036 | LS137K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68037 | LS137L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68038 | LS137M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68039 | LS137N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68040 | LS137O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68041 | LS137P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68042 | LS137Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68043 | LS137R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68044 | LS137S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68045 | LS137T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68046 | LS137U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68047 | LS137V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68048 | LS137W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68049 | LS137X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68050 | LS137Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68051 | LS137Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68052 | LS1380 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68053 | LS1381 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68054 | LS1382 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68055 | LS1383 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68056 | LS1384 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68057 | LS1385 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68058 | LS1386 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68059 | LS1387 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68060 | LS1388 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68061 | LS1389 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68062 | LS138A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68063 | LS138B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68064 | LS138C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68065 | LS138D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68066 | LS138E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68067 | LS138F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68068 | LS138G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68069 | LS138H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68070 | LS138I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68071 | LS138J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68072 | LS138K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68073 | LS138L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68074 | LS138Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68075 | LS138R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68076 | LS138S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68077 | LS138T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68078 | LS138U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68079 | LS138V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68080 | LS138W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68081 | LS138X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68082 | LS138Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68083 | LS138Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68084 | LS1390 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68085 | LS1391 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68086 | LS1392 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68087 | LS1393 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68088 | LS1394 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68089 | LS1395 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68090 | LS1396 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68091 | LS1397 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68092 | LS1398 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68093 | LS1399 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68094 | LS139A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68095 | LS139B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68096 | LS139C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68097 | LS139D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68098 | LS139E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68099 | LS139F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68100 | LS139G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68101 | LS139H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68102 | LS139I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68103 | LS139J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68104 | LS139K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68105 | LS139L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68106 | LS139M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68107 | LS139N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68108 | LS139O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68109 | LS139P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68110 | LS139S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68111 | LS139T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68112 | LS139V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68113 | LS13A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68114 | LS13A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68115 | LS13A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68116 | LS13A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68117 | LS13A5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68118 | LS13A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68119 | LS13A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68120 | LS13A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68121 | LS13A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68122 | LS13AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68123 | LS13AB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68124 | LS13AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68125 | LS13AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68126 | LS13AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68127 | LS13AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68128 | LS13AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68129 | LS13AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68130 | LS13AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68131 | LS13AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68132 | LS13AK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68133 | LS13AL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68134 | LS13AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68135 | LS13AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68136 | LS13AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68137 | LS13AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68138 | LS13AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68139 | LS13AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68140 | LS13AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68141 | LS13AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68142 | LS13AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68143 | LS13AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68144 | LS13AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68145 | LS13B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68146 | LS13B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68147 | LS13B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68148 | LS13B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68149 | LS13B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68150 | LS13B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68151 | LS13BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68152 | LS13BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68153 | LS13BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68154 | LS13BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68155 | LS13BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68156 | LS13BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68157 | LS13BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68158 | LS13BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68159 | LS13BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68160 | LS13BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68161 | LS13BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68162 | LS13BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68163 | LS13BN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68164 | LS13BO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68165 | LS13BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68166 | LS13BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68167 | LS13BR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68168 | LS13BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68169 | LS13BT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68170 | LS13BU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68171 | LS13BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68172 | LS13BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68173 | LS13CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68174 | LS13CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68175 | LS13CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68176 | LS13CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68177 | LS13CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68178 | LS13CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68179 | LS13CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68180 | LS13CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68181 | LS13CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68182 | LS13CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68183 | LS13CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68184 | LS13CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68185 | LS13CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68186 | LS13CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68187 | LS13CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68188 | LS13CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68189 | LS13CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68190 | LS13CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68191 | LS13D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68192 | LS13D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68193 | LS13D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68194 | LS13D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68195 | LS13D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68196 | LS13D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68197 | LS13D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68198 | LS13D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68199 | LS13D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68200 | LS13D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68201 | LS13DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68202 | LS13DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68203 | LS13DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68204 | LS13DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68205 | LS13DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68206 | LS13DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68207 | LS13DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68208 | LS13DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68209 | LS13DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68210 | LS13DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68211 | LS13DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68212 | LS13DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68213 | LS13DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68214 | LS13DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68215 | LS13DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68216 | LS13DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68217 | LS13DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68218 | LS13DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68219 | LS13DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68220 | LS13DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68221 | LS13DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68222 | LS13DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68223 | LS13DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68224 | LS13DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68225 | LS13DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68226 | LS13E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68227 | LS13E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68228 | LS13E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68229 | LS13E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68230 | LS13E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68231 | LS13E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68232 | LS13E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68233 | LS13E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68234 | LS13E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68235 | LS13E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68236 | LS13EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68237 | LS13EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68238 | LS13EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68239 | LS13ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68240 | LS13EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68241 | LS13EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68242 | LS13EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68243 | LS13EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68244 | LS13EI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68245 | LS13EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68246 | LS13EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68247 | LS13EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68248 | LS13EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68249 | LS13EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68250 | LS13EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68251 | LS13EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68252 | LS13EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68253 | LS13ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68254 | LS13ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68255 | LS13ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68256 | LS13EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68257 | LS13EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68258 | LS13EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68259 | LS13EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68260 | LS13EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68261 | LS13EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68262 | LS13F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68263 | LS13F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68264 | LS13F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68265 | LS13F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68266 | LS13F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68267 | LS13F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68268 | LS13F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68269 | LS13F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68270 | LS13F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68271 | LS13FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68272 | LS13FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68273 | LS13FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68274 | LS13FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68275 | LS13FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68276 | LS13FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68277 | LS13FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68278 | LS13FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68279 | LS13FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68280 | LS13FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68281 | LS13FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68282 | LS13FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68283 | LS13FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68284 | LS13FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68285 | LS13FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68286 | LS13FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68287 | LS13FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68288 | LS13FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68289 | LS13FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68290 | LS13FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68291 | LS13FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68292 | LS13FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68293 | LS13FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68294 | LS13FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68295 | LS13FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68296 | LS13G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68297 | LS13G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68298 | LS13G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68299 | LS13G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68300 | LS13G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68301 | LS13G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68302 | LS13G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68303 | LS13G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68304 | LS13G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68305 | LS13G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68306 | LS13GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68307 | LS13GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68308 | LS13GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68309 | LS13GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68310 | LS13GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68311 | LS13GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68312 | LS13GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68313 | LS13GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68314 | LS13GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68315 | LS13GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68316 | LS13GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68317 | LS13GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68318 | LS13GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68319 | LS13GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68320 | LS13GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68321 | LS13GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68322 | LS13GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68323 | LS13GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68324 | LS13GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68325 | LS13GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68326 | LS13GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68327 | LS13GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68328 | LS13GY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68329 | LS13GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68330 | LS13H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68331 | LS13H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68332 | LS13H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68333 | LS13H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68334 | LS13H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68335 | LS13H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68336 | LS13H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68337 | LS13H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68338 | LS13H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68339 | LS13HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68340 | LS13HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68341 | LS13HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68342 | LS13HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68343 | LS13HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68344 | LS13HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68345 | LS13HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68346 | LS13HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68347 | LS13HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68348 | LS13HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68349 | LS13HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68350 | LS13HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68351 | LS13HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68352 | LS13HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68353 | LS13HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68354 | LS13HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68355 | LS13HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68356 | LS13HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68357 | LS13HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68358 | LS13HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68359 | LS13HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68360 | LS13I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68361 | LS13I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68362 | LS13I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68363 | LS13I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68364 | LS13I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68365 | LS13I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68366 | LS13I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68367 | LS13I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68368 | LS13I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68369 | LS13I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68370 | LS13IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68371 | LS13IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68372 | LS13ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68373 | LS13IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68374 | LS13IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68375 | LS13IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68376 | LS13IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68377 | LS13II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68378 | LS13IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68379 | LS13IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68380 | LS13IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68381 | LS13IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68382 | LS13IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68383 | LS13IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68384 | LS13IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68385 | LS13IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68386 | LS13IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68387 | LS13IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68388 | LS13IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68389 | LS13IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68390 | LS13IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68391 | LS13IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68392 | LS13IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68393 | LS13J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68394 | LS13J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68395 | LS13J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68396 | LS13J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68397 | LS13J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68398 | LS13J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68399 | LS13J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68400 | LS13J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68401 | LS13J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68402 | LS13JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68403 | LS13JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68404 | LS13JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68405 | LS13JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68406 | LS13JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68407 | LS13JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68408 | LS13JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68409 | LS13JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68410 | LS13JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68411 | LS13JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68412 | LS13JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68413 | LS13JN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68414 | LS13KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68415 | LS13KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68416 | LS13KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68417 | LS13KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68418 | LS13KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68419 | LS13KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68420 | LS13KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68421 | LS13KQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68422 | LS13KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68423 | LS13KS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68424 | LS13KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68425 | LS13KU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68426 | LS13KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68427 | LS13KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68428 | LS13KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68429 | LS13KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68430 | LS13KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68431 | LS13L0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68432 | LS13L1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68433 | LS13L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68434 | LS13L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68435 | LS13L4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68436 | LS13L5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68437 | LS13L6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68438 | LS13L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68439 | LS13L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68440 | LS13L9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 68441 | LS13LA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68442 | LS13LB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68443 | LS13LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68444 | LS13LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68445 | LS13LE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68446 | LS13LF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68447 | LS13LG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68448 | LS13LM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68449 | LS13LN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68450 | LS13LP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68451 | LS13LQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68452 | LS13LR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68453 | LS13LS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68454 | LS13LT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68455 | LS13LV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68456 | LS13LW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68457 | LS13LX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68458 | LS13LY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68459 | LS13LZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68460 | LS13M1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68461 | LS13M2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68462 | LS13M3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68463 | LS13M4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68464 | LS13M5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68465 | LS13M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68466 | LS13M8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68467 | LS13M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68468 | LS13MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68469 | LS13MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68470 | LS13MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68471 | LS13MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68472 | LS13ME | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68473 | LS13MF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68474 | LS13MG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68475 | LS13MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68476 | LS13MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68477 | LS13MJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68478 | LS13MK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68479 | LS13ML | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68480 | LS13MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68481 | LS13MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68482 | LS13MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68483 | LS13MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68484 | LS13MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68485 | LS13MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68486 | LS13MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68487 | LS13MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68488 | LS13MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68489 | LS13MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68490 | LS13MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68491 | LS13N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68492 | LS13N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68493 | LS13N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68494 | LS13N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68495 | LS13N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68496 | LS13N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68497 | LS13N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68498 | LS13N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68499 | LS13NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68500 | LS13NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68501 | LS13NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68502 | LS13ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68503 | LS13NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68504 | LS13NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68505 | LS13NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68506 | LS13NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68507 | LS13NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68508 | LS13NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68509 | LS13NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68510 | LS13NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68511 | LS13NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68512 | LS13NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68513 | LS13NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68514 | LS13NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68515 | LS13NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68516 | LS13NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68517 | LS13NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68518 | LS13NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68519 | LS13NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68520 | LS13NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68521 | LS13O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68522 | LS13O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68523 | LS13O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68524 | LS13O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68525 | LS13O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68526 | LS13O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68527 | LS13O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68528 | LS13O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68529 | LS13OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68530 | LS13OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68531 | LS13OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68532 | LS13OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68533 | LS13OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68534 | LS13OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68535 | LS13OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68536 | LS13OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68537 | LS13OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68538 | LS13OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68539 | LS13OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68540 | LS13OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68541 | LS13ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68542 | LS13OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68543 | LS13OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68544 | LS13OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68545 | LS13OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68546 | LS13OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68547 | LS13OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68548 | LS13OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68549 | LS13OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68550 | LS13OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68551 | LS13OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68552 | LS13OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68553 | LS13OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68554 | LS13P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68555 | LS13P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68556 | LS13P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68557 | LS13P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68558 | LS13P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68559 | LS13P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68560 | LS13P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68561 | LS13P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68562 | LS13P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68563 | LS13P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68564 | LS13PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68565 | LS13PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68566 | LS13PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68567 | LS13PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68568 | LS13PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68569 | LS13PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68570 | LS13PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68571 | LS13PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68572 | LS13PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68573 | LS13PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68574 | LS13PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68575 | LS13PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68576 | LS13PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68577 | LS13PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68578 | LS13PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68579 | LS13PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68580 | LS13PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68581 | LS13PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68582 | LS13PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68583 | LS13PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68584 | LS13PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68585 | LS13PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68586 | LS13PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68587 | LS13Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68588 | LS13Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68589 | LS13Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68590 | LS13Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68591 | LS13Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68592 | LS13Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68593 | LS13Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68594 | LS13Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68595 | LS13Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68596 | LS13QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68597 | LS13QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68598 | LS13QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68599 | LS13QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68600 | LS13QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68601 | LS13QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68602 | LS13QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68603 | LS13QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68604 | LS13QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68605 | LS13QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68606 | LS13QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68607 | LS13QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68608 | LS13QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68609 | LS13QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68610 | LS13QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68611 | LS13QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68612 | LS13QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68613 | LS13QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68614 | LS13QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68615 | LS13QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68616 | LS13QU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68617 | LS13QV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68618 | LS13QW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68619 | LS13QX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68620 | LS13QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68621 | LS13QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68622 | LS13R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68623 | LS13RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68624 | LS13RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68625 | LS13RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68626 | LS13RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68627 | LS13RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68628 | LS13RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68629 | LS13RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68630 | LS13RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68631 | LS13RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68632 | LS13RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68633 | LS13RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68634 | LS13RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68635 | LS13RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68636 | LS13RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68637 | LS13RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68638 | LS13RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68639 | LS13RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68640 | LS13RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68641 | LS13RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68642 | LS13RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68643 | LS13RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68644 | LS13RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68645 | LS13RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68646 | LS13RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68647 | LS13RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68648 | LS13RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68649 | LS13S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68650 | LS13S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68651 | LS13S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68652 | LS13S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68653 | LS13S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68654 | LS13S5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68655 | LS13S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68656 | LS13S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68657 | LS13S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68658 | LS13S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68659 | LS13SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68660 | LS13SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68661 | LS13SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68662 | LS13SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68663 | LS13SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68664 | LS13SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68665 | LS13SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68666 | LS13SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68667 | LS13SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68668 | LS13SL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68669 | LS13SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68670 | LS13SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68671 | LS13SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68672 | LS13SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68673 | LS13SR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68674 | LS13ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68675 | LS13SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68676 | LS13SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68677 | LS13SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68678 | LS13SX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68679 | LS13SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68680 | LS13T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68681 | LS13T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68682 | LS13T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68683 | LS13T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68684 | LS13T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68685 | LS13T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68686 | LS13T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68687 | LS13T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68688 | LS13T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68689 | LS13TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68690 | LS13TC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68691 | LS13TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68692 | LS13TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68693 | LS13TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68694 | LS13TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68695 | LS13TI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68696 | LS13TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68697 | LS13TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68698 | LS13TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68699 | LS13TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68700 | LS13TO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68701 | LS13TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68702 | LS13TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68703 | LS13TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68704 | LS13TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68705 | LS13TU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68706 | LS13TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68707 | LS13TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68708 | LS13TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68709 | LS13TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68710 | LS13U0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68711 | LS13U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68712 | LS13U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68713 | LS13U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68714 | LS13U4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68715 | LS13U5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68716 | LS13U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68717 | LS13U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68718 | LS13U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68719 | LS13U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68720 | LS13UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68721 | LS13UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68722 | LS13UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68723 | LS13UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68724 | LS13UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68725 | LS13UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68726 | LS13UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68727 | LS13UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68728 | LS13UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68729 | LS13UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68730 | LS13UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68731 | LS13UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68732 | LS13UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68733 | LS13UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68734 | LS13UO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68735 | LS13UP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68736 | LS13UU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68737 | LS13UV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68738 | LS13UW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68739 | LS13UX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68740 | LS13UY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68741 | LS13UZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68742 | LS13V0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68743 | LS13V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68744 | LS13V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68745 | LS13V3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68746 | LS13V4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68747 | LS13V5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68748 | LS13V6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68749 | LS13V7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68750 | LS13V8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68751 | LS13V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68752 | LS13VA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68753 | LS13VB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68754 | LS13VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68755 | LS13VH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68756 | LS13VI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68757 | LS13VJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68758 | LS13VK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68759 | LS13VL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68760 | LS13VM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68761 | LS13VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68762 | LS13VO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68763 | LS13VP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68764 | LS13VQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68765 | LS13VR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68766 | LS13VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68767 | LS13VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68768 | LS13VU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68769 | LS13VV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68770 | LS13VW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68771 | LS13VX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68772 | LS13W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68773 | LS13W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68774 | LS13W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68775 | LS13W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68776 | LS13W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68777 | LS13W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68778 | LS13W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68779 | LS13W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68780 | LS13WA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68781 | LS13WB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68782 | LS13WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68783 | LS13WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68784 | LS13WF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68785 | LS13WG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68786 | LS13WH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68787 | LS13WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68788 | LS13WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68789 | LS13WL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68790 | LS13WM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68791 | LS13WN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68792 | LS13WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68793 | LS13WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68794 | LS13WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68795 | LS13WS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68796 | LS13WT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68797 | LS13WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68798 | LS13WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68799 | LS13WX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68800 | LS13WY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68801 | LS13WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68802 | LS13X1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68803 | LS13X2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68804 | LS13X3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68805 | LS13X4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68806 | LS13X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68807 | LS13X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68808 | LS13X7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68809 | LS13X8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68810 | LS13X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68811 | LS13XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68812 | LS13XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68813 | LS13XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68814 | LS13XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68815 | LS13XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68816 | LS13XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68817 | LS13XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68818 | LS13XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68819 | LS13XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68820 | LS13XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68821 | LS13XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68822 | LS13XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68823 | LS13XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68824 | LS13XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68825 | LS13XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68826 | LS13XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68827 | LS13XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68828 | LS13XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68829 | LS13XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68830 | LS13XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68831 | LS13XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68832 | LS13XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68833 | LS13Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68834 | LS13Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68835 | LS13Y3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68836 | LS13Y4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68837 | LS13Y6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68838 | LS13Y7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68839 | LS13Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68840 | LS13YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68841 | LS13YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68842 | LS13YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68843 | LS13YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68844 | LS13YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68845 | LS13YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68846 | LS13YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 68847 | LS13YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68848 | LS13YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68849 | LS13YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68850 | LS13YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68851 | LS13YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68852 | LS13YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68853 | LS13YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68854 | LS13YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68855 | LS13YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68856 | LS13YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68857 | LS13YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68858 | LS13YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68859 | LS13YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68860 | LS13YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68861 | LS13YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68862 | LS13YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68863 | LS13YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68864 | LS13YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68865 | LS13YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68866 | LS13Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68867 | LS13Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68868 | LS13Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68869 | LS13Z3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68870 | LS13Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68871 | LS13Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68872 | LS13Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68873 | LS13Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68874 | LS13Z9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68875 | LS13ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68876 | LS13ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68877 | LS13ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68878 | LS13ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68879 | LS13ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68880 | LS13ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68881 | LS13ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68882 | LS13ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68883 | LS13ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68884 | LS13ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68885 | LS13ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68886 | LS13ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68887 | LS13ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68888 | LS13ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68889 | LS13ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68890 | LS13ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68891 | LS13ZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68892 | LS13ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68893 | LS13ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68894 | LS13ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68895 | LS13ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68896 | LS13ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68897 | LS13ZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68898 | LS13ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68899 | LS13ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68900 | LS1400 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68901 | LS1401 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68902 | LS1402 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68903 | LS1403 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 68904 | LS1404 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68905 | LS1405 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68906 | LS1406 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68907 | LS1407 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68908 | LS1408 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68909 | LS1409 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68910 | LS140B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68911 | LS140C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68912 | LS140D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68913 | LS140E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68914 | LS140F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68915 | LS140G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68916 | LS140H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68917 | LS140I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68918 | LS140J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68919 | LS140K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68920 | LS140L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68921 | LS140M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68922 | LS140N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68923 | LS140O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68924 | LS140P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68925 | LS140Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68926 | LS140R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68927 | LS140S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68928 | LS140T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68929 | LS140U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68930 | LS140V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68931 | LS140W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68932 | LS140X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68933 | LS140Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68934 | LS1417 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68935 | LS1418 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68936 | LS1419 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68937 | LS141A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68938 | LS141B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68939 | LS141C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68940 | LS141D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68941 | LS141E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68942 | LS141U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68943 | LS141V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68944 | LS141W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68945 | LS141X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68946 | LS141Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68947 | LS141Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68948 | LS1420 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68949 | LS1421 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68950 | LS1422 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68951 | LS1423 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68952 | LS1424 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68953 | LS1425 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68954 | LS1426 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68955 | LS1427 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68956 | LS1428 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68957 | LS1429 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68958 | LS142A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68959 | LS142B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68960 | LS142C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68961 | LS142D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68962 | LS142E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 68963 | LS142F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68964 | LS142G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68965 | LS142H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68966 | LS142I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68967 | LS142J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68968 | LS142K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68969 | LS142L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68970 | LS142M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68971 | LS142N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68972 | LS142O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68973 | LS142P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68974 | LS142Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68975 | LS142R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68976 | LS142S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68977 | LS142T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68978 | LS142U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68979 | LS142V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68980 | LS142W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68981 | LS142X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68982 | LS142Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68983 | LS142Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68984 | LS1430 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68985 | LS1431 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68986 | LS1432 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68987 | LS1433 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68988 | LS1435 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68989 | LS1436 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68990 | LS1437 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68991 | LS1438 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68992 | LS1439 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68993 | LS143B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68994 | LS143C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68995 | LS143E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68996 | LS143F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68997 | LS143H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68998 | LS143I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 68999 | LS143J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69000 | LS143K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69001 | LS143L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69002 | LS143N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69003 | LS143O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69004 | LS143Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69005 | LS143R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69006 | LS143T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69007 | LS143U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69008 | LS143W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69009 | LS143X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69010 | LS143Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69011 | LS143Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69012 | LS1440 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69013 | LS1442 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69014 | LS1443 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69015 | LS1445 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69016 | LS1446 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69017 | LS1448 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69018 | LS144A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69019 | LS144B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69020 | LS144C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69021 | LS144D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69022 | LS144G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69023 | LS144H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69024 | LS144I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69025 | LS144J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69026 | LS144M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69027 | LS144N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69028 | LS144O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69029 | LS144P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69030 | LS144Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69031 | LS144S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69032 | LS144T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69033 | LS144U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69034 | LS144V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69035 | LS144W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69036 | LS144X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69037 | LS144Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69038 | LS144Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69039 | LS1450 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69040 | LS1451 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69041 | LS1452 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69042 | LS1453 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69043 | LS1454 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69044 | LS1455 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69045 | LS1456 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69046 | LS1457 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69047 | LS1458 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69048 | LS1459 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69049 | LS145A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69050 | LS145B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69051 | LS145E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69052 | LS145F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69053 | LS145G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69054 | LS145H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69055 | LS145I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69056 | LS145J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69057 | LS145K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69058 | LS145L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69059 | LS145N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69060 | LS145O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69061 | LS145P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69062 | LS145Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69063 | LS145R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69064 | LS145S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69065 | LS145T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69066 | LS145U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69067 | LS145V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69068 | LS145W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69069 | LS145X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69070 | LS145Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69071 | LS145Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69072 | LS1460 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69073 | LS1461 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69074 | LS1462 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69075 | LS1463 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69076 | LS1464 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69077 | LS1465 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69078 | LS1466 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69079 | LS1467 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69080 | LS1468 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69081 | LS1469 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69082 | LS146A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69083 | LS146B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69084 | LS146C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69085 | LS146D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69086 | LS146E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69087 | LS146F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69088 | LS146G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69089 | LS146H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69090 | LS146I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69091 | LS146J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69092 | LS146M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69093 | LS146O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69094 | LS146P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69095 | LS146Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69096 | LS146R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69097 | LS146S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69098 | LS146T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69099 | LS146U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69100 | LS146V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69101 | LS146W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69102 | LS146X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69103 | LS146Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69104 | LS1470 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69105 | LS1472 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69106 | LS1473 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69107 | LS1475 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69108 | LS1476 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69109 | LS1477 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69110 | LS1478 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69111 | LS1479 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69112 | LS147A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69113 | LS147B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69114 | LS147C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69115 | LS147E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69116 | LS147F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69117 | LS147G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69118 | LS147H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69119 | LS147I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69120 | LS147K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69121 | LS147M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69122 | LS147N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69123 | LS147O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69124 | LS147Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69125 | LS147S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69126 | LS147T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69127 | LS147U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69128 | LS147V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69129 | LS147W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69130 | LS147Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69131 | LS147Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69132 | LS1480 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69133 | LS1482 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69134 | LS1483 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69135 | LS1484 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69136 | LS1485 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69137 | LS1486 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69138 | LS1488 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69139 | LS148A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69140 | LS148B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69141 | LS148C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69142 | LS148D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69143 | LS148E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69144 | LS148F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69145 | LS148G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69146 | LS148H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69147 | LS148I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69148 | LS148K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69149 | LS148L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69150 | LS148M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69151 | LS148N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69152 | LS148O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69153 | LS148P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69154 | LS148Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69155 | LS148R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69156 | LS148S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69157 | LS148T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69158 | LS148U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69159 | LS148Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69160 | LS1490 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69161 | LS1492 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69162 | LS1493 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69163 | LS1494 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69164 | LS1495 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69165 | LS1496 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69166 | LS1497 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69167 | LS1498 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69168 | LS1499 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69169 | LS149A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69170 | LS149B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69171 | LS149C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69172 | LS149D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69173 | LS149E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69174 | LS149F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69175 | LS149G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69176 | LS149H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69177 | LS149K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69178 | LS149N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69179 | LS149O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69180 | LS149P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69181 | LS149Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69182 | LS149R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69183 | LS149S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69184 | LS149T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69185 | LS149U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69186 | LS149V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69187 | LS149W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69188 | LS149X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69189 | LS149Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69190 | LS149Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69191 | LS14A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69192 | LS14A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69193 | LS14A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69194 | LS14A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69195 | LS14A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69196 | LS14A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69197 | LS14AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69198 | LS14AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69199 | LS14AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69200 | LS14AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69201 | LS14AE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69202 | LS14AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69203 | LS14AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69204 | LS14AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69205 | LS14AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69206 | LS14AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69207 | LS14AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69208 | LS14AL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69209 | LS14AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69210 | LS14AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69211 | LS14AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69212 | LS14AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69213 | LS14AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69214 | LS14AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69215 | LS14AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69216 | LS14AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69217 | LS14AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69218 | LS14AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69219 | LS14AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69220 | LS14AX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69221 | LS14AY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69222 | LS14AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69223 | LS14B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69224 | LS14B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69225 | LS14B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69226 | LS14B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69227 | LS14B4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69228 | LS14B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69229 | LS14B6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69230 | LS14B7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69231 | LS14B8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69232 | LS14B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69233 | LS14BA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69234 | LS14BB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69235 | LS14BC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69236 | LS14BD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69237 | LS14BG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69238 | LS14BH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69239 | LS14BI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69240 | LS14BJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69241 | LS14BK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69242 | LS14BL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69243 | LS14BM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69244 | LS14BN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69245 | LS14BO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69246 | LS14BP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69247 | LS14BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69248 | LS14BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69249 | LS14BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69250 | LS14BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69251 | LS14BX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69252 | LS14BY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69253 | LS14C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69254 | LS14C1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69255 | LS14C2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69256 | LS14C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69257 | LS14C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69258 | LS14C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69259 | LS14C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69260 | LS14C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69261 | LS14CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69262 | LS14CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69263 | LS14CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69264 | LS14CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69265 | LS14CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69266 | LS14CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69267 | LS14CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69268 | LS14CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69269 | LS14CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69270 | LS14CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69271 | LS14CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69272 | LS14CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69273 | LS14CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69274 | LS14CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69275 | LS14CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69276 | LS14CR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69277 | LS14CS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69278 | LS14CT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69279 | LS14CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69280 | LS14CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69281 | LS14CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69282 | LS14CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69283 | LS14CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69284 | LS14D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69285 | LS14D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69286 | LS14D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69287 | LS14D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69288 | LS14D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69289 | LS14D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69290 | LS14D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69291 | LS14D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69292 | LS14DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69293 | LS14DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69294 | LS14DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69295 | LS14DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69296 | LS14DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69297 | LS14DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69298 | LS14DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69299 | LS14DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69300 | LS14DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69301 | LS14DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69302 | LS14DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69303 | LS14DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69304 | LS14DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69305 | LS14DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69306 | LS14DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69307 | LS14DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69308 | LS14DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69309 | LS14DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69310 | LS14DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69311 | LS14DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69312 | LS14DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69313 | LS14DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69314 | LS14DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69315 | LS14DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69316 | LS14DZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69317 | LS14E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69318 | LS14E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69319 | LS14E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69320 | LS14E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69321 | LS14E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69322 | LS14E5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69323 | LS14E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69324 | LS14E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69325 | LS14E9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69326 | LS14EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69327 | LS14EB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69328 | LS14EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69329 | LS14ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69330 | LS14EF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69331 | LS14EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69332 | LS14EH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69333 | LS14EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69334 | LS14EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69335 | LS14EL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69336 | LS14EN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69337 | LS14EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69338 | LS14EQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69339 | LS14ER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69340 | LS14ET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69341 | LS14EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69342 | LS14EX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69343 | LS14EY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69344 | LS14EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69345 | LS14F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69346 | LS14F3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69347 | LS14F4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69348 | LS14F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69349 | LS14F6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69350 | LS14F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69351 | LS14F8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69352 | LS14FA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69353 | LS14FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69354 | LS14FC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69355 | LS14FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69356 | LS14FE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69357 | LS14FG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69358 | LS14FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69359 | LS14FI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69360 | LS14FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69361 | LS14FL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69362 | LS14FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69363 | LS14FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69364 | LS14FO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69365 | LS14FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69366 | LS14FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69367 | LS14FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69368 | LS14FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69369 | LS14FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69370 | LS14FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69371 | LS14FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69372 | LS14FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69373 | LS14FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69374 | LS14G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69375 | LS14G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69376 | LS14G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69377 | LS14G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69378 | LS14G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69379 | LS14G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69380 | LS14G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69381 | LS14GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69382 | LS14GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69383 | LS14GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69384 | LS14GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69385 | LS14GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69386 | LS14GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69387 | LS14GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69388 | LS14GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69389 | LS14GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69390 | LS14GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69391 | LS14GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69392 | LS14GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69393 | LS14GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69394 | LS14GR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69395 | LS14GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69396 | LS14GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69397 | LS14GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69398 | LS14GX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69399 | LS14GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69400 | LS14GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69401 | LS14H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69402 | LS14H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69403 | LS14H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69404 | LS14H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69405 | LS14H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69406 | LS14H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69407 | LS14H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69408 | LS14H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69409 | LS14H9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69410 | LS14HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69411 | LS14HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69412 | LS14HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69413 | LS14HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69414 | LS14HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69415 | LS14HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69416 | LS14HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69417 | LS14HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69418 | LS14HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69419 | LS14HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69420 | LS14HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69421 | LS14HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69422 | LS14HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69423 | LS14HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69424 | LS14HS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69425 | LS14HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69426 | LS14HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69427 | LS14HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69428 | LS14HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69429 | LS14HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69430 | LS14HY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69431 | LS14HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69432 | LS14I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69433 | LS14I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69434 | LS14I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69435 | LS14I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69436 | LS14I4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69437 | LS14I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69438 | LS14I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69439 | LS14I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69440 | LS14I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69441 | LS14I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69442 | LS14IA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69443 | LS14IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69444 | LS14IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69445 | LS14ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69446 | LS14IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69447 | LS14IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69448 | LS14IG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69449 | LS14IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69450 | LS14II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69451 | LS14IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69452 | LS14IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69453 | LS14IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69454 | LS14IM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69455 | LS14IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69456 | LS14IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69457 | LS14IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69458 | LS14IQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69459 | LS14IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69460 | LS14IS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69461 | LS14IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69462 | LS14IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69463 | LS14IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69464 | LS14IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69465 | LS14IX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69466 | LS14IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69467 | LS14IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69468 | LS14J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69469 | LS14J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69470 | LS14J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69471 | LS14J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69472 | LS14J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69473 | LS14J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69474 | LS14J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69475 | LS14J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69476 | LS14J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69477 | LS14J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69478 | LS14JA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69479 | LS14JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69480 | LS14JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69481 | LS14JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69482 | LS14JE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69483 | LS14JF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69484 | LS14JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69485 | LS14JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69486 | LS14JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69487 | LS14JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69488 | LS14JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69489 | LS14JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69490 | LS14JM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69491 | LS14JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69492 | LS14JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69493 | LS14JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69494 | LS14JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69495 | LS14JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69496 | LS14JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69497 | LS14JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69498 | LS14JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69499 | LS14JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69500 | LS14JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69501 | LS14JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69502 | LS14JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69503 | LS14JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69504 | LS14K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69505 | LS14K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69506 | LS14K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69507 | LS14K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69508 | LS14K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69509 | LS14K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69510 | LS14K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69511 | LS14K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69512 | LS14K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69513 | LS14KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69514 | LS14KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69515 | LS14KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69516 | LS14KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69517 | LS14KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69518 | LS14KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69519 | LS14KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69520 | LS14KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69521 | LS14KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69522 | LS14KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69523 | LS14KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69524 | LS14KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69525 | LS14KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69526 | LS14KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69527 | LS14KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69528 | LS14KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69529 | LS14KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69530 | LS14KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69531 | LS14KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69532 | LS14KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69533 | LS14KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69534 | LS14L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69535 | LS14L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69536 | LS14L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69537 | LS14L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69538 | LS14L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69539 | LS14L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69540 | LS14L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69541 | LS14L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69542 | LS14LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69543 | LS14LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69544 | LS14LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69545 | LS14LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69546 | LS14LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69547 | LS14LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69548 | LS14LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69549 | LS14LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69550 | LS14LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69551 | LS14LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69552 | LS14LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69553 | LS14LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69554 | LS14LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69555 | LS14LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69556 | LS14LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69557 | LS14LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69558 | LS14LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69559 | LS14LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69560 | LS14LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69561 | LS14LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69562 | LS14LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69563 | LS14LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69564 | LS14M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69565 | LS14M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69566 | LS14M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69567 | LS14M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69568 | LS14M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69569 | LS14M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69570 | LS14M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69571 | LS14M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69572 | LS14M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69573 | LS14MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69574 | LS14MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69575 | LS14MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69576 | LS14ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69577 | LS14MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69578 | LS14MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69579 | LS14MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69580 | LS14MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69581 | LS14MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69582 | LS14MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69583 | LS14ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69584 | LS14MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69585 | LS14MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69586 | LS14MP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69587 | LS14MS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69588 | LS14MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69589 | LS14MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69590 | LS14MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69591 | LS14MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69592 | LS14MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69593 | LS14MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69594 | LS14MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69595 | LS14N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69596 | LS14N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69597 | LS14N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69598 | LS14N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69599 | LS14N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69600 | LS14N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69601 | LS14N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69602 | LS14NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69603 | LS14NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69604 | LS14ND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69605 | LS14NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69606 | LS14NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69607 | LS14NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69608 | LS14NJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69609 | LS14NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69610 | LS14NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69611 | LS14NM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69612 | LS14NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69613 | LS14NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69614 | LS14NP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69615 | LS14NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69616 | LS14NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69617 | LS14NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69618 | LS14NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69619 | LS14NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69620 | LS14NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69621 | LS14NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69622 | LS14NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69623 | LS14NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69624 | LS14O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69625 | LS14O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69626 | LS14O2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69627 | LS14O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69628 | LS14O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69629 | LS14O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69630 | LS14O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69631 | LS14O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69632 | LS14O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69633 | LS14OA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69634 | LS14OB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69635 | LS14OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69636 | LS14OD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69637 | LS14OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69638 | LS14OG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69639 | LS14OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69640 | LS14OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69641 | LS14OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69642 | LS14OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69643 | LS14OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69644 | LS14OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69645 | LS14ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69646 | LS14OP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69647 | LS14OQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69648 | LS14OR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69649 | LS14OS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69650 | LS14OT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69651 | LS14OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69652 | LS14OX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69653 | LS14OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69654 | LS14OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69655 | LS14P1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69656 | LS14P2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69657 | LS14P3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69658 | LS14P4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69659 | LS14P5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69660 | LS14P6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69661 | LS14P7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69662 | LS14P8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69663 | LS14P9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69664 | LS14PA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69665 | LS14PC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69666 | LS14PD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69667 | LS14PF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69668 | LS14PG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69669 | LS14PH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69670 | LS14PJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69671 | LS14PK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69672 | LS14PL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69673 | LS14PO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69674 | LS14PP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69675 | LS14PQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69676 | LS14PR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69677 | LS14PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69678 | LS14PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69679 | LS14PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69680 | LS14PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69681 | LS14Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69682 | LS14Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69683 | LS14Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69684 | LS14Q4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69685 | LS14Q5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69686 | LS14Q6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69687 | LS14Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69688 | LS14Q8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69689 | LS14Q9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69690 | LS14QA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69691 | LS14QB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69692 | LS14QC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69693 | LS14QD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69694 | LS14QE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69695 | LS14QF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69696 | LS14QG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69697 | LS14QK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69698 | LS14QL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69699 | LS14QM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69700 | LS14QN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69701 | LS14QO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69702 | LS14QQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69703 | LS14QR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69704 | LS14QS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69705 | LS14QT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69706 | LS14QU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69707 | LS14QV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69708 | LS14QW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69709 | LS14QX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69710 | LS14QY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69711 | LS14QZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69712 | LS14R0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69713 | LS14R1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69714 | LS14R2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69715 | LS14R3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69716 | LS14R4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69717 | LS14R5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69718 | LS14R7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69719 | LS14RA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69720 | LS14RC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69721 | LS14RD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69722 | LS14RE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69723 | LS14RF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69724 | LS14RH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69725 | LS14RI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69726 | LS14RK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69727 | LS14RM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69728 | LS14RN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69729 | LS14RO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69730 | LS14RP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69731 | LS14RQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69732 | LS14RR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69733 | LS14RS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69734 | LS14RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69735 | LS14RU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69736 | LS14RV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69737 | LS14RW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69738 | LS14RX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69739 | LS14RZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69740 | LS14S0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69741 | LS14S2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69742 | LS14S3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69743 | LS14S4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69744 | LS14S5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69745 | LS14S6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69746 | LS14S7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69747 | LS14S8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69748 | LS14S9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69749 | LS14SC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69750 | LS14SD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69751 | LS14SF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69752 | LS14SJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69753 | LS14SL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69754 | LS14SN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69755 | LS14SO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69756 | LS14SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69757 | LS14SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69758 | LS14SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69759 | LS14SS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69760 | LS14ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69761 | LS14SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69762 | LS14SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69763 | LS14SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69764 | LS14SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69765 | LS14SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69766 | LS14SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69767 | LS14T0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69768 | LS14T1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69769 | LS14T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69770 | LS14T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69771 | LS14T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69772 | LS14T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69773 | LS14T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69774 | LS14T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 69775 | LS14T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69776 | LS14T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69777 | LS14TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69778 | LS14TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69779 | LS14TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69780 | LS14TD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69781 | LS14TE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69782 | LS14TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69783 | LS14TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69784 | LS14TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69785 | LS14TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69786 | LS14TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69787 | LS14TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69788 | LS14TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69789 | LS14TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69790 | LS14TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69791 | LS14TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69792 | LS14TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69793 | LS14TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69794 | LS14TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69795 | LS14TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69796 | LS14TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69797 | LS14TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69798 | LS14TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69799 | LS14TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69800 | LS14TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69801 | LS14U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69802 | LS14U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69803 | LS14U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69804 | LS14U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69805 | LS14U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69806 | LS14U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69807 | LS14U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69808 | LS14U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69809 | LS14UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69810 | LS14UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69811 | LS14UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69812 | LS14UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69813 | LS14UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69814 | LS14UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69815 | LS14UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69816 | LS14UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69817 | LS14UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69818 | LS14UL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69819 | LS14UM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69820 | LS14UN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69821 | LS14UR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69822 | LS14US | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69823 | LS14UT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 69824 | LS14UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69825 | LS14UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69826 | LS14UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69827 | LS14UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69828 | LS14UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69829 | LS14V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69830 | LS14V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69831 | LS14V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69832 | LS14V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69833 | LS14V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69834 | LS14V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69835 | LS14V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69836 | LS14V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69837 | LS14VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69838 | LS14VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69839 | LS14VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69840 | LS14VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69841 | LS14VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69842 | LS14VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69843 | LS14VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69844 | LS14VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69845 | LS14VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69846 | LS14VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69847 | LS14VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69848 | LS14VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69849 | LS14VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69850 | LS14VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69851 | LS14VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69852 | LS14VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69853 | LS14VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69854 | LS14VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69855 | LS14VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69856 | LS14VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69857 | LS14VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69858 | LS14VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69859 | LS14W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69860 | LS14W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69861 | LS14W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69862 | LS14W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69863 | LS14W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69864 | LS14W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69865 | LS14W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69866 | LS14W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69867 | LS14W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69868 | LS14WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69869 | LS14WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69870 | LS14WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69871 | LS14WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69872 | LS14WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69873 | LS14WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69874 | LS14WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69875 | LS14WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69876 | LS14WL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69877 | LS14WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69878 | LS14WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69879 | LS14WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69880 | LS14WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69881 | LS14WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69882 | LS14WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69883 | LS14WV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69884 | LS14WW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69885 | LS14WY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69886 | LS14WZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69887 | LS14X3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69888 | LS14X5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69889 | LS14Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69890 | LS14Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69891 | LS14Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69892 | LS14Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69893 | LS14ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69894 | LS14ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69895 | LS14ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69896 | LS14ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69897 | LS14ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69898 | LS14ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69899 | LS14ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69900 | LS14ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69901 | LS14ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69902 | LS14ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69903 | LS14ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69904 | LS14ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69905 | LS14ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69906 | LS14ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69907 | LS14ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69908 | LS14ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69909 | LS14ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69910 | LS14ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69911 | LS14ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69912 | LS14ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69913 | LS14ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69914 | LS14ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69915 | LS14ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69916 | LS14ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69917 | LS14ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69918 | LS14ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69919 | LS1500 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69920 | LS1501 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69921 | LS1502 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69922 | LS1503 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69923 | LS1504 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69924 | LS1505 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69925 | LS1506 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69926 | LS1507 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69927 | LS1508 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69928 | LS1509 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69929 | LS150A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69930 | LS150B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69931 | LS150C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69932 | LS150D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69933 | LS150E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69934 | LS150F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69935 | LS150G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69936 | LS150I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69937 | LS150L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69938 | LS150N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69939 | LS150O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69940 | LS150Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69941 | LS150R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69942 | LS150S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69943 | LS150T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69944 | LS150U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69945 | LS150V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69946 | LS150W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69947 | LS150X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69948 | LS150Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 69949 | LS150Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69950 | LS1510 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69951 | LS1511 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69952 | LS1512 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69953 | LS1513 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69954 | LS1514 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69955 | LS1515 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 69956 | LS1517 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69957 | LS1518 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69958 | LS1519 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69959 | LS151A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69960 | LS151C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69961 | LS151D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69962 | LS151E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69963 | LS151G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69964 | LS151H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69965 | LS151I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69966 | LS151J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69967 | LS151K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69968 | LS151L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69969 | LS151M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69970 | LS151N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69971 | LS151O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69972 | LS151P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69973 | LS151Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69974 | LS151R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69975 | LS151S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69976 | LS151T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69977 | LS151U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69978 | LS151V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69979 | LS151W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69980 | LS151X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69981 | LS151Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69982 | LS151Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69983 | LS1520 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69984 | LS1521 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69985 | LS1522 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69986 | LS1523 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69987 | LS1524 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69988 | LS1525 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69989 | LS1526 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69990 | LS1527 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69991 | LS1528 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69992 | LS1529 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69993 | LS152A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69994 | LS152B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69995 | LS152C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69996 | LS152E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69997 | LS152F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69998 | LS152G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 69999 | LS152H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70000 | LS152I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70001 | LS152J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70002 | LS152K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70003 | LS152L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70004 | LS152M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70005 | LS152N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70006 | LS152P | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 70007 | LS152Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70008 | LS152R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70009 | LS152S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70010 | LS152T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70011 | LS152U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70012 | LS152W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70013 | LS152X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70014 | LS152Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70015 | LS1532 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70016 | LS1534 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70017 | LS1535 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70018 | LS1536 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70019 | LS1537 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70020 | LS1539 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70021 | LS153A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70022 | LS153B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70023 | LS153C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70024 | LS153D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70025 | LS153E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70026 | LS153F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70027 | LS153G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70028 | LS153H | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70029 | LS153T | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70030 | LS153U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70031 | LS153V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70032 | LS153W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70033 | LS153X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70034 | LS153Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70035 | LS1540 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70036 | LS1541 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70037 | LS1543 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70038 | LS1544 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70039 | LS1545 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70040 | LS1546 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70041 | LS1547 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70042 | LS1548 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70043 | LS1549 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70044 | LS154B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70045 | LS154C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70046 | LS154D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70047 | LS154F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70048 | LS154G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70049 | LS154H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70050 | LS154I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70051 | LS154J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70052 | LS154K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70053 | LS154L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70054 | LS154N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70055 | LS154O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70056 | LS154P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70057 | LS154Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70058 | LS154R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70059 | LS154S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70060 | LS154T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70061 | LS154U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70062 | LS154V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70063 | LS154W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70064 | LS154X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70065 | LS154Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70066 | LS154Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70067 | LS1550 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70068 | LS1551 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70069 | LS1552 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70070 | LS1553 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70071 | LS1555 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70072 | LS1556 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70073 | LS1557 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70074 | LS1559 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70075 | LS155A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70076 | LS155B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70077 | LS155C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70078 | LS155D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70079 | LS155F | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70080 | LS155G | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70081 | LS155H | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70082 | LS155I | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70083 | LS155J | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70084 | LS155K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70085 | LS155L | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70086 | LS155O | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70087 | LS155P | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70088 | LS155S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70089 | LS155T | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70090 | LS155U | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70091 | LS155W | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70092 | LS155X | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70093 | LS155Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70094 | LS155Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70095 | LS1560 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70096 | LS1561 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70097 | LS1562 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70098 | LS1564 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70099 | LS1565 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70100 | LS1567 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70101 | LS1568 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70102 | LS156C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70103 | LS156D | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70104 | LS156N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70105 | LS156O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70106 | LS156P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70107 | LS156U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70108 | LS156W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70109 | LS156Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70110 | LS1570 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70111 | LS1571 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70112 | LS1573 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70113 | LS1575 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70114 | LS1576 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70115 | LS1577 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70116 | LS1578 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70117 | LS1579 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70118 | LS157A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70119 | LS157B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70120 | LS157C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70121 | LS157E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70122 | LS157G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 70123 | LS157H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70124 | LS157I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70125 | LS157J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70126 | LS157K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70127 | LS157M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70128 | LS157N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70129 | LS157O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70130 | LS157P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70131 | LS157R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70132 | LS157S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70133 | LS157U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70134 | LS157W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70135 | LS157X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70136 | LS157Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70137 | LS157Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70138 | LS1580 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70139 | LS1581 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70140 | LS1583 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70141 | LS1585 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70142 | LS158E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70143 | LS158F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70144 | LS158G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70145 | LS158H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70146 | LS158I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70147 | LS158J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70148 | LS158K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70149 | LS158M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70150 | LS158N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70151 | LS158O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70152 | LS158P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70153 | LS158Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70154 | LS158R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70155 | LS158S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70156 | LS158T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70157 | LS158U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70158 | LS158V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70159 | LS158W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70160 | LS158X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70161 | LS158Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70162 | LS158Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70163 | LS1590 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70164 | LS1591 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70165 | LS1592 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70166 | LS1593 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70167 | LS1594 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70168 | LS1595 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70169 | LS1596 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70170 | LS1597 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70171 | LS1598 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70172 | LS1599 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70173 | LS159A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70174 | LS159B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70175 | LS159C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70176 | LS159D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70177 | LS159E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70178 | LS159F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70179 | LS159G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70180 | LS159H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70181 | LS159I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70182 | LS159J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70183 | LS159K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70184 | LS159L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70185 | LS159M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70186 | LS159N | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70187 | LS159O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70188 | LS159P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70189 | LS159Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70190 | LS159R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70191 | LS159S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70192 | LS159V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70193 | LS159W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70194 | LS159Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70195 | LS159Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70196 | LS15A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70197 | LS15A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70198 | LS15A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70199 | LS15A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70200 | LS15A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70201 | LS15A5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70202 | LS15A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70203 | LS15A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70204 | LS15A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70205 | LS15A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70206 | LS15AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70207 | LS15AB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70208 | LS15AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70209 | LS15AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70210 | LS15AE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70211 | LS15AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70212 | LS15AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70213 | LS15AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70214 | LS15AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70215 | LS15AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70216 | LS15AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70217 | LS15AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70218 | LS15AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70219 | LS15AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70220 | LS15AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70221 | LS15AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70222 | LS15AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70223 | LS15AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70224 | LS15AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70225 | LS15AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70226 | LS15AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70227 | LS15AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70228 | LS15AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70229 | LS15AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70230 | LS15AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70231 | LS15B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70232 | LS15B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70233 | LS15B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70234 | LS15B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70235 | LS15B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70236 | LS15B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70237 | LS15B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70238 | LS15B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70239 | LS15B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70240 | LS15BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70241 | LS15BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70242 | LS15BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70243 | LS15BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70244 | LS15BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70245 | LS15BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70246 | LS15BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70247 | LS15BI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70248 | LS15BV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70249 | LS15BW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70250 | LS15C2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70251 | LS15C4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70252 | LS15C7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70253 | LS15C8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70254 | LS15CA | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70255 | LS15CB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70256 | LS15CD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70257 | LS15CF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70258 | LS15CG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70259 | LS15CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70260 | LS15CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70261 | LS15CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70262 | LS15CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70263 | LS15CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70264 | LS15CN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70265 | LS15CO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70266 | LS15CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70267 | LS15CU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70268 | LS15CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70269 | LS15CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70270 | LS15CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70271 | LS15CY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70272 | LS15CZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70273 | LS15D0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70274 | LS15D1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70275 | LS15D2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70276 | LS15D3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70277 | LS15D4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70278 | LS15D5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70279 | LS15D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70280 | LS15D7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70281 | LS15D8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70282 | LS15D9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70283 | LS15DE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70284 | LS15DF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70285 | LS15DG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70286 | LS15DH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70287 | LS15DI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70288 | LS15DJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70289 | LS15DL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70290 | LS15DM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70291 | LS15DN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70292 | LS15DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70293 | LS15DP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70294 | LS15DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70295 | LS15DR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70296 | LS15DS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 70297 | LS15DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70298 | LS15DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70299 | LS15DX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70300 | LS15DZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70301 | LS15E1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70302 | LS15E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70303 | LS15E3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70304 | LS15E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70305 | LS15E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70306 | LS15E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70307 | LS15E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70308 | LS15E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70309 | LS15E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70310 | LS15EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70311 | LS15EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70312 | LS15EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70313 | LS15ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70314 | LS15EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70315 | LS15EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70316 | LS15EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70317 | LS15EH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70318 | LS15EK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70319 | LS15EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70320 | LS15EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70321 | LS15EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70322 | LS15EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70323 | LS15EP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70324 | LS15EQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70325 | LS15ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70326 | LS15ES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70327 | LS15ET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70328 | LS15EU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70329 | LS15EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70330 | LS15EW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70331 | LS15EX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70332 | LS15EY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70333 | LS15EZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70334 | LS15F0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70335 | LS15F1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70336 | LS15F2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70337 | LS15F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70338 | LS15F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70339 | LS15F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70340 | LS15F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70341 | LS15F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70342 | LS15F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70343 | LS15FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70344 | LS15FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70345 | LS15FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70346 | LS15FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70347 | LS15FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70348 | LS15FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70349 | LS15FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70350 | LS15FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70351 | LS15FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70352 | LS15FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70353 | LS15FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70354 | LS15FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70355 | LS15FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70356 | LS15FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70357 | LS15FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70358 | LS15FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70359 | LS15FQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70360 | LS15FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70361 | LS15FS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70362 | LS15FT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70363 | LS15FU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70364 | LS15FV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70365 | LS15FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70366 | LS15FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70367 | LS15FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70368 | LS15FZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70369 | LS15G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70370 | LS15G1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70371 | LS15G2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70372 | LS15G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70373 | LS15G4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70374 | LS15G5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70375 | LS15G6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70376 | LS15G7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70377 | LS15G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70378 | LS15G9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70379 | LS15GA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70380 | LS15GB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70381 | LS15GC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70382 | LS15GD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70383 | LS15GE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70384 | LS15GF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70385 | LS15GG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70386 | LS15GH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70387 | LS15GI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70388 | LS15GJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70389 | LS15GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70390 | LS15GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70391 | LS15GM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70392 | LS15GN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70393 | LS15GO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70394 | LS15GP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70395 | LS15GQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70396 | LS15GR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70397 | LS15GS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70398 | LS15GV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70399 | LS15GW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70400 | LS15GX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70401 | LS15GY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70402 | LS15GZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70403 | LS15H0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70404 | LS15H1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70405 | LS15H2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70406 | LS15H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70407 | LS15H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70408 | LS15H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70409 | LS15H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70410 | LS15H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70411 | LS15HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70412 | LS15HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 70413 | LS15HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70414 | LS15HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70415 | LS15HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70416 | LS15HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70417 | LS15HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70418 | LS15HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70419 | LS15HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70420 | LS15HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70421 | LS15HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70422 | LS15HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70423 | LS15HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70424 | LS15I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70425 | LS15I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70426 | LS15I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70427 | LS15I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70428 | LS15I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70429 | LS15I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70430 | LS15I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70431 | LS15I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70432 | LS15I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70433 | LS15I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70434 | LS15IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70435 | LS15IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70436 | LS15IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70437 | LS15ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70438 | LS15IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70439 | LS15IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70440 | LS15IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70441 | LS15IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70442 | LS15II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70443 | LS15IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70444 | LS15IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70445 | LS15IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70446 | LS15IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70447 | LS15IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70448 | LS15IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70449 | LS15IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70450 | LS15IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70451 | LS15IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70452 | LS15IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70453 | LS15IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70454 | LS15IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70455 | LS15IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70456 | LS15IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70457 | LS15IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70458 | LS15IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70459 | LS15IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70460 | LS15J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70461 | LS15J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70462 | LS15J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70463 | LS15J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70464 | LS15J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70465 | LS15J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70466 | LS15J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70467 | LS15J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70468 | LS15J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70469 | LS15JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70470 | LS15JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70471 | LS15JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70472 | LS15JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70473 | LS15JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70474 | LS15JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70475 | LS15JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70476 | LS15JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70477 | LS15JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70478 | LS15JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70479 | LS15JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70480 | LS15JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70481 | LS15JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70482 | LS15JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70483 | LS15JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70484 | LS15JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70485 | LS15JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70486 | LS15JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70487 | LS15JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70488 | LS15JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70489 | LS15K6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70490 | LS15K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70491 | LS15K8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70492 | LS15K9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70493 | LS15KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70494 | LS15KG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70495 | LS15KH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70496 | LS15KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70497 | LS15KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70498 | LS15KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70499 | LS15KL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70500 | LS15KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70501 | LS15KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70502 | LS15KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70503 | LS15KP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70504 | LS15KQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70505 | LS15KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70506 | LS15KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70507 | LS15KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70508 | LS15KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70509 | LS15KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70510 | LS15KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70511 | LS15KX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70512 | LS15KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70513 | LS15KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70514 | LS15L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70515 | LS15L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70516 | LS15L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70517 | LS15L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70518 | LS15L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70519 | LS15L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70520 | LS15L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70521 | LS15L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70522 | LS15L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70523 | LS15L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70524 | LS15LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70525 | LS15LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70526 | LS15LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70527 | LS15LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70528 | LS15LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 70529 | LS15LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70530 | LS15LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70531 | LS15LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70532 | LS15LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70533 | LS15LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70534 | LS15LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70535 | LS15LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70536 | LS15LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70537 | LS15LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70538 | LS15LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70539 | LS15LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70540 | LS15LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70541 | LS15LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70542 | LS15LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70543 | LS15LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70544 | LS15LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70545 | LS15LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70546 | LS15LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70547 | LS15LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70548 | LS15LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70549 | LS15LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70550 | LS15M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70551 | LS15M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70552 | LS15M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70553 | LS15M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70554 | LS15M4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70555 | LS15M5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70556 | LS15M6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70557 | LS15M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70558 | LS15M8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70559 | LS15M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70560 | LS15MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70561 | LS15MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70562 | LS15MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70563 | LS15MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70564 | LS15ME | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70565 | LS15MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70566 | LS15MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70567 | LS15MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70568 | LS15MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70569 | LS15MJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70570 | LS15MK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70571 | LS15ML | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70572 | LS15MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70573 | LS15MN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70574 | LS15MO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70575 | LS15MP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70576 | LS15MQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70577 | LS15MR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70578 | LS15MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70579 | LS15MT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70580 | LS15MU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70581 | LS15MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70582 | LS15MW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70583 | LS15MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70584 | LS15MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70585 | LS15MZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70586 | LS15N0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70587 | LS15N1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70588 | LS15N2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70589 | LS15N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70590 | LS15N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70591 | LS15N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70592 | LS15N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70593 | LS15N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70594 | LS15N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70595 | LS15N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70596 | LS15NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70597 | LS15NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70598 | LS15NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70599 | LS15ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70600 | LS15NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70601 | LS15NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70602 | LS15NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70603 | LS15NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70604 | LS15NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70605 | LS15NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70606 | LS15NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70607 | LS15NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70608 | LS15NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70609 | LS15NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70610 | LS15NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70611 | LS15NV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70612 | LS15NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70613 | LS15NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70614 | LS15NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70615 | LS15O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70616 | LS15O1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70617 | LS15O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70618 | LS15O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70619 | LS15O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70620 | LS15O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70621 | LS15O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70622 | LS15O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70623 | LS15O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70624 | LS15O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70625 | LS15OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70626 | LS15OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70627 | LS15OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70628 | LS15OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70629 | LS15ON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70630 | LS15OR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70631 | LS15OS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70632 | LS15OT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70633 | LS15OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70634 | LS15OV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70635 | LS15OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70636 | LS15OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70637 | LS15OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70638 | LS15P2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70639 | LS15P3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70640 | LS15PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70641 | LS15PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70642 | LS15PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70643 | LS15PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70644 | LS15PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70645 | LS15PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70646 | LS15PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70647 | LS15PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70648 | LS15PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70649 | LS15PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70650 | LS15PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70651 | LS15PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70652 | LS15PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70653 | LS15PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70654 | LS15PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70655 | LS15PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70656 | LS15PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70657 | LS15PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70658 | LS15PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70659 | LS15PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70660 | LS15Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70661 | LS15Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70662 | LS15Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70663 | LS15Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70664 | LS15Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70665 | LS15Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70666 | LS15Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70667 | LS15Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70668 | LS15QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70669 | LS15QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70670 | LS15QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70671 | LS15QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70672 | LS15QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70673 | LS15QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70674 | LS15QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70675 | LS15QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70676 | LS15QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70677 | LS15QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70678 | LS15QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70679 | LS15QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70680 | LS15QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70681 | LS15QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70682 | LS15QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70683 | LS15QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70684 | LS15QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70685 | LS15QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70686 | LS15QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70687 | LS15QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70688 | LS15QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70689 | LS15QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70690 | LS15QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70691 | LS15QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70692 | LS15QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70693 | LS15QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70694 | LS15R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70695 | LS15R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70696 | LS15R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70697 | LS15R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70698 | LS15R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70699 | LS15R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70700 | LS15R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70701 | LS15R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70702 | LS15R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70703 | LS15R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70704 | LS15RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70705 | LS15RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70706 | LS15RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70707 | LS15RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70708 | LS15RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70709 | LS15RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70710 | LS15RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70711 | LS15RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70712 | LS15RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70713 | LS15RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70714 | LS15RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70715 | LS15RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70716 | LS15RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70717 | LS15RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70718 | LS15RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70719 | LS15RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70720 | LS15RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70721 | LS15RU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70722 | LS15RW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70723 | LS15S3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70724 | LS15S4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70725 | LS15S6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70726 | LS15S7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70727 | LS15S8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70728 | LS15SA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70729 | LS15SB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70730 | LS15SC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70731 | LS15SD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70732 | LS15SE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70733 | LS15SF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70734 | LS15SG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70735 | LS15SH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70736 | LS15SJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70737 | LS15SK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70738 | LS15SL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70739 | LS15SM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70740 | LS15SN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70741 | LS15SO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70742 | LS15SP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70743 | LS15SQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70744 | LS15SR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70745 | LS15SU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70746 | LS15SV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70747 | LS15SW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70748 | LS15SX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70749 | LS15SY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70750 | LS15SZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70751 | LS15T0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70752 | LS15T1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70753 | LS15T2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70754 | LS15T3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70755 | LS15T4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70756 | LS15T5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70757 | LS15T6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70758 | LS15T7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70759 | LS15T8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70760 | LS15T9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70761 | LS15TA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70762 | LS15TB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70763 | LS15TC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70764 | LS15TD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70765 | LS15TE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70766 | LS15TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70767 | LS15TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70768 | LS15TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70769 | LS15TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70770 | LS15TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70771 | LS15TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70772 | LS15TM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70773 | LS15TN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70774 | LS15TO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70775 | LS15TP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70776 | LS15TQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70777 | LS15TR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70778 | LS15TT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70779 | LS15TU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70780 | LS15TW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70781 | LS15TX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70782 | LS15VI | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70783 | LS15VJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70784 | LS15VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70785 | LS15VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70786 | LS15VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70787 | LS15VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70788 | LS15VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70789 | LS15VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70790 | LS15VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70791 | LS15VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70792 | LS15VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70793 | LS15W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70794 | LS15W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70795 | LS15W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70796 | LS15W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70797 | LS15W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70798 | LS15W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70799 | LS15W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70800 | LS15W7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70801 | LS15W8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70802 | LS15W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70803 | LS15WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70804 | LS15WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70805 | LS15WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70806 | LS15WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70807 | LS15WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70808 | LS15WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70809 | LS15WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70810 | LS15WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70811 | LS15WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70812 | LS15WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70813 | LS15WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70814 | LS15WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70815 | LS15WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70816 | LS15WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70817 | LS15WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70818 | LS15WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70819 | LS15WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70820 | LS15WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70821 | LS15WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70822 | LS15WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70823 | LS15WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70824 | LS15WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70825 | LS15WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70826 | LS15WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70827 | LS15WZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70828 | LS15X0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70829 | LS15X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70830 | LS15X2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70831 | LS15X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70832 | LS15XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70833 | LS15XB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70834 | LS15XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70835 | LS15XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70836 | LS15XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70837 | LS15XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70838 | LS15XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70839 | LS15XH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70840 | LS15XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70841 | LS15XJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70842 | LS15XK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70843 | LS15XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70844 | LS15XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70845 | LS15XN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70846 | LS15XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70847 | LS15XP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70848 | LS15XQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70849 | LS15XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70850 | LS15XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70851 | LS15XT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70852 | LS15XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70853 | LS15XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70854 | LS15XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70855 | LS15XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70856 | LS15XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70857 | LS15XZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70858 | LS15Y1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70859 | LS15Y2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70860 | LS15Y3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70861 | LS15Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70862 | LS15Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70863 | LS15Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70864 | LS15Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70865 | LS15Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70866 | LS15Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70867 | LS15YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70868 | LS15YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70869 | LS15YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70870 | LS15YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70871 | LS15YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70872 | LS15YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70873 | LS15YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70874 | LS15YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70875 | LS15YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70876 | LS15YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70877 | LS15YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70878 | LS15YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70879 | LS15YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70880 | LS15YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70881 | LS15YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70882 | LS15YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70883 | LS15YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70884 | LS15YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70885 | LS15YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70886 | LS15YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70887 | LS15YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70888 | LS15Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70889 | LS15Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70890 | LS15Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70891 | LS15Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70892 | LS15Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70893 | LS15Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70894 | LS15Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70895 | LS15ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70896 | LS15ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70897 | LS15ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70898 | LS15ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70899 | LS15ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70900 | LS15ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70901 | LS15ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70902 | LS15ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70903 | LS15ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70904 | LS15ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70905 | LS15ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70906 | LS15ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70907 | LS15ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70908 | LS15ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70909 | LS15ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70910 | LS15ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70911 | LS15ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70912 | LS15ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70913 | LS15ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70914 | LS15ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70915 | LS15ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70916 | LS15ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70917 | LS15ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70918 | LS15ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70919 | LS1600 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70920 | LS1601 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70921 | LS1602 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70922 | LS1603 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70923 | LS1604 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70924 | LS1605 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70925 | LS1607 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70926 | LS1608 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70927 | LS1609 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70928 | LS160A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70929 | LS160C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70930 | LS160E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70931 | LS160F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70932 | LS160G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70933 | LS160H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70934 | LS160I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 70935 | LS160J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70936 | LS160L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70937 | LS160M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70938 | LS160N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70939 | LS160O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70940 | LS160Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70941 | LS160R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70942 | LS160S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70943 | LS160T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70944 | LS160V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70945 | LS160W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70946 | LS160X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70947 | LS160Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70948 | LS160Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 70949 | LS1610 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70950 | LS1612 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 70951 | LS1614 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70952 | LS1615 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70953 | LS1616 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70954 | LS1617 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70955 | LS1618 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70956 | LS1619 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70957 | LS161A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70958 | LS161B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70959 | LS161C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70960 | LS161D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70961 | LS161E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70962 | LS161F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70963 | LS161G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70964 | LS161H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70965 | LS161I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70966 | LS161J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70967 | LS161K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70968 | LS161L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70969 | LS161M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70970 | LS161N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70971 | LS161O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70972 | LS161P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70973 | LS161Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70974 | LS161R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70975 | LS161S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70976 | LS161T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70977 | LS161U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70978 | LS161V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70979 | LS161W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70980 | LS161X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70981 | LS161Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70982 | LS161Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70983 | LS1620 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70984 | LS1621 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70985 | LS1622 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70986 | LS1623 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70987 | LS1624 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70988 | LS1625 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70989 | LS1626 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70990 | LS1627 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70991 | LS1628 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70992 | LS1629 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 70993 | LS162A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70994 | LS162B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70995 | LS162C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70996 | LS162D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70997 | LS162E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70998 | LS162F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 70999 | LS162G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71000 | LS162H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71001 | LS162I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71002 | LS162J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71003 | LS162K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71004 | LS162L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71005 | LS162M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71006 | LS162N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71007 | LS162O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71008 | LS162P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71009 | LS162Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71010 | LS162R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71011 | LS162S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71012 | LS162T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71013 | LS162U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71014 | LS162V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71015 | LS162W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71016 | LS162X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71017 | LS162Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71018 | LS162Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71019 | LS1630 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71020 | LS1631 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71021 | LS1632 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71022 | LS1633 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71023 | LS1634 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71024 | LS1635 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71025 | LS1636 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71026 | LS1637 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71027 | LS1638 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71028 | LS1639 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71029 | LS163A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71030 | LS163B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71031 | LS163C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71032 | LS163D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71033 | LS163E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71034 | LS163F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71035 | LS163G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71036 | LS163H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71037 | LS163I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71038 | LS163J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71039 | LS163K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71040 | LS163L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71041 | LS163M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71042 | LS163N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71043 | LS163O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71044 | LS163P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71045 | LS163R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71046 | LS163S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71047 | LS163U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71048 | LS163V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71049 | LS163W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71050 | LS163X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71051 | LS163Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71052 | LS163Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71053 | LS1640 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71054 | LS1641 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71055 | LS1643 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71056 | LS1644 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71057 | LS1645 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71058 | LS1646 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71059 | LS1647 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71060 | LS1648 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71061 | LS1649 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71062 | LS164A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71063 | LS164B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71064 | LS164C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71065 | LS164D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71066 | LS164E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71067 | LS164F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71068 | LS164G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71069 | LS164I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71070 | LS164N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71071 | LS164P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71072 | LS164R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71073 | LS164S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71074 | LS164T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71075 | LS164U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71076 | LS164V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71077 | LS164W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71078 | LS164X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71079 | LS1650 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71080 | LS1651 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71081 | LS1652 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71082 | LS1654 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71083 | LS1655 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71084 | LS1656 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71085 | LS1657 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71086 | LS1658 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71087 | LS1659 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71088 | LS165A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71089 | LS165B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71090 | LS165C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71091 | LS165D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71092 | LS165E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71093 | LS165F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71094 | LS165G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71095 | LS165H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71096 | LS165I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71097 | LS165J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71098 | LS165K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71099 | LS165L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71100 | LS165M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71101 | LS165N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71102 | LS165O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71103 | LS165P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71104 | LS165Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71105 | LS165R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71106 | LS165S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71107 | LS165T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71108 | LS165U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71109 | LS165V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71110 | LS165W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71111 | LS165X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71112 | LS165Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71113 | LS165Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71114 | LS1660 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71115 | LS1661 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71116 | LS1662 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71117 | LS1663 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71118 | LS1664 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71119 | LS1665 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71120 | LS1666 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71121 | LS1667 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71122 | LS1668 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71123 | LS166C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71124 | LS166D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71125 | LS166E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71126 | LS166F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71127 | LS166G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71128 | LS166H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71129 | LS166I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71130 | LS166J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71131 | LS166K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71132 | LS166L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71133 | LS166M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71134 | LS166N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71135 | LS166O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71136 | LS166P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71137 | LS166Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71138 | LS166R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71139 | LS166S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71140 | LS166T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71141 | LS166U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71142 | LS166V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71143 | LS166W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71144 | LS166X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71145 | LS166Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71146 | LS166Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71147 | LS1670 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71148 | LS1671 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71149 | LS1672 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71150 | LS1673 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71151 | LS1674 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71152 | LS1675 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71153 | LS1676 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71154 | LS1677 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71155 | LS1678 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71156 | LS167O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71157 | LS167P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71158 | LS167Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71159 | LS167R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71160 | LS167S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71161 | LS167T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71162 | LS167U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71163 | LS167V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71164 | LS1692 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71165 | LS1695 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71166 | LS1698 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71167 | LS1699 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71168 | LS169A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71169 | LS169B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71170 | LS169C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71171 | LS169D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71172 | LS169E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71173 | LS169F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71174 | LS169G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71175 | LS169H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71176 | LS169I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71177 | LS169J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71178 | LS169K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71179 | LS169L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71180 | LS169M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71181 | LS169N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71182 | LS169O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71183 | LS169P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71184 | LS169Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71185 | LS169R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71186 | LS169S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71187 | LS169T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71188 | LS169U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71189 | LS169V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71190 | LS169W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71191 | LS169X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71192 | LS169Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71193 | LS169Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71194 | LS16A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71195 | LS16A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71196 | LS16A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71197 | LS16A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71198 | LS16A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71199 | LS16A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71200 | LS16A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71201 | LS16A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71202 | LS16A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71203 | LS16A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71204 | LS16AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71205 | LS16AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71206 | LS16AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71207 | LS16AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71208 | LS16AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71209 | LS16AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71210 | LS16AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71211 | LS16AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71212 | LS16AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71213 | LS16AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71214 | LS16AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71215 | LS16AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71216 | LS16AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71217 | LS16AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71218 | LS16AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71219 | LS16AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71220 | LS16AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71221 | LS16AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71222 | LS16AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71223 | LS16AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71224 | LS16AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71225 | LS16AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71226 | LS16AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71227 | LS16AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71228 | LS16B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71229 | LS16B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71230 | LS16B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71231 | LS16B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71232 | LS16B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71233 | LS16B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71234 | LS16B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71235 | LS16B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71236 | LS16BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71237 | LS16BG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71238 | LS16BH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71239 | LS16BI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71240 | LS16BK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71241 | LS16BL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71242 | LS16BP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71243 | LS16BQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71244 | LS16BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71245 | LS16BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71246 | LS16BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71247 | LS16BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71248 | LS16BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71249 | LS16BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71250 | LS16BX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71251 | LS16BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71252 | LS16BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71253 | LS16C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71254 | LS16C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71255 | LS16C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71256 | LS16C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71257 | LS16C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71258 | LS16C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71259 | LS16C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71260 | LS16C7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71261 | LS16C8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71262 | LS16C9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71263 | LS16CA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71264 | LS16CC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71265 | LS16CD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71266 | LS16CE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71267 | LS16CK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71268 | LS16CM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71269 | LS16CO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71270 | LS16CR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71271 | LS16CT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71272 | LS16CU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71273 | LS16CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71274 | LS16CW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71275 | LS16CX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71276 | LS16CY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71277 | LS16CZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71278 | LS16D0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71279 | LS16D1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71280 | LS16D3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71281 | LS16D4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71282 | LS16D5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71283 | LS16D6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71284 | LS16D7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71285 | LS16D9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71286 | LS16DA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71287 | LS16DB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71288 | LS16DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71289 | LS16DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71290 | LS16DE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71291 | LS16DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71292 | LS16DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71293 | LS16DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71294 | LS16DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71295 | LS16DN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71296 | LS16DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71297 | LS16DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71298 | LS16DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71299 | LS16DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71300 | LS16DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71301 | LS16DT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71302 | LS16DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71303 | LS16DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71304 | LS16DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71305 | LS16DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71306 | LS16DY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71307 | LS16DZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71308 | LS16E0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71309 | LS16E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71310 | LS16E2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71311 | LS16E3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71312 | LS16E4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71313 | LS16E5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71314 | LS16E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71315 | LS16E7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71316 | LS16E8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71317 | LS16E9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71318 | LS16EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71319 | LS16EB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71320 | LS16EC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71321 | LS16ED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71322 | LS16EE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71323 | LS16EF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71324 | LS16EG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71325 | LS16EH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71326 | LS16EI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71327 | LS16EJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71328 | LS16EK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71329 | LS16EL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71330 | LS16EM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71331 | LS16EN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71332 | LS16EO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71333 | LS16EP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71334 | LS16EQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71335 | LS16ER | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71336 | LS16ES | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71337 | LS16ET | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71338 | LS16EV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71339 | LS16EX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71340 | LS16EY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71341 | LS16F0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71342 | LS16F1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71343 | LS16F2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71344 | LS16F3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71345 | LS16F4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71346 | LS16F5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71347 | LS16F6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71348 | LS16F7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71349 | LS16F8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71350 | LS16F9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71351 | LS16FB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71352 | LS16FE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71353 | LS16FF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71354 | LS16FG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71355 | LS16FH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71356 | LS16FJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71357 | LS16FK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71358 | LS16FL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71359 | LS16FM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71360 | LS16FO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71361 | LS16FP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71362 | LS16FQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71363 | LS16FR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71364 | LS16FS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71365 | LS16FT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71366 | LS16FU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71367 | LS16FV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71368 | LS16FW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71369 | LS16FY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71370 | LS16G0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71371 | LS16G1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71372 | LS16G2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71373 | LS16G3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71374 | LS16G4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71375 | LS16G5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71376 | LS16G7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71377 | LS16G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71378 | LS16G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71379 | LS16GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71380 | LS16GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71381 | LS16GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71382 | LS16GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71383 | LS16GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71384 | LS16GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71385 | LS16GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71386 | LS16GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71387 | LS16GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71388 | LS16GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71389 | LS16GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71390 | LS16GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71391 | LS16GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71392 | LS16GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71393 | LS16GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71394 | LS16GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71395 | LS16GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71396 | LS16GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71397 | LS16GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71398 | LS16GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 71399 | LS16GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71400 | LS16GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71401 | LS16H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71402 | LS16H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71403 | LS16H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71404 | LS16H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71405 | LS16H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71406 | LS16H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71407 | LS16H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71408 | LS16H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71409 | LS16H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71410 | LS16HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71411 | LS16HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71412 | LS16HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71413 | LS16HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71414 | LS16HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71415 | LS16HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71416 | LS16HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71417 | LS16HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71418 | LS16HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71419 | LS16HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71420 | LS16HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71421 | LS16HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71422 | LS16HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71423 | LS16HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71424 | LS16HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71425 | LS16HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71426 | LS16HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71427 | LS16HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71428 | LS16HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71429 | LS16HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71430 | LS16HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71431 | LS16HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71432 | LS16I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71433 | LS16I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71434 | LS16I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71435 | LS16I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71436 | LS16I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71437 | LS16I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71438 | LS16I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71439 | LS16I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71440 | LS16I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71441 | LS16I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71442 | LS16IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71443 | LS16IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71444 | LS16IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71445 | LS16IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71446 | LS16II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71447 | LS16IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71448 | LS16IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71449 | LS16IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71450 | LS16IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71451 | LS16IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71452 | LS16IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71453 | LS16IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71454 | LS16IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71455 | LS16IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71456 | LS16IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71457 | LS16IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71458 | LS16IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71459 | LS16IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71460 | LS16IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71461 | LS16IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71462 | LS16IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71463 | LS16IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71464 | LS16J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71465 | LS16J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71466 | LS16J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71467 | LS16J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71468 | LS16J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71469 | LS16J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71470 | LS16J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71471 | LS16J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71472 | LS16J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71473 | LS16J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71474 | LS16JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71475 | LS16JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71476 | LS16JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71477 | LS16JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71478 | LS16JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71479 | LS16JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71480 | LS16JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71481 | LS16JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71482 | LS16JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71483 | LS16JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71484 | LS16JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71485 | LS16JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71486 | LS16JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71487 | LS16JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71488 | LS16JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71489 | LS16JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71490 | LS16JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71491 | LS16JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71492 | LS16JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71493 | LS16JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71494 | LS16JW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71495 | LS16JX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71496 | LS16JY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71497 | LS16JZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71498 | LS16K0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71499 | LS16K1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71500 | LS16K2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71501 | LS16K3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71502 | LS16K4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71503 | LS16K5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71504 | LS16K6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71505 | LS16K7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71506 | LS16K8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71507 | LS16K9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71508 | LS16KA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71509 | LS16KB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71510 | LS16KC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71511 | LS16KD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71512 | LS16KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71513 | LS16KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71514 | LS16KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71515 | LS16KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71516 | LS16KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71517 | LS16KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71518 | LS16KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71519 | LS16KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71520 | LS16KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71521 | LS16KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71522 | LS16KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71523 | LS16KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71524 | LS16KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71525 | LS16KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71526 | LS16KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71527 | LS16KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71528 | LS16KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71529 | LS16KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71530 | LS16KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71531 | LS16KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71532 | LS16L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71533 | LS16L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71534 | LS16L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71535 | LS16L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71536 | LS16L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71537 | LS16L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71538 | LS16L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71539 | LS16L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71540 | LS16L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71541 | LS16L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71542 | LS16LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71543 | LS16LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71544 | LS16LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71545 | LS16LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71546 | LS16LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71547 | LS16LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71548 | LS16LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71549 | LS16LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71550 | LS16LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71551 | LS16LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71552 | LS16LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71553 | LS16LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71554 | LS16LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71555 | LS16LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71556 | LS16LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71557 | LS16LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71558 | LS16LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71559 | LS16LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71560 | LS16LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71561 | LS16LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71562 | LS16LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71563 | LS16LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71564 | LS16LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71565 | LS16LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71566 | LS16LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71567 | LS16LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71568 | LS16M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71569 | LS16M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71570 | LS16M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71571 | LS16M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71572 | LS16M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71573 | LS16M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71574 | LS16M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71575 | LS16M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71576 | LS16M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71577 | LS16MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71578 | LS16MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71579 | LS16MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71580 | LS16MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71581 | LS16ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71582 | LS16MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71583 | LS16MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71584 | LS16MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71585 | LS16MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71586 | LS16MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71587 | LS16ML | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71588 | LS16MN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71589 | LS16MO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71590 | LS16MS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71591 | LS16MT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71592 | LS16MU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71593 | LS16MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71594 | LS16MX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71595 | LS16MY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71596 | LS16N0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71597 | LS16N2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71598 | LS16N3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71599 | LS16N4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71600 | LS16N5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71601 | LS16N6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71602 | LS16N7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71603 | LS16N8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71604 | LS16N9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71605 | LS16NA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71606 | LS16NC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71607 | LS16ND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71608 | LS16NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71609 | LS16NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71610 | LS16NG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71611 | LS16NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71612 | LS16NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71613 | LS16NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71614 | LS16NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71615 | LS16NL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71616 | LS16NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71617 | LS16NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71618 | LS16NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71619 | LS16NR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71620 | LS16NS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71621 | LS16NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71622 | LS16NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71623 | LS16NV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71624 | LS16NW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71625 | LS16NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71626 | LS16NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71627 | LS16NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71628 | LS16O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71629 | LS16O1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71630 | LS16O2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71631 | LS16O3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71632 | LS16O4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71633 | LS16O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71634 | LS16O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71635 | LS16O7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71636 | LS16OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71637 | LS16OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71638 | LS16OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71639 | LS16OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71640 | LS16OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71641 | LS16OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71642 | LS16OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71643 | LS16OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71644 | LS16OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71645 | LS16OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71646 | LS16OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71647 | LS16OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71648 | LS16OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71649 | LS16ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71650 | LS16OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71651 | LS16OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71652 | LS16OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71653 | LS16OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71654 | LS16OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71655 | LS16OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71656 | LS16OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71657 | LS16OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71658 | LS16OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71659 | LS16OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71660 | LS16OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71661 | LS16OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71662 | LS16P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71663 | LS16PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71664 | LS16PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71665 | LS16PE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71666 | LS16PG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71667 | LS16PH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71668 | LS16PI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71669 | LS16PK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71670 | LS16PL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71671 | LS16PM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71672 | LS16PO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71673 | LS16PQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71674 | LS16PR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71675 | LS16PS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71676 | LS16PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71677 | LS16PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71678 | LS16PW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71679 | LS16PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71680 | LS16PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71681 | LS16PZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71682 | LS16Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71683 | LS16Q1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71684 | LS16Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71685 | LS16Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71686 | LS16Q4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71687 | LS16Q5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71688 | LS16Q6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71689 | LS16Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71690 | LS16Q8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71691 | LS16Q9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71692 | LS16QA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71693 | LS16QB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71694 | LS16QC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71695 | LS16QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71696 | LS16QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71697 | LS16QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71698 | LS16QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71699 | LS16QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71700 | LS16QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71701 | LS16QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71702 | LS16QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71703 | LS16QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71704 | LS16QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71705 | LS16QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71706 | LS16QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71707 | LS16QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71708 | LS16QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71709 | LS16QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71710 | LS16QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71711 | LS16QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71712 | LS16QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71713 | LS16QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71714 | LS16QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71715 | LS16R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71716 | LS16R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71717 | LS16R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71718 | LS16R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71719 | LS16R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71720 | LS16R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71721 | LS16R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71722 | LS16R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71723 | LS16R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71724 | LS16R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71725 | LS16RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71726 | LS16RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71727 | LS16RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71728 | LS16RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71729 | LS16RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71730 | LS16RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71731 | LS16RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71732 | LS16RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71733 | LS16RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71734 | LS16RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71735 | LS16RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71736 | LS16RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71737 | LS16RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71738 | LS16RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71739 | LS16RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71740 | LS16RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71741 | LS16RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71742 | LS16RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71743 | LS16S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71744 | LS16S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71745 | LS16S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71746 | LS16S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71747 | LS16S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71748 | LS16S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71749 | LS16S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71750 | LS16S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71751 | LS16SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71752 | LS16SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71753 | LS16SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71754 | LS16SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71755 | LS16SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71756 | LS16SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71757 | LS16SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71758 | LS16SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71759 | LS16SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71760 | LS16SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71761 | LS16SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71762 | LS16SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71763 | LS16SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71764 | LS16SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71765 | LS16SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71766 | LS16SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71767 | LS16SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71768 | LS16SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71769 | LS16SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71770 | LS16ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71771 | LS16SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71772 | LS16SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71773 | LS16SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71774 | LS16SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71775 | LS16SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71776 | LS16SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71777 | LS16T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71778 | LS16T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71779 | LS16T3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71780 | LS16T4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71781 | LS16T5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71782 | LS16T6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71783 | LS16T7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71784 | LS16TA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71785 | LS16TB | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71786 | LS16TC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71787 | LS16TE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71788 | LS16TF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71789 | LS16TG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71790 | LS16TH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71791 | LS16TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71792 | LS16TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71793 | LS16TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71794 | LS16TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71795 | LS16TM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71796 | LS16TO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71797 | LS16TP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71798 | LS16TQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71799 | LS16TR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71800 | LS16TS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71801 | LS16TV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71802 | LS16TW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71803 | LS16TX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71804 | LS16TY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71805 | LS16TZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71806 | LS16U0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71807 | LS16U2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71808 | LS16U4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71809 | LS16U5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71810 | LS16U6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71811 | LS16U7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71812 | LS16U8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71813 | LS16U9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71814 | LS16UA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71815 | LS16UB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71816 | LS16UE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71817 | LS16UF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71818 | LS16UJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71819 | LS16UM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71820 | LS16UO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71821 | LS16US | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71822 | LS16UT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71823 | LS16UU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71824 | LS16UV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71825 | LS16UW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71826 | LS16UX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71827 | LS16UY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71828 | LS16UZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71829 | LS16V0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71830 | LS16V2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71831 | LS16V5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71832 | LS16V7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71833 | LS16V9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71834 | LS16VE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71835 | LS16VF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71836 | LS16VG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71837 | LS16VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71838 | LS16VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71839 | LS16VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71840 | LS16VK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71841 | LS16VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71842 | LS16VM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71843 | LS16VN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71844 | LS16VO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71845 | LS16VP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71846 | LS16VQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71847 | LS16VR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71848 | LS16VT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71849 | LS16VV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71850 | LS16VW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71851 | LS16VX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71852 | LS16VY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71853 | LS16VZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71854 | LS16W0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71855 | LS16W1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71856 | LS16W2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71857 | LS16W4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71858 | LS16W5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71859 | LS16WA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71860 | LS16WB | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71861 | LS16WC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71862 | LS16WD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 71863 | LS16WE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71864 | LS16WF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71865 | LS16WG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71866 | LS16WH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71867 | LS16WJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71868 | LS16WK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71869 | LS16WL | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71870 | LS16WM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71871 | LS16WN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71872 | LS16WO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71873 | LS16WQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71874 | LS16WR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71875 | LS16WS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71876 | LS16WT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71877 | LS16WU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71878 | LS16WV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71879 | LS16WW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71880 | LS16WX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71881 | LS16WY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71882 | LS16WZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71883 | LS16X0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71884 | LS16X1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71885 | LS16X2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71886 | LS16X5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71887 | LS16X6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71888 | LS16X7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71889 | LS16X8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71890 | LS16X9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71891 | LS16XA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71892 | LS16XB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71893 | LS16XC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71894 | LS16XD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71895 | LS16XE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71896 | LS16XG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71897 | LS16XI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71898 | LS16XJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71899 | LS16XL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71900 | LS16XM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71901 | LS16XP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71902 | LS16XQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71903 | LS16XS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71904 | LS16XT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71905 | LS16XU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71906 | LS16XY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71907 | LS16XZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 71908 | LS16Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71909 | LS16Y8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 71910 | LS16Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71911 | LS16YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71912 | LS16YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71913 | LS1700 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71914 | LS1701 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71915 | LS1702 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71916 | LS1703 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71917 | LS1704 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71918 | LS1705 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71919 | LS1706 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71920 | LS1707 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71921 | LS1708 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71922 | LS1709 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71923 | LS170A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71924 | LS170B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71925 | LS170C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71926 | LS170D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71927 | LS170E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71928 | LS170F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71929 | LS170G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71930 | LS170H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71931 | LS170I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71932 | LS170J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71933 | LS170K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71934 | LS170L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71935 | LS170M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71936 | LS170N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71937 | LS170O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71938 | LS170P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71939 | LS170Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71940 | LS170R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71941 | LS170S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71942 | LS170T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71943 | LS170U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71944 | LS170V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71945 | LS170W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71946 | LS170X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71947 | LS170Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71948 | LS170Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71949 | LS1710 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71950 | LS1711 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71951 | LS1712 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71952 | LS1713 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71953 | LS1714 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71954 | LS1715 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71955 | LS1716 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71956 | LS1717 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71957 | LS1718 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71958 | LS1719 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71959 | LS171A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71960 | LS171B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71961 | LS171C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71962 | LS171D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71963 | LS171E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71964 | LS171F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71965 | LS171G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71966 | LS171H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71967 | LS171I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71968 | LS171J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71969 | LS171K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71970 | LS171L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71971 | LS171M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71972 | LS171N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71973 | LS171O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71974 | LS171P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71975 | LS171Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71976 | LS171R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71977 | LS171S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71978 | LS171T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 71979 | LS171U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71980 | LS171V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71981 | LS171W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71982 | LS171X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71983 | LS171Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71984 | LS171Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71985 | LS1720 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71986 | LS1721 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71987 | LS1726 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71988 | LS1727 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71989 | LS1728 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71990 | LS1729 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71991 | LS172A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71992 | LS172B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71993 | LS172C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71994 | LS172D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71995 | LS172E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71996 | LS172F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71997 | LS172G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71998 | LS172H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 71999 | LS172Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72000 | LS172S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72001 | LS172T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72002 | LS172U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72003 | LS172V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72004 | LS172W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72005 | LS172X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72006 | LS172Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72007 | LS172Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72008 | LS1730 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72009 | LS1731 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72010 | LS1732 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72011 | LS1733 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72012 | LS1734 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72013 | LS1735 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72014 | LS1736 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72015 | LS1737 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72016 | LS1738 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72017 | LS1739 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72018 | LS173A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72019 | LS173B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72020 | LS173C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72021 | LS173D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72022 | LS173E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72023 | LS173F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72024 | LS173G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72025 | LS173H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72026 | LS173I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72027 | LS173J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72028 | LS173K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72029 | LS173L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72030 | LS173M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72031 | LS173N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72032 | LS173O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72033 | LS173P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72034 | LS173Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72035 | LS173R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72036 | LS173S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72037 | LS173T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72038 | LS173U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72039 | LS173V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72040 | LS173W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72041 | LS173X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72042 | LS173Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72043 | LS173Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72044 | LS1740 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72045 | LS1741 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72046 | LS1742 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72047 | LS1743 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72048 | LS1744 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72049 | LS1745 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72050 | LS1746 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72051 | LS1747 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72052 | LS1748 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72053 | LS174C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72054 | LS174D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72055 | LS174E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72056 | LS174F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72057 | LS174G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72058 | LS174H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72059 | LS174I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72060 | LS174J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72061 | LS174K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72062 | LS174L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72063 | LS174M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72064 | LS174N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72065 | LS174O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72066 | LS174P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72067 | LS174S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72068 | LS174T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72069 | LS174V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72070 | LS174W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72071 | LS174X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72072 | LS174Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72073 | LS174Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72074 | LS1750 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72075 | LS1751 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72076 | LS1752 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72077 | LS1753 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72078 | LS1754 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72079 | LS1755 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72080 | LS1756 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72081 | LS1757 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72082 | LS1758 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72083 | LS1759 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72084 | LS175A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72085 | LS175B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72086 | LS175C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72087 | LS175D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72088 | LS175E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72089 | LS175F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72090 | LS175G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72091 | LS175H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72092 | LS175I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72093 | LS175J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72094 | LS175K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72095 | LS175L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72096 | LS175M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72097 | LS175N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72098 | LS175O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72099 | LS175P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72100 | LS175U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72101 | LS175V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72102 | LS175W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72103 | LS175X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72104 | LS175Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72105 | LS175Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72106 | LS1760 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72107 | LS1761 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72108 | LS1762 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72109 | LS1763 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72110 | LS1764 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72111 | LS1765 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72112 | LS1766 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72113 | LS1767 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72114 | LS1768 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72115 | LS1769 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72116 | LS176A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72117 | LS176B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72118 | LS176C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72119 | LS176D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72120 | LS176E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72121 | LS176F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72122 | LS176G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72123 | LS176H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72124 | LS176I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72125 | LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72126 | LS176K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72127 | LS176L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72128 | LS176M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72129 | LS176N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72130 | LS176O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72131 | LS176P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72132 | LS176Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72133 | LS176R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72134 | LS176S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72135 | LS176T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72136 | LS1770 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72137 | LS1771 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72138 | LS1773 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72139 | LS1774 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72140 | LS1775 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72141 | LS1776 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72142 | LS1777 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72143 | LS1778 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72144 | LS1779 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72145 | LS177A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72146 | LS177P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72147 | LS177S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72148 | LS177U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72149 | LS177V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72150 | LS177W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72151 | LS177X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72152 | LS177Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72153 | LS177Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72154 | LS1780 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72155 | LS1781 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72156 | LS1782 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72157 | LS1783 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72158 | LS1784 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72159 | LS1785 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72160 | LS1786 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72161 | LS1787 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72162 | LS1788 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72163 | LS178A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72164 | LS178B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72165 | LS178C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72166 | LS178D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72167 | LS178E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72168 | LS178F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72169 | LS178G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72170 | LS178H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72171 | LS178I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72172 | LS178J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72173 | LS178Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72174 | LS178S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72175 | LS178T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72176 | LS178U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72177 | LS178V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72178 | LS178W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72179 | LS178X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72180 | LS179D | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72181 | LS179I | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72182 | LS179M | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72183 | LS179Q | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72184 | LS179R | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72185 | LS179S | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72186 | LS179W | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72187 | LS179Y | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72188 | LS17A0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72189 | LS17A1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72190 | LS17A2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72191 | LS17A3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72192 | LS17A6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72193 | LS17A7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72194 | LS17A8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72195 | LS17A9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72196 | LS17AA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72197 | LS17AB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72198 | LS17AD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72199 | LS17AE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72200 | LS17AF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72201 | LS17AG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72202 | LS17AH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72203 | LS17AI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72204 | LS17AJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72205 | LS17AK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72206 | LS17AL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72207 | LS17AM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72208 | LS17AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72209 | LS17AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72210 | LS17AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72211 | LS17AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72212 | LS17AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72213 | LS17AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72214 | LS17AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72215 | LS17AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72216 | LS17AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72217 | LS17AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72218 | LS17AY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72219 | LS17AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72220 | LS17B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72221 | LS17B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72222 | LS17B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72223 | LS17B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72224 | LS17B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72225 | LS17B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72226 | LS17B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72227 | LS17B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72228 | LS17BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72229 | LS17BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72230 | LS17BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72231 | LS17BF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72232 | LS17BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72233 | LS17BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72234 | LS17BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72235 | LS17BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72236 | LS17BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72237 | LS17BM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72238 | LS17BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72239 | LS17BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72240 | LS17BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72241 | LS17BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72242 | LS17BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72243 | LS17BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72244 | LS17BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72245 | LS17BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72246 | LS17BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72247 | LS17BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72248 | LS17BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72249 | LS17C1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72250 | LS17C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72251 | LS17C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72252 | LS17C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72253 | LS17C7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72254 | LS17C8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72255 | LS17C9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72256 | LS17CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72257 | LS17CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72258 | LS17CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72259 | LS17CG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72260 | LS17CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72261 | LS17CI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72262 | LS17CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72263 | LS17CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72264 | LS17CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72265 | LS17CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72266 | LS17CN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72267 | LS17CO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72268 | LS17CP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72269 | LS17CQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72270 | LS17CR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72271 | LS17CS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72272 | LS17CT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72273 | LS17CU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72274 | LS17CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72275 | LS17CX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72276 | LS17CZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72277 | LS17D0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72278 | LS17D1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72279 | LS17D2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72280 | LS17D3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72281 | LS17D4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72282 | LS17D5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72283 | LS17D7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72284 | LS17D8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72285 | LS17D9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72286 | LS17DA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72287 | LS17DB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72288 | LS17DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72289 | LS17DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72290 | LS17DE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72291 | LS17DF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72292 | LS17DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72293 | LS17DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72294 | LS17DI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72295 | LS17DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72296 | LS17DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72297 | LS17DL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72298 | LS17DM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72299 | LS17DN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72300 | LS17DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72301 | LS17DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72302 | LS17DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72303 | LS17DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72304 | LS17DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72305 | LS17DT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72306 | LS17DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72307 | LS17DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72308 | LS17DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72309 | LS17DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72310 | LS17DY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72311 | LS17DZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72312 | LS17E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72313 | LS17E3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72314 | LS17E4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72315 | LS17E5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72316 | LS17E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72317 | LS17E7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72318 | LS17E9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72319 | LS17EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72320 | LS17EB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72321 | LS17EC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72322 | LS17EE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72323 | LS17EG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72324 | LS17EI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72325 | LS17EJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72326 | LS17EK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72327 | LS17EL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72328 | LS17EM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72329 | LS17EN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72330 | LS17EO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72331 | LS17EP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72332 | LS17EQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72333 | LS17ER | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72334 | LS17ES | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72335 | LS17EU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72336 | LS17EW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72337 | LS17F5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72338 | LS17F6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72339 | LS17F7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72340 | LS17F8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72341 | LS17FA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72342 | LS17FB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72343 | LS17FE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72344 | LS17FG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72345 | LS17FH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72346 | LS17FI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72347 | LS17FJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72348 | LS17FK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72349 | LS17FL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72350 | LS17FN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72351 | LS17FQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72352 | LS17FR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72353 | LS17FS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72354 | LS17FT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72355 | LS17FU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72356 | LS17FV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72357 | LS17FW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72358 | LS17FX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72359 | LS17FY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72360 | LS17FZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72361 | LS17G0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72362 | LS17G1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72363 | LS17G2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72364 | LS17G4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72365 | LS17G5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72366 | LS17G6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72367 | LS17G7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72368 | LS17G8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72369 | LS17G9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72370 | LS17GA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72371 | LS17GB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72372 | LS17GC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72373 | LS17GD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72374 | LS17GE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72375 | LS17GF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72376 | LS17GG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72377 | LS17GI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72378 | LS17GJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72379 | LS17GK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72380 | LS17GL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72381 | LS17GM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72382 | LS17GN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72383 | LS17GO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72384 | LS17GQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72385 | LS17GS | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72386 | LS17GU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72387 | LS17GV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72388 | LS17GW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72389 | LS17GX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72390 | LS17GY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72391 | LS17GZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72392 | LS17H1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72393 | LS17H2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72394 | LS17H3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72395 | LS17H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72396 | LS17H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72397 | LS17H6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72398 | LS17H8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72399 | LS17H9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72400 | LS17HA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72401 | LS17HB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72402 | LS17HC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72403 | LS17HD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72404 | LS17HE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72405 | LS17HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72406 | LS17HG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72407 | LS17HH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72408 | LS17HI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72409 | LS17HJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72410 | LS17HK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72411 | LS17HL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72412 | LS17HM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72413 | LS17HN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72414 | LS17HO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72415 | LS17HP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72416 | LS17HS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72417 | LS17HU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72418 | LS17HV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72419 | LS17HX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72420 | LS17HY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72421 | LS17HZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72422 | LS17I0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72423 | LS17I1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72424 | LS17I2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72425 | LS17I4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72426 | LS17I8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72427 | LS17I9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72428 | LS17IA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72429 | LS17IB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72430 | LS17IC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72431 | LS17ID | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72432 | LS17IE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72433 | LS17IF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72434 | LS17IG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72435 | LS17IH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72436 | LS17II | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72437 | LS17IJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72438 | LS17IK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72439 | LS17IL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72440 | LS17IM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72441 | LS17IN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72442 | LS17IO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72443 | LS17IQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72444 | LS17IR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72445 | LS17IS | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72446 | LS17IT | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72447 | LS17IU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72448 | LS17IX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72449 | LS17IY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72450 | LS17IZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72451 | LS17J0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72452 | LS17J1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72453 | LS17J3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72454 | LS17J5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72455 | LS17J6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72456 | LS17J8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72457 | LS17J9 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72458 | LS17JF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72459 | LS17JG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72460 | LS17JH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72461 | LS17JO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72462 | LS17JP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72463 | LS17JT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72464 | LS17JU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72465 | LS17JW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72466 | LS17JY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72467 | LS17K0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72468 | LS17K1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72469 | LS17K2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72470 | LS17K7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72471 | LS17K8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72472 | LS17K9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72473 | LS17KA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72474 | LS17KD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72475 | LS17KE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72476 | LS17KH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72477 | LS17KJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72478 | LS17KO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72479 | LS17KP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72480 | LS17KR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72481 | LS17KS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72482 | LS17KT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72483 | LS17KU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72484 | LS17KV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72485 | LS17KX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72486 | LS17KY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72487 | LS17KZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72488 | LS17L0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72489 | LS17L1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72490 | LS17L2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72491 | LS17L3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72492 | LS17L4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72493 | LS17L5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72494 | LS17L6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72495 | LS17L7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72496 | LS17L8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72497 | LS17L9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72498 | LS17LA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72499 | LS17LB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72500 | LS17LC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72501 | LS17LD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72502 | LS17LE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72503 | LS17LF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72504 | LS17LG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72505 | LS17LH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72506 | LS17LI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72507 | LS17LJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72508 | LS17LK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72509 | LS17LL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72510 | LS17LM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72511 | LS17LN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72512 | LS17LO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72513 | LS17LP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72514 | LS17LQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72515 | LS17LR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72516 | LS17LS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72517 | LS17LT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72518 | LS17LU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72519 | LS17LV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72520 | LS17LZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72521 | LS17M0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72522 | LS17M1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72523 | LS17M2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72524 | LS17M3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72525 | LS17M4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72526 | LS17M5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72527 | LS17M6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72528 | LS17M7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72529 | LS17M8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72530 | LS17M9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72531 | LS17MA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72532 | LS17MF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72533 | LS17MG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72534 | LS17MH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72535 | LS17MI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72536 | LS17MK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72537 | LS17MN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72538 | LS17MP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72539 | LS17MR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72540 | LS17MS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72541 | LS17MT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72542 | LS17MU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72543 | LS17MV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72544 | LS17MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72545 | LS17MY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72546 | LS17MZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72547 | LS17NO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72548 | LS17NP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72549 | LS17NQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72550 | LS17NR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72551 | LS17NS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72552 | LS17NT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72553 | LS17NX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72554 | LS17NZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72555 | LS17O0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72556 | LS17O1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72557 | LS17O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72558 | LS17O3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72559 | LS17O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72560 | LS17O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72561 | LS17O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72562 | LS17O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72563 | LS17O8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72564 | LS17O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72565 | LS17OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72566 | LS17OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72567 | LS17OC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72568 | LS17OK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72569 | LS17OM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72570 | LS17ON | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72571 | LS17OO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72572 | LS17OP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72573 | LS17OQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72574 | LS17OR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72575 | LS17OT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72576 | LS17OU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72577 | LS17OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72578 | LS17OW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72579 | LS17OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72580 | LS17OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72581 | LS17P0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72582 | LS17P2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72583 | LS17P3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72584 | LS17P4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72585 | LS17P5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72586 | LS17P7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72587 | LS17P8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72588 | LS17P9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72589 | LS17PB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72590 | LS17PC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72591 | LS17PE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72592 | LS17PF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72593 | LS17PH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72594 | LS17PM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72595 | LS17PN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72596 | LS17PO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72597 | LS17PP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72598 | LS17PQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72599 | LS17PR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72600 | LS17PT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72601 | LS17PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72602 | LS17PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72603 | LS17PW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72604 | LS17PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72605 | LS17PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72606 | LS17PZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72607 | LS17Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72608 | LS17Q1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72609 | LS17Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72610 | LS17Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72611 | LS17Q4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72612 | LS17Q5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72613 | LS17Q6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72614 | LS17Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72615 | LS17Q9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72616 | LS17QA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72617 | LS17QE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72618 | LS17QF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72619 | LS17QH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72620 | LS17QI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72621 | LS17QJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72622 | LS17QL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72623 | LS17QN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72624 | LS17QO | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72625 | LS17QP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72626 | LS17QR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72627 | LS17QS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72628 | LS17QT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72629 | LS17QU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72630 | LS17QW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72631 | LS17QX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72632 | LS17QY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72633 | LS17QZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72634 | LS17R0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72635 | LS17R1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72636 | LS17R2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72637 | LS17R3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72638 | LS17R5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72639 | LS17R6 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72640 | LS17R7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72641 | LS17R8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72642 | LS17R9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72643 | LS17RA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72644 | LS17RB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72645 | LS17RC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72646 | LS17RD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72647 | LS17RE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72648 | LS17RF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72649 | LS17RG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72650 | LS17RH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72651 | LS17RI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72652 | LS17RJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72653 | LS17RK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72654 | LS17RL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72655 | LS17RM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72656 | LS17RN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72657 | LS17RO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72658 | LS17RP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72659 | LS17RQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72660 | LS17RR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72661 | LS17RS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72662 | LS17RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72663 | LS17SG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72664 | LS17SH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72665 | LS17SK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72666 | LS17SL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72667 | LS17SQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72668 | LS17SV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72669 | LS17SY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72670 | LS17SZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72671 | LS17T0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72672 | LS17T4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72673 | LS17T8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72674 | LS17TA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72675 | LS17TB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72676 | LS17TC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72677 | LS17TD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72678 | LS17TE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72679 | LS17TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72680 | LS17TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72681 | LS17TH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72682 | LS17TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72683 | LS17TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72684 | LS17TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72685 | LS17TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72686 | LS17TM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72687 | LS17TO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72688 | LS17TP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72689 | LS17TR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72690 | LS17TY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72691 | LS17TZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72692 | LS17U3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72693 | LS17U4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72694 | LS17U5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72695 | LS17U8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72696 | LS17U9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72697 | LS17UB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72698 | LS17UC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72699 | LS17UD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72700 | LS17UE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72701 | LS17UF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72702 | LS17UG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72703 | LS17UH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72704 | LS17UJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72705 | LS17UK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72706 | LS17UL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72707 | LS17UO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72708 | LS17UP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72709 | LS17UQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72710 | LS17UT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72711 | LS17UU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72712 | LS17UY | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72713 | LS17UZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72714 | LS17V0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72715 | LS17V1 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72716 | LS17V2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72717 | LS17V3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72718 | LS17V5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72719 | LS17V6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72720 | LS17V7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72721 | LS17V9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72722 | LS17VB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72723 | LS17VC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72724 | LS17VD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72725 | LS17VE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72726 | LS17VG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72727 | LS17VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72728 | LS17VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72729 | LS17VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72730 | LS17VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72731 | LS17VM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72732 | LS17VN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 72733 | LS17VO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72734 | LS17VQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72735 | LS17VR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72736 | LS17VS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72737 | LS17VT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72738 | LS17VU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72739 | LS17VW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72740 | LS17W0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72741 | LS17W2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72742 | LS17W3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72743 | LS17W4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72744 | LS17W5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72745 | LS17W7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72746 | LS17W8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72747 | LS17WB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72748 | LS17WD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72749 | LS17WH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72750 | LS17WL | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72751 | LS17X3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72752 | LS17X5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72753 | LS17X7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72754 | LS17XA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72755 | LS17XB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72756 | LS17XD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72757 | LS17XE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72758 | LS17XF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72759 | LS17XG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72760 | LS17XH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72761 | LS17XN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72762 | LS17XQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72763 | LS17XR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72764 | LS17XS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72765 | LS17XV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72766 | LS17XY | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72767 | LS17Y1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72768 | LS17Y2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72769 | LS17Y3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72770 | LS17Y4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72771 | LS17Y5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72772 | LS17Y9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72773 | LS17YA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72774 | LS17YB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72775 | LS17YE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72776 | LS17YG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72777 | LS17YH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72778 | LS17YI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72779 | LS17YK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72780 | LS17YL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72781 | LS17YN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72782 | LS17YO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72783 | LS17YQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72784 | LS17YR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72785 | LS17YS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72786 | LS17YT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72787 | LS17YU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72788 | LS17YV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72789 | LS17YW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72790 | LS17YX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72791 | LS17YZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72792 | LS17Z0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72793 | LS17Z3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72794 | LS17Z5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72795 | LS17Z6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72796 | LS17Z7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72797 | LS17Z8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72798 | LS17Z9 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72799 | LS17ZA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72800 | LS17ZC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72801 | LS17ZE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72802 | LS17ZF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72803 | LS17ZH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72804 | LS17ZI | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72805 | LS17ZK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72806 | LS17ZM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72807 | LS17ZP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72808 | LS17ZQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72809 | LS17ZY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72810 | LS1801 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72811 | LS1802 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72812 | LS1804 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72813 | LS1805 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72814 | LS1806 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72815 | LS1807 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72816 | LS1808 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72817 | LS1809 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72818 | LS180A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72819 | LS180B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72820 | LS180C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72821 | LS180D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72822 | LS180E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72823 | LS180F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72824 | LS180H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72825 | LS180R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72826 | LS181B | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72827 | LS181C | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72828 | LS181D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72829 | LS181G | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72830 | LS181J | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72831 | LS181K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72832 | LS181O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72833 | LS181Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72834 | LS181T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72835 | LS181U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72836 | LS181W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72837 | LS181X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72838 | LS181Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72839 | LS181Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72840 | LS1820 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72841 | LS1821 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72842 | LS1822 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72843 | LS1823 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72844 | LS1824 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72845 | LS1826 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72846 | LS182B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72847 | LS182C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72848 | LS182D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72849 | LS182E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72850 | LS182G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72851 | LS182I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72852 | LS182J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72853 | LS182K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72854 | LS182L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72855 | LS182M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72856 | LS182N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72857 | LS182O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72858 | LS182P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72859 | LS182Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72860 | LS182Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72861 | LS1830 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72862 | LS1831 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72863 | LS1832 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72864 | LS1833 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72865 | LS1834 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72866 | LS1835 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72867 | LS1836 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72868 | LS1837 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72869 | LS1838 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72870 | LS1839 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72871 | LS183A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72872 | LS183B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72873 | LS183C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72874 | LS183D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72875 | LS183E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72876 | LS183F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72877 | LS183G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72878 | LS183H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72879 | LS183I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72880 | LS183J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72881 | LS183K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72882 | LS183L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72883 | LS183M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72884 | LS183N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72885 | LS183O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72886 | LS183P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72887 | LS183Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72888 | LS183R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72889 | LS183S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72890 | LS183T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72891 | LS183U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72892 | LS183V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72893 | LS183W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72894 | LS183X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72895 | LS183Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72896 | LS1844 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72897 | LS1846 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72898 | LS1847 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72899 | LS1848 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72900 | LS1849 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72901 | LS184A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72902 | LS184B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72903 | LS184C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72904 | LS184D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72905 | LS184E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72906 | LS184F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72907 | LS184G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72908 | LS184H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72909 | LS184I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72910 | LS184J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72911 | LS184K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72912 | LS184L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72913 | LS184M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72914 | LS184N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72915 | LS184O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72916 | LS184P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72917 | LS184Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72918 | LS184R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72919 | LS184S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72920 | LS184T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72921 | LS184U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72922 | LS184V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72923 | LS184W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72924 | LS184X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72925 | LS184Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72926 | LS184Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72927 | LS1850 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72928 | LS1851 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72929 | LS1852 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72930 | LS1853 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72931 | LS1854 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72932 | LS1855 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72933 | LS1856 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72934 | LS1857 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72935 | LS1858 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72936 | LS1859 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72937 | LS185A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72938 | LS185B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72939 | LS185C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72940 | LS185D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72941 | LS185E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72942 | LS185F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72943 | LS185G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72944 | LS185H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72945 | LS185I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72946 | LS185J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72947 | LS185K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72948 | LS185L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72949 | LS185M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72950 | LS185N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72951 | LS185O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72952 | LS185P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72953 | LS185Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72954 | LS185R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72955 | LS185S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72956 | LS185T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72957 | LS185U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72958 | LS185V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72959 | LS185W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72960 | LS185X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72961 | LS185Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72962 | LS185Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72963 | LS1860 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72964 | LS1861 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 72965 | LS1862 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72966 | LS1863 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72967 | LS1864 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72968 | LS1865 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72969 | LS1866 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72970 | LS1867 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72971 | LS1868 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72972 | LS1869 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72973 | LS186A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72974 | LS186E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72975 | LS186L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 72976 | LS186M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72977 | LS186N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72978 | LS186O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72979 | LS186P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72980 | LS186Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72981 | LS186R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72982 | LS186V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72983 | LS186X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72984 | LS1870 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72985 | LS1873 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72986 | LS1874 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72987 | LS1875 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72988 | LS1876 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72989 | LS1877 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72990 | LS1878 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72991 | LS1879 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72992 | LS187A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72993 | LS187C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72994 | LS187D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 72995 | LS187E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72996 | LS187F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72997 | LS187I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72998 | LS187J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 72999 | LS187L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73000 | LS187M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73001 | LS187N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73002 | LS187O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73003 | LS187P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73004 | LS187Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73005 | LS187R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73006 | LS187S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73007 | LS187T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73008 | LS187U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73009 | LS187V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73010 | LS187W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73011 | LS187X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73012 | LS187Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73013 | LS187Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73014 | LS1880 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73015 | LS1881 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73016 | LS1882 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73017 | LS1883 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73018 | LS1884 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73019 | LS1885 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73020 | LS1886 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73021 | LS1887 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73022 | LS1888 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 73023 | LS1889 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73024 | LS188A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73025 | LS188B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73026 | LS188C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73027 | LS188D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73028 | LS188E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73029 | LS188F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73030 | LS188I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73031 | LS188J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73032 | LS188K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73033 | LS188L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73034 | LS188M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73035 | LS188N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73036 | LS188O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73037 | LS188P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73038 | LS188R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73039 | LS188S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73040 | LS188T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73041 | LS188U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73042 | LS188V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73043 | LS188W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73044 | LS188X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73045 | LS188Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73046 | LS188Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73047 | LS1890 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73048 | LS1891 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73049 | LS1892 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73050 | LS1893 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73051 | LS1894 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73052 | LS1895 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73053 | LS1896 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73054 | LS1897 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73055 | LS1898 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73056 | LS1899 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73057 | LS189A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73058 | LS189B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73059 | LS189C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73060 | LS189D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73061 | LS189E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73062 | LS189F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73063 | LS189G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73064 | LS189I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73065 | LS189J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73066 | LS189K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73067 | LS189L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73068 | LS189M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73069 | LS189N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73070 | LS189O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73071 | LS189P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73072 | LS189Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73073 | LS189R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73074 | LS189S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73075 | LS189T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73076 | LS189U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73077 | LS189V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73078 | LS189W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73079 | LS189X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73080 | LS189Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73081 | LS189Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73082 | LS18A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73083 | LS18A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73084 | LS18A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73085 | LS18A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73086 | LS18A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73087 | LS18A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73088 | LS18A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73089 | LS18AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73090 | LS18AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73091 | LS18AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73092 | LS18AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73093 | LS18AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73094 | LS18AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73095 | LS18AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73096 | LS18AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73097 | LS18AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73098 | LS18AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73099 | LS18AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73100 | LS18AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73101 | LS18AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73102 | LS18AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73103 | LS18AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73104 | LS18AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73105 | LS18AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73106 | LS18AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73107 | LS18AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73108 | LS18AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73109 | LS18AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73110 | LS18AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73111 | LS18AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73112 | LS18AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73113 | LS18AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73114 | LS18AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73115 | LS18B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73116 | LS18B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73117 | LS18B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73118 | LS18B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73119 | LS18B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73120 | LS18B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73121 | LS18B6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73122 | LS18B7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73123 | LS18B8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73124 | LS18B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73125 | LS18BA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73126 | LS18BB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73127 | LS18BC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73128 | LS18BD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73129 | LS18BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73130 | LS18BF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73131 | LS18BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73132 | LS18BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73133 | LS18BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73134 | LS18BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73135 | LS18BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73136 | LS18BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73137 | LS18BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73138 | LS18BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73139 | LS18BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73140 | LS18BV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73141 | LS18BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73142 | LS18BX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73143 | LS18BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73144 | LS18BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73145 | LS18C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73146 | LS18C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73147 | LS18C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73148 | LS18C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73149 | LS18C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73150 | LS18C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73151 | LS18C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73152 | LS18CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73153 | LS18CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73154 | LS18CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73155 | LS18CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73156 | LS18CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73157 | LS18CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73158 | LS18CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73159 | LS18CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73160 | LS18CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73161 | LS18CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73162 | LS18CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73163 | LS18CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73164 | LS18CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73165 | LS18CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73166 | LS18CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73167 | LS18CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73168 | LS18CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73169 | LS18CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73170 | LS18CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73171 | LS18CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73172 | LS18CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73173 | LS18CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73174 | LS18CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73175 | LS18CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73176 | LS18D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73177 | LS18D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73178 | LS18D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73179 | LS18D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73180 | LS18D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73181 | LS18D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73182 | LS18D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73183 | LS18D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73184 | LS18DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73185 | LS18DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73186 | LS18DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73187 | LS18DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73188 | LS18DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73189 | LS18DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73190 | LS18DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73191 | LS18DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73192 | LS18DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73193 | LS18DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73194 | LS18DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73195 | LS18DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73196 | LS18DM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73197 | LS18DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73198 | LS18DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73199 | LS18DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73200 | LS18DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73201 | LS18DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73202 | LS18DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73203 | LS18DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73204 | LS18DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73205 | LS18E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73206 | LS18E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73207 | LS18E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73208 | LS18E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73209 | LS18E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73210 | LS18E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73211 | LS18EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73212 | LS18EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73213 | LS18EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73214 | LS18ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73215 | LS18EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73216 | LS18EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73217 | LS18EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73218 | LS18EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73219 | LS18EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73220 | LS18EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73221 | LS18EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73222 | LS18EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73223 | LS18EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73224 | LS18EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73225 | LS18EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73226 | LS18ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73227 | LS18ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73228 | LS18ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73229 | LS18EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73230 | LS18EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73231 | LS18EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73232 | LS18EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73233 | LS18EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73234 | LS18EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73235 | LS18F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73236 | LS18F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73237 | LS18F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73238 | LS18F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73239 | LS18F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73240 | LS18F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73241 | LS18F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73242 | LS18F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73243 | LS18F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73244 | LS18F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73245 | LS18FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73246 | LS18FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73247 | LS18FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73248 | LS18FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73249 | LS18FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73250 | LS18FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73251 | LS18FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73252 | LS18FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73253 | LS18FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73254 | LS18FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 73255 | LS18FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73256 | LS18FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73257 | LS18FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73258 | LS18FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73259 | LS18FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73260 | LS18FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73261 | LS18FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73262 | LS18FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73263 | LS18FT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73264 | LS18FU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73265 | LS18G9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73266 | LS18GA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73267 | LS18GB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73268 | LS18GC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73269 | LS18GE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73270 | LS18GF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73271 | LS18GG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73272 | LS18GH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73273 | LS18GI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73274 | LS18GJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73275 | LS18GM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73276 | LS18GP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73277 | LS18GQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73278 | LS18GS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73279 | LS18GT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73280 | LS18GU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73281 | LS18GV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73282 | LS18GW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73283 | LS18GZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73284 | LS18H0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73285 | LS18H1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73286 | LS18H2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73287 | LS18H3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73288 | LS18H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73289 | LS18H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73290 | LS18H6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73291 | LS18H7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73292 | LS18HA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73293 | LS18HD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73294 | LS18HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73295 | LS18HG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73296 | LS18HH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73297 | LS18HI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73298 | LS18HK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73299 | LS18HL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73300 | LS18HM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73301 | LS18HO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73302 | LS18HP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73303 | LS18HQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73304 | LS18HR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73305 | LS18HS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73306 | LS18HU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73307 | LS18HW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73308 | LS18HX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73309 | LS18HY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73310 | LS18HZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73311 | LS18I0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73312 | LS18I1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73313 | LS18I3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73314 | LS18I4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73315 | LS18IC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73316 | LS18ID | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73317 | LS18IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73318 | LS18IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73319 | LS18IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73320 | LS18IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73321 | LS18II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73322 | LS18IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73323 | LS18IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73324 | LS18IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73325 | LS18IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73326 | LS18IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73327 | LS18IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73328 | LS18IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73329 | LS18IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73330 | LS18IS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73331 | LS18IT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73332 | LS18IU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73333 | LS18IV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73334 | LS18IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73335 | LS18IX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73336 | LS18IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73337 | LS18IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73338 | LS18J0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73339 | LS18J1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73340 | LS18J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73341 | LS18J3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73342 | LS18J4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73343 | LS18J5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73344 | LS18J6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73345 | LS18J7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73346 | LS18J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73347 | LS18JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73348 | LS18JC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73349 | LS18JD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73350 | LS18JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73351 | LS18JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73352 | LS18JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73353 | LS18JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73354 | LS18JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73355 | LS18JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73356 | LS18JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73357 | LS18JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73358 | LS18JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73359 | LS18JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73360 | LS18JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73361 | LS18JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73362 | LS18JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73363 | LS18JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73364 | LS18JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73365 | LS18JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73366 | LS18JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73367 | LS18JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73368 | LS18K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73369 | LS18K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73370 | LS18K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73371 | LS18K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73372 | LS18K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73373 | LS18K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73374 | LS18K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73375 | LS18K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73376 | LS18KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73377 | LS18KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73378 | LS18KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73379 | LS18KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73380 | LS18KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73381 | LS18KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73382 | LS18KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73383 | LS18KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73384 | LS18KK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73385 | LS18KU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73386 | LS18KV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73387 | LS18KW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73388 | LS18KX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73389 | LS18KY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73390 | LS18KZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73391 | LS18L0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73392 | LS18L1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73393 | LS18L2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73394 | LS18L3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73395 | LS18L4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73396 | LS18L5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73397 | LS18L6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73398 | LS18L8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73399 | LS18LA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73400 | LS18LB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73401 | LS18LG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73402 | LS18LO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73403 | LS18LP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73404 | LS18LQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73405 | LS18LR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73406 | LS18LS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73407 | LS18LT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73408 | LS18LU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73409 | LS18LV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73410 | LS18LW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73411 | LS18LX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73412 | LS18LY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73413 | LS18LZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73414 | LS18M0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73415 | LS18M1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73416 | LS18M2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73417 | LS18M4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73418 | LS18M5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73419 | LS18M7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73420 | LS18MA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73421 | LS18MD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73422 | LS18ME | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73423 | LS18MH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73424 | LS18MN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73425 | LS18MP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73426 | LS18MR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73427 | LS18MT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73428 | LS18MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 73429 | LS18MZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73430 | LS18N0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73431 | LS18N3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73432 | LS18N4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73433 | LS18N6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73434 | LS18N7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73435 | LS18N8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73436 | LS18NA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73437 | LS18NC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73438 | LS18ND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73439 | LS18NE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73440 | LS18NF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73441 | LS18NG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73442 | LS18NH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73443 | LS18NJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73444 | LS18NL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73445 | LS18NM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73446 | LS18NN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73447 | LS18NO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73448 | LS18NP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73449 | LS18NR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73450 | LS18NT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73451 | LS18NU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73452 | LS18NV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73453 | LS18NW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73454 | LS18NY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73455 | LS18NZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73456 | LS18O0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73457 | LS18O4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73458 | LS18O7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73459 | LS18O8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73460 | LS18O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73461 | LS18OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73462 | LS18OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73463 | LS18OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73464 | LS18OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73465 | LS18OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73466 | LS18OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73467 | LS18OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73468 | LS18OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73469 | LS18OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73470 | LS18OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73471 | LS18OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73472 | LS18OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73473 | LS18ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73474 | LS18OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73475 | LS18OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73476 | LS18OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73477 | LS18OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73478 | LS18OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73479 | LS18OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73480 | LS18OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73481 | LS18OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73482 | LS18OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73483 | LS18OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73484 | LS18OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73485 | LS18P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73486 | LS18P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 73487 | LS18P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73488 | LS18P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73489 | LS18P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73490 | LS18P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73491 | LS18P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73492 | LS18P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73493 | LS18P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73494 | LS18P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73495 | LS18PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73496 | LS18PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73497 | LS18PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73498 | LS18PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73499 | LS18PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73500 | LS18PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73501 | LS18PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73502 | LS18PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73503 | LS18PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73504 | LS18PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73505 | LS18PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73506 | LS18PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73507 | LS18PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73508 | LS18PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73509 | LS18PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73510 | LS18PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73511 | LS18PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73512 | LS18PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73513 | LS18PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73514 | LS18PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73515 | LS18PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73516 | LS18PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73517 | LS18PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73518 | LS18PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73519 | LS18PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73520 | LS18Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73521 | LS18Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73522 | LS18Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73523 | LS18Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73524 | LS18Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73525 | LS18Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73526 | LS18Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73527 | LS18Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73528 | LS18Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73529 | LS18Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73530 | LS18QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73531 | LS18QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73532 | LS18QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73533 | LS18QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73534 | LS18QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73535 | LS18QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73536 | LS18QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73537 | LS18QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73538 | LS18QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73539 | LS18QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73540 | LS18QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73541 | LS18QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73542 | LS18QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73543 | LS18QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73544 | LS18QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 73545 | LS18QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73546 | LS18QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73547 | LS18QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73548 | LS18QS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73549 | LS18QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73550 | LS18QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73551 | LS18QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73552 | LS18QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73553 | LS18QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73554 | LS18QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73555 | LS18QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73556 | LS18R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73557 | LS18R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73558 | LS18R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73559 | LS18R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73560 | LS18R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73561 | LS18R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73562 | LS18R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73563 | LS18R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73564 | LS18R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73565 | LS18R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73566 | LS18RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73567 | LS18RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73568 | LS18RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73569 | LS18RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73570 | LS18RE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73571 | LS18RG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73572 | LS18RH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73573 | LS18RI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73574 | LS18RJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73575 | LS18RM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73576 | LS18RN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73577 | LS18RO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73578 | LS18RP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73579 | LS18RR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 73580 | LS18RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73581 | LS18RV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73582 | LS18RW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73583 | LS18RX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73584 | LS18RY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73585 | LS18RZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73586 | LS18S0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73587 | LS18S1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73588 | LS18S2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73589 | LS18S3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73590 | LS18S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73591 | LS18S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73592 | LS18S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73593 | LS18S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73594 | LS18S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73595 | LS18S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73596 | LS18SA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73597 | LS18SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73598 | LS18SC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73599 | LS18SD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73600 | LS18SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73601 | LS18SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73602 | LS18SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73603 | LS18SI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73604 | LS18SJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73605 | LS18SK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73606 | LS18SL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73607 | LS18SM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73608 | LS18SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73609 | LS18SO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73610 | LS18SP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73611 | LS18SQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73612 | LS18SR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73613 | LS18SS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73614 | LS18ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73615 | LS18SU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73616 | LS18SV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73617 | LS18SY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73618 | LS18SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73619 | LS18T0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73620 | LS18T1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73621 | LS18T2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73622 | LS18T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73623 | LS18T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73624 | LS18T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73625 | LS18T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73626 | LS18T7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73627 | LS18T8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73628 | LS18T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73629 | LS18TA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73630 | LS18TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73631 | LS18TC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73632 | LS18TD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73633 | LS18TE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73634 | LS18TG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73635 | LS18TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73636 | LS18TJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73637 | LS18TV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73638 | LS18U2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73639 | LS18U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73640 | LS18U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73641 | LS18UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73642 | LS18UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73643 | LS18UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73644 | LS18UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73645 | LS18UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73646 | LS18UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73647 | LS18UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73648 | LS18UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73649 | LS18UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73650 | LS18UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73651 | LS18UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73652 | LS18UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73653 | LS18UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73654 | LS18UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73655 | LS18UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73656 | LS18UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73657 | LS18US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73658 | LS18UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73659 | LS18UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73660 | LS18UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73661 | LS18UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73662 | LS18UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73663 | LS18UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73664 | LS18V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73665 | LS18V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73666 | LS18V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73667 | LS18V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73668 | LS18V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73669 | LS18V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73670 | LS18V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73671 | LS18V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73672 | LS18VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73673 | LS18VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73674 | LS18VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73675 | LS18VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73676 | LS18VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73677 | LS18VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73678 | LS18VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73679 | LS18VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73680 | LS18VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73681 | LS18VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73682 | LS18VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73683 | LS18VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73684 | LS18VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73685 | LS18VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73686 | LS18VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73687 | LS18VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73688 | LS18VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73689 | LS18VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73690 | LS18VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73691 | LS18VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73692 | LS18VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73693 | LS18VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73694 | LS18VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73695 | LS18W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73696 | LS18W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73697 | LS18W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73698 | LS18W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73699 | LS18W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73700 | LS18W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73701 | LS18W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73702 | LS18W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73703 | LS18WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73704 | LS18WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73705 | LS18WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73706 | LS18WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73707 | LS18WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73708 | LS18WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73709 | LS18WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73710 | LS18WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73711 | LS18WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73712 | LS18WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73713 | LS18WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73714 | LS18WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73715 | LS18WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73716 | LS18WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73717 | LS18WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73718 | LS18WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73719 | LS18WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73720 | LS18WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73721 | LS18WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73722 | LS18WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73723 | LS18WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73724 | LS18X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73725 | LS18X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73726 | LS18X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73727 | LS18X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73728 | LS18X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73729 | LS18X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73730 | LS18X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73731 | LS18X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73732 | LS18X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73733 | LS18XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73734 | LS18XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73735 | LS18XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73736 | LS18XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73737 | LS18XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73738 | LS18XG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73739 | LS18XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73740 | LS18XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73741 | LS18XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73742 | LS18XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73743 | LS18XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73744 | LS18XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73745 | LS18XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73746 | LS18XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73747 | LS18XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73748 | LS18XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73749 | LS18XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73750 | LS18XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73751 | LS18XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73752 | LS18XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73753 | LS18XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73754 | LS18XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73755 | LS18XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73756 | LS18Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73757 | LS18Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73758 | LS18Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73759 | LS18Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73760 | LS18Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73761 | LS18Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73762 | LS18Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73763 | LS18YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73764 | LS18YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73765 | LS18YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73766 | LS18YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73767 | LS18YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73768 | LS18YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73769 | LS18YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73770 | LS18YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73771 | LS18YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73772 | LS18YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73773 | LS18YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73774 | LS18YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73775 | LS18YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73776 | LS18YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73777 | LS18YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73778 | LS18YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73779 | LS18YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73780 | LS18YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73781 | LS18YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73782 | LS18YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73783 | LS18YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73784 | LS18YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73785 | LS18YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73786 | LS18YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73787 | LS18Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73788 | LS18Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73789 | LS18Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73790 | LS18Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73791 | LS18Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73792 | LS18Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73793 | LS18Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73794 | LS18Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73795 | LS18ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73796 | LS18ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73797 | LS18ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73798 | LS18ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73799 | LS18ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73800 | LS18ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73801 | LS18ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73802 | LS18ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73803 | LS18ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73804 | LS18ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73805 | LS18ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73806 | LS18ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73807 | LS18ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73808 | LS18ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73809 | LS18ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73810 | LS18ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73811 | LS18ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73812 | LS18ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73813 | LS18ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73814 | LS1900 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73815 | LS1901 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73816 | LS1902 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73817 | LS1903 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73818 | LS1904 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73819 | LS1905 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73820 | LS1907 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73821 | LS1908 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73822 | LS1909 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73823 | LS190A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73824 | LS190B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73825 | LS190D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73826 | LS190E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73827 | LS190F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73828 | LS190G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73829 | LS190H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73830 | LS190I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73831 | LS190J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73832 | LS190K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73833 | LS190L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73834 | LS190M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 73835 | LS190N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73836 | LS190O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73837 | LS190P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73838 | LS190Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73839 | LS190R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73840 | LS190S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73841 | LS190T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73842 | LS190U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73843 | LS190V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73844 | LS190W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73845 | LS190X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73846 | LS190Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73847 | LS190Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73848 | LS1910 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73849 | LS1911 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73850 | LS1912 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73851 | LS1913 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73852 | LS1914 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73853 | LS1915 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73854 | LS1916 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73855 | LS1917 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73856 | LS1918 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73857 | LS1919 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73858 | LS191A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73859 | LS191B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73860 | LS191C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73861 | LS191D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73862 | LS191E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73863 | LS191F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73864 | LS191G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73865 | LS191H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73866 | LS191I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73867 | LS191J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73868 | LS191K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73869 | LS191L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73870 | LS191M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73871 | LS191N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73872 | LS191O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73873 | LS191P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73874 | LS191Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73875 | LS191R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73876 | LS191S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73877 | LS191T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73878 | LS191U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73879 | LS191V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73880 | LS191W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73881 | LS191X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73882 | LS191Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73883 | LS191Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73884 | LS1920 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73885 | LS1921 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73886 | LS1922 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73887 | LS1923 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73888 | LS1924 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73889 | LS1925 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73890 | LS1926 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73891 | LS1927 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73892 | LS1928 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 73893 | LS1929 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73894 | LS192A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73895 | LS192B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73896 | LS192C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73897 | LS192D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73898 | LS192E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73899 | LS192F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73900 | LS192G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73901 | LS192H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73902 | LS192I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73903 | LS192J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73904 | LS192K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73905 | LS192L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73906 | LS192M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73907 | LS192N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73908 | LS192O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73909 | LS192P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73910 | LS192Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73911 | LS192R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73912 | LS192S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73913 | LS192T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73914 | LS192U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73915 | LS192W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73916 | LS192X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73917 | LS192Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73918 | LS192Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73919 | LS1930 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73920 | LS1931 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73921 | LS1933 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73922 | LS1934 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73923 | LS1935 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73924 | LS1936 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 73925 | LS1938 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73926 | LS1939 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73927 | LS193A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73928 | LS193B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73929 | LS193D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73930 | LS193E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73931 | LS193F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73932 | LS193G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73933 | LS193H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73934 | LS193I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73935 | LS193J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73936 | LS193K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73937 | LS193L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73938 | LS193M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73939 | LS193N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73940 | LS193O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73941 | LS193P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73942 | LS193Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73943 | LS193R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73944 | LS193S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73945 | LS193T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73946 | LS193U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73947 | LS193V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73948 | LS193W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73949 | LS193X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73950 | LS193Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 73951 | LS193Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73952 | LS1940 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73953 | LS1941 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73954 | LS1942 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73955 | LS1943 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73956 | LS1944 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73957 | LS1945 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73958 | LS1946 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73959 | LS1947 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73960 | LS1948 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73961 | LS1949 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73962 | LS194A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73963 | LS194B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73964 | LS194D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73965 | LS194E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73966 | LS194I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73967 | LS194K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73968 | LS194L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73969 | LS194M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73970 | LS194N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73971 | LS194O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73972 | LS194P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73973 | LS194Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73974 | LS194R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73975 | LS194S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73976 | LS194T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73977 | LS194U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73978 | LS194V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73979 | LS194W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73980 | LS194X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73981 | LS194Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73982 | LS194Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73983 | LS1950 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73984 | LS1951 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73985 | LS1952 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73986 | LS1953 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73987 | LS1954 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73988 | LS1955 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73989 | LS1956 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73990 | LS1957 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73991 | LS1958 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73992 | LS1959 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73993 | LS195A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73994 | LS195B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73995 | LS195C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73996 | LS195F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73997 | LS195G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73998 | LS195H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 73999 | LS195I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74000 | LS195J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74001 | LS195K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74002 | LS195L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74003 | LS195M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74004 | LS195N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74005 | LS195O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74006 | LS195P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74007 | LS195R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74008 | LS195S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74009 | LS195T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74010 | LS195U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74011 | LS195X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74012 | LS195Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74013 | LS195Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74014 | LS1960 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74015 | LS1962 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74016 | LS1963 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74017 | LS1964 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74018 | LS1965 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74019 | LS1966 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74020 | LS1967 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74021 | LS1968 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74022 | LS1969 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74023 | LS196A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74024 | LS196B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74025 | LS196C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74026 | LS196D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74027 | LS196E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74028 | LS196F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74029 | LS196G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74030 | LS196I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74031 | LS196J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74032 | LS196K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74033 | LS196L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74034 | LS196M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74035 | LS196O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74036 | LS196Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74037 | LS196R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74038 | LS196S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74039 | LS196U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74040 | LS196W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74041 | LS196X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74042 | LS196Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74043 | LS196Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74044 | LS1971 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74045 | LS1972 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74046 | LS1973 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74047 | LS1974 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74048 | LS1975 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74049 | LS1976 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74050 | LS1977 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74051 | LS1978 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74052 | LS1979 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74053 | LS197A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74054 | LS197C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74055 | LS197D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74056 | LS197E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74057 | LS197F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74058 | LS197G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74059 | LS197H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74060 | LS197I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74061 | LS197J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74062 | LS197K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74063 | LS197L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74064 | LS197M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74065 | LS197N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74066 | LS197O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74067 | LS197P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74068 | LS197Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74069 | LS197R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74070 | LS197S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74071 | LS197T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74072 | LS197U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74073 | LS197V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74074 | LS197W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74075 | LS197X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74076 | LS197Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74077 | LS1983 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74078 | LS1984 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74079 | LS1985 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74080 | LS1986 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74081 | LS1987 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74082 | LS1989 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74083 | LS198A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74084 | LS198B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74085 | LS198G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74086 | LS198J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74087 | LS198M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74088 | LS198O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74089 | LS198Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74090 | LS199C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74091 | LS199D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74092 | LS199E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74093 | LS199F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74094 | LS199G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74095 | LS199H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74096 | LS199I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74097 | LS199J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74098 | LS199K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74099 | LS199L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74100 | LS199M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74101 | LS199N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74102 | LS199O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74103 | LS199P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74104 | LS199Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74105 | LS199R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74106 | LS199S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74107 | LS199T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74108 | LS199U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74109 | LS199V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74110 | LS199W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74111 | LS199X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74112 | LS199Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74113 | LS199Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74114 | LS19A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74115 | LS19A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74116 | LS19A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74117 | LS19A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74118 | LS19A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74119 | LS19A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74120 | LS19A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74121 | LS19A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74122 | LS19A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74123 | LS19A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74124 | LS19AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74125 | LS19AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74126 | LS19AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74127 | LS19AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74128 | LS19AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74129 | LS19AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74130 | LS19AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74131 | LS19AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74132 | LS19AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74133 | LS19AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74134 | LS19AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74135 | LS19AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74136 | LS19AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74137 | LS19AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74138 | LS19AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74139 | LS19AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74140 | LS19AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74141 | LS19AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74142 | LS19AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74143 | LS19AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74144 | LS19B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74145 | LS19B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74146 | LS19B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74147 | LS19B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74148 | LS19B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74149 | LS19B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74150 | LS19BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74151 | LS19BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74152 | LS19BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74153 | LS19BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74154 | LS19BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74155 | LS19BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74156 | LS19BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74157 | LS19BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74158 | LS19BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74159 | LS19BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74160 | LS19BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74161 | LS19BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74162 | LS19BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74163 | LS19BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74164 | LS19BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74165 | LS19BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74166 | LS19BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74167 | LS19BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74168 | LS19BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74169 | LS19BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74170 | LS19BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74171 | LS19BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74172 | LS19BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74173 | LS19BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74174 | LS19C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74175 | LS19C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74176 | LS19C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74177 | LS19C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74178 | LS19C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74179 | LS19C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74180 | LS19C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74181 | LS19C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74182 | LS19C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74183 | LS19C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74184 | LS19CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74185 | LS19CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74186 | LS19CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74187 | LS19CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74188 | LS19CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74189 | LS19CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74190 | LS19CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74191 | LS19CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74192 | LS19CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74193 | LS19CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74194 | LS19D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74195 | LS19D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74196 | LS19D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74197 | LS19D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74198 | LS19D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74199 | LS19D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74200 | LS19D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74201 | LS19D8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74202 | LS19DB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74203 | LS19DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74204 | LS19DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74205 | LS19DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74206 | LS19DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74207 | LS19DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74208 | LS19DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74209 | LS19DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74210 | LS19DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74211 | LS19DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74212 | LS19DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74213 | LS19DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74214 | LS19DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74215 | LS19DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74216 | LS19DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74217 | LS19DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74218 | LS19DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74219 | LS19DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74220 | LS19DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74221 | LS19DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74222 | LS19DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74223 | LS19DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74224 | LS19E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74225 | LS19E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74226 | LS19E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74227 | LS19E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74228 | LS19E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74229 | LS19E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74230 | LS19E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74231 | LS19E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74232 | LS19E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74233 | LS19E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74234 | LS19EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74235 | LS19EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74236 | LS19EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74237 | LS19ED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74238 | LS19EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74239 | LS19EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74240 | LS19EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74241 | LS19EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74242 | LS19EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74243 | LS19EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74244 | LS19EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74245 | LS19EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74246 | LS19EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74247 | LS19EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74248 | LS19EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74249 | LS19EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74250 | LS19F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74251 | LS19F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74252 | LS19FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74253 | LS19FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74254 | LS19FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74255 | LS19FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74256 | LS19FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74257 | LS19FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74258 | LS19FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74259 | LS19FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74260 | LS19FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74261 | LS19FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74262 | LS19FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74263 | LS19FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74264 | LS19FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74265 | LS19FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74266 | LS19FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74267 | LS19FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74268 | LS19FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74269 | LS19FS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74270 | LS19FT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74271 | LS19FU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74272 | LS19FV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74273 | LS19FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74274 | LS19FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74275 | LS19FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74276 | LS19FZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74277 | LS19G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74278 | LS19G1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74279 | LS19G2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74280 | LS19G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74281 | LS19G4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74282 | LS19G5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74283 | LS19G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74284 | LS19GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74285 | LS19GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74286 | LS19GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74287 | LS19GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74288 | LS19GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74289 | LS19GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74290 | LS19GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74291 | LS19GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74292 | LS19GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74293 | LS19GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74294 | LS19GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74295 | LS19GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74296 | LS19GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74297 | LS19GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74298 | LS19GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74299 | LS19GQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74300 | LS19GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74301 | LS19GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74302 | LS19GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74303 | LS19GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74304 | LS19GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74305 | LS19GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74306 | LS19GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74307 | LS19GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74308 | LS19GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74309 | LS19H0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74310 | LS19H1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74311 | LS19H2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74312 | LS19H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74313 | LS19H4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74314 | LS19H6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74315 | LS19H7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74316 | LS19H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74317 | LS19H9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74318 | LS19HA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74319 | LS19HB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74320 | LS19HC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74321 | LS19HD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74322 | LS19HE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74323 | LS19HF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74324 | LS19HG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74325 | LS19HH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74326 | LS19HI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74327 | LS19HJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74328 | LS19HK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74329 | LS19HL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74330 | LS19HM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74331 | LS19HN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74332 | LS19HO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74333 | LS19HP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74334 | LS19HQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74335 | LS19HR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74336 | LS19HS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74337 | LS19HT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74338 | LS19HU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74339 | LS19HV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74340 | LS19HW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74341 | LS19HX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74342 | LS19HY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74343 | LS19HZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74344 | LS19JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74345 | LS19JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74346 | LS19JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74347 | LS19JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74348 | LS19JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74349 | LS19JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74350 | LS19JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74351 | LS19JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74352 | LS19JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74353 | LS19JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74354 | LS19JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74355 | LS19JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74356 | LS19JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 74357 | LS19JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74358 | LS19JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74359 | LS19K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74360 | LS19K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74361 | LS19K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74362 | LS19K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74363 | LS19K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74364 | LS19K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74365 | LS19K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74366 | LS19KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74367 | LS19KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74368 | LS19KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74369 | LS19KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74370 | LS19KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74371 | LS19KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74372 | LS19KG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74373 | LS19KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74374 | LS19KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74375 | LS19KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74376 | LS19KL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74377 | LS19KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74378 | LS19KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74379 | LS19KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74380 | LS19KP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74381 | LS19KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74382 | LS19KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74383 | LS19KS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74384 | LS19KT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74385 | LS19KU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74386 | LS19KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74387 | LS19KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74388 | LS19KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74389 | LS19KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74390 | LS19KZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74391 | LS19L0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74392 | LS19L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74393 | LS19L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74394 | LS19L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74395 | LS19L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74396 | LS19L5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74397 | LS19L7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74398 | LS19L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74399 | LS19L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74400 | LS19LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74401 | LS19LC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74402 | LS19LF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74403 | LS19LG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74404 | LS19LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74405 | LS19LS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74406 | LS19LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74407 | LS19M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74408 | LS19MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74409 | LS19MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74410 | LS19MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74411 | LS19MQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74412 | LS19MR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74413 | LS19MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74414 | LS19MU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74415 | LS19MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74416 | LS19MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74417 | LS19MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74418 | LS19MZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74419 | LS19N0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74420 | LS19N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74421 | LS19N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74422 | LS19N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74423 | LS19N4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74424 | LS19N5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74425 | LS19N6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74426 | LS19N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74427 | LS19N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74428 | LS19N9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74429 | LS19NA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74430 | LS19NB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74431 | LS19NC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74432 | LS19ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74433 | LS19NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74434 | LS19NF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74435 | LS19NG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74436 | LS19NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74437 | LS19NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74438 | LS19NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74439 | LS19NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74440 | LS19NL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74441 | LS19NM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74442 | LS19NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74443 | LS19NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74444 | LS19NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74445 | LS19NR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74446 | LS19NS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74447 | LS19NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74448 | LS19NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74449 | LS19NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74450 | LS19NW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74451 | LS19NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74452 | LS19NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74453 | LS19NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74454 | LS19O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74455 | LS19O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74456 | LS19O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74457 | LS19O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74458 | LS19O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74459 | LS19O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74460 | LS19O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74461 | LS19O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74462 | LS19O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74463 | LS19O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74464 | LS19OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74465 | LS19OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74466 | LS19OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74467 | LS19OD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74468 | LS19OE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74469 | LS19OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74470 | LS19OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74471 | LS19OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74472 | LS19OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 74473 | LS19ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74474 | LS19OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74475 | LS19OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74476 | LS19OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74477 | LS19OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74478 | LS19OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74479 | LS19OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74480 | LS19OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74481 | LS19OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74482 | LS19OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74483 | LS19OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74484 | LS19OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74485 | LS19OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74486 | LS19P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74487 | LS19P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74488 | LS19P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74489 | LS19P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74490 | LS19P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74491 | LS19P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74492 | LS19P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74493 | LS19P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74494 | LS19P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74495 | LS19P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74496 | LS19PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74497 | LS19PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74498 | LS19PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74499 | LS19PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74500 | LS19PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74501 | LS19PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74502 | LS19PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74503 | LS19PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74504 | LS19PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74505 | LS19PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74506 | LS19PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74507 | LS19PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74508 | LS19PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74509 | LS19PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74510 | LS19PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74511 | LS19PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74512 | LS19PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74513 | LS19PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74514 | LS19PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74515 | LS19PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74516 | LS19PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74517 | LS19PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74518 | LS19PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74519 | LS19PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74520 | LS19Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74521 | LS19Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74522 | LS19Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74523 | LS19Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74524 | LS19Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74525 | LS19Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74526 | LS19Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74527 | LS19Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74528 | LS19Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74529 | LS19Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74530 | LS19QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74531 | LS19QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74532 | LS19QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74533 | LS19QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74534 | LS19QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74535 | LS19QG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74536 | LS19QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74537 | LS19QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74538 | LS19QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74539 | LS19QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74540 | LS19QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74541 | LS19QN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74542 | LS19QO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74543 | LS19QP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74544 | LS19QQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74545 | LS19QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74546 | LS19QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74547 | LS19QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74548 | LS19QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74549 | LS19QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74550 | LS19QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74551 | LS19QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74552 | LS19R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74553 | LS19R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74554 | LS19R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74555 | LS19R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74556 | LS19RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74557 | LS19RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74558 | LS19RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74559 | LS19RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74560 | LS19RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74561 | LS19RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74562 | LS19RS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74563 | LS19RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74564 | LS19RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74565 | LS19RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74566 | LS19RW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74567 | LS19RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74568 | LS19RY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74569 | LS19RZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74570 | LS19S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74571 | LS19S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74572 | LS19S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74573 | LS19S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74574 | LS19S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74575 | LS19S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74576 | LS19S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74577 | LS19S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74578 | LS19SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74579 | LS19SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74580 | LS19SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74581 | LS19SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74582 | LS19SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74583 | LS19SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74584 | LS19SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74585 | LS19SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74586 | LS19SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74587 | LS19SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74588 | LS19SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74589 | LS19SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74590 | LS19SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74591 | LS19SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74592 | LS19SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74593 | LS19SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74594 | LS19SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74595 | LS19ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74596 | LS19SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74597 | LS19SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74598 | LS19SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74599 | LS19SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74600 | LS19SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74601 | LS19SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74602 | LS19T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74603 | LS19T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74604 | LS19T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74605 | LS19T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74606 | LS19T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74607 | LS19T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74608 | LS19T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74609 | LS19TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74610 | LS19TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74611 | LS19TO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74612 | LS19TR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74613 | LS19TS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74614 | LS19TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74615 | LS19TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74616 | LS19TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74617 | LS19TX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74618 | LS19TY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74619 | LS19TZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74620 | LS19U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74621 | LS19U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74622 | LS19U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74623 | LS19U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74624 | LS19U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74625 | LS19U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74626 | LS19U6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74627 | LS19U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74628 | LS19U8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74629 | LS19U9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74630 | LS19UA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74631 | LS19UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74632 | LS19UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74633 | LS19UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74634 | LS19UE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74635 | LS19UF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74636 | LS19UG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74637 | LS19UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74638 | LS19UI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74639 | LS19UJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74640 | LS19UK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74641 | LS19UM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74642 | LS19UN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74643 | LS19UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74644 | LS19UP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74645 | LS19UQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74646 | LS19US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 74647 | LS19UU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74648 | LS19UV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74649 | LS19UW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74650 | LS19UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74651 | LS19UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74652 | LS19UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74653 | LS19V0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74654 | LS19V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74655 | LS19V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74656 | LS19V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74657 | LS19V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74658 | LS19V5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74659 | LS19V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74660 | LS19V8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74661 | LS19V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74662 | LS19VA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74663 | LS19VC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74664 | LS19VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74665 | LS19VE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74666 | LS19VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74667 | LS19VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74668 | LS19VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74669 | LS19VI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74670 | LS19VJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74671 | LS19VK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74672 | LS19VL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74673 | LS19VM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74674 | LS19VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74675 | LS19VO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74676 | LS19VP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74677 | LS19VQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74678 | LS19VR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74679 | LS19VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74680 | LS19VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74681 | LS19VU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74682 | LS19VV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74683 | LS19VW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74684 | LS19VX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74685 | LS19VY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74686 | LS19VZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74687 | LS19W0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74688 | LS19W1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74689 | LS19W2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74690 | LS19W3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74691 | LS19W4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74692 | LS19W5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74693 | LS19W6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74694 | LS19W7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74695 | LS19W8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74696 | LS19W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74697 | LS19WA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74698 | LS19WB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74699 | LS19WC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74700 | LS19WD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74701 | LS19WE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74702 | LS19WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74703 | LS19WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74704 | LS19WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 74705 | LS19WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74706 | LS19WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74707 | LS19WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74708 | LS19WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74709 | LS19WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74710 | LS19WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74711 | LS19WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74712 | LS19WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74713 | LS19WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74714 | LS19WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74715 | LS19WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74716 | LS19WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74717 | LS19WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74718 | LS19WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74719 | LS19WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74720 | LS19X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74721 | LS19X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74722 | LS19X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74723 | LS19X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74724 | LS19X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74725 | LS19X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74726 | LS19XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74727 | LS19XB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74728 | LS19XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74729 | LS19XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74730 | LS19XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74731 | LS19XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74732 | LS19XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74733 | LS19XH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74734 | LS19XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74735 | LS19XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74736 | LS19XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74737 | LS19XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74738 | LS19XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74739 | LS19XN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74740 | LS19XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74741 | LS19XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74742 | LS19XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74743 | LS19XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74744 | LS19XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74745 | LS19XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74746 | LS19XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74747 | LS19XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74748 | LS19XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74749 | LS19XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74750 | LS19XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74751 | LS19XZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74752 | LS19Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74753 | LS19Y1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74754 | LS19Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74755 | LS19Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74756 | LS19Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74757 | LS19Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74758 | LS19Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74759 | LS19Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74760 | LS19Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74761 | LS19Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74762 | LS19YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 74763 | LS19YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74764 | LS19YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74765 | LS19YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74766 | LS19YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74767 | LS19YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74768 | LS19YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74769 | LS19YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74770 | LS19YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74771 | LS19YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74772 | LS19YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74773 | LS19YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74774 | LS19YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74775 | LS19YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74776 | LS19YT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74777 | LS19YU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74778 | LS19YV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74779 | LS19YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74780 | LS19YX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74781 | LS19YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74782 | LS19Z0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74783 | LS19Z1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74784 | LS19Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74785 | LS19Z3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74786 | LS19Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74787 | LS19Z5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74788 | LS19Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74789 | LS19Z8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74790 | LS19ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74791 | LS19ZB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74792 | LS19ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74793 | LS19ZE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74794 | LS19ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74795 | LS19ZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74796 | LS19ZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74797 | LS19ZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74798 | LS19ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74799 | LS19ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74800 | LS19ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74801 | LS19ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74802 | LS19ZP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74803 | LS19ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74804 | LS19ZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74805 | LS19ZS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74806 | LS19ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74807 | LS19ZV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74808 | LS19ZW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74809 | LS19ZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74810 | LS19ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74811 | LS19ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74812 | LS1A01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74813 | LS1A02 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74814 | LS1A03 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74815 | LS1A04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74816 | LS1A05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74817 | LS1A0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74818 | LS1A0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74819 | LS1A0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74820 | LS1A0X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74821 | LS1A0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74822 | LS1A0Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74823 | LS1A10 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74824 | LS1A11 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74825 | LS1A12 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74826 | LS1A13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74827 | LS1A14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74828 | LS1A15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74829 | LS1A16 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74830 | LS1A17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74831 | LS1A18 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74832 | LS1A19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74833 | LS1A1A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74834 | LS1A1B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74835 | LS1A1C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74836 | LS1A1D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74837 | LS1A1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74838 | LS1A1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74839 | LS1A1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74840 | LS1A1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74841 | LS1A1J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74842 | LS1A1K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74843 | LS1A1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74844 | LS1A1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74845 | LS1A1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74846 | LS1A1O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74847 | LS1A1P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74848 | LS1A1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74849 | LS1A1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74850 | LS1A1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74851 | LS1A1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74852 | LS1A1V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74853 | LS1A1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74854 | LS1A1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74855 | LS1A1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74856 | LS1A1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74857 | LS1A20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74858 | LS1A21 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74859 | LS1A22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74860 | LS1A23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74861 | LS1A24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74862 | LS1A25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74863 | LS1A26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74864 | LS1A27 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74865 | LS1A28 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74866 | LS1A29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74867 | LS1A2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74868 | LS1A2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74869 | LS1A2C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74870 | LS1A2D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74871 | LS1A2E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74872 | LS1A2F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74873 | LS1A2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74874 | LS1A2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74875 | LS1A2I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74876 | LS1A2J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74877 | LS1A2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74878 | LS1A2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74879 | LS1A2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74880 | LS1A2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74881 | LS1A2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74882 | LS1A2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74883 | LS1A2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74884 | LS1A2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74885 | LS1A2S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74886 | LS1A2T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74887 | LS1A2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74888 | LS1A2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74889 | LS1A2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74890 | LS1A2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74891 | LS1A2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74892 | LS1A2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74893 | LS1A30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74894 | LS1A31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74895 | LS1A32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74896 | LS1A33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74897 | LS1A34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74898 | LS1A35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74899 | LS1A36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74900 | LS1A37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74901 | LS1A38 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74902 | LS1A39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74903 | LS1A3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74904 | LS1A3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74905 | LS1A3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74906 | LS1A3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74907 | LS1A3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74908 | LS1A3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74909 | LS1A3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74910 | LS1A3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74911 | LS1A3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74912 | LS1A3K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74913 | LS1A3L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74914 | LS1A3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74915 | LS1A3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74916 | LS1A57 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74917 | LS1A58 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74918 | LS1A59 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74919 | LS1A5A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74920 | LS1A5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74921 | LS1A5D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74922 | LS1A5E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74923 | LS1A5F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74924 | LS1A5G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74925 | LS1A5I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74926 | LS1A5J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74927 | LS1A5K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74928 | LS1A5L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74929 | LS1A5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74930 | LS1A5O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74931 | LS1A5P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74932 | LS1A5Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74933 | LS1A5R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74934 | LS1A5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74935 | LS1A5U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74936 | LS1A5V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 74937 | LS1A5W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74938 | LS1A5X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74939 | LS1A5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74940 | LS1A60 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74941 | LS1A61 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74942 | LS1A62 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74943 | LS1A63 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74944 | LS1A64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74945 | LS1A66 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74946 | LS1A68 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74947 | LS1A69 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 74948 | LS1A6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74949 | LS1A6D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74950 | LS1A6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74951 | LS1A6G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74952 | LS1A6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74953 | LS1A6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74954 | LS1A6K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74955 | LS1A6L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74956 | LS1A6M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74957 | LS1A6O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74958 | LS1A6P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74959 | LS1A6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74960 | LS1A6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74961 | LS1A6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74962 | LS1A6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74963 | LS1A6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74964 | LS1A6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74965 | LS1A70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74966 | LS1A71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74967 | LS1A72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74968 | LS1A73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74969 | LS1A74 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74970 | LS1A76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74971 | LS1A77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74972 | LS1A78 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74973 | LS1A7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74974 | LS1A7C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74975 | LS1A7D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74976 | LS1A7E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74977 | LS1A7F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74978 | LS1A7H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74979 | LS1A7I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74980 | LS1A7J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74981 | LS1A7K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74982 | LS1A7L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74983 | LS1A7M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74984 | LS1A7N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74985 | LS1A7O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74986 | LS1A7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74987 | LS1A7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74988 | LS1A7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74989 | LS1A7S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74990 | LS1A7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74991 | LS1A7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74992 | LS1A7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74993 | LS1A7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74994 | LS1A7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 74995 | LS1A7Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74996 | LS1A7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74997 | LS1A80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74998 | LS1A81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 74999 | LS1A82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75000 | LS1A83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75001 | LS1A84 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75002 | LS1A85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75003 | LS1A86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75004 | LS1A87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75005 | LS1A88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75006 | LS1A89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75007 | LS1A8A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75008 | LS1A8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75009 | LS1A8C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75010 | LS1A8D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75011 | LS1A8E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75012 | LS1A8F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75013 | LS1A8G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75014 | LS1A8H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75015 | LS1A8I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75016 | LS1A8J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75017 | LS1A8K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75018 | LS1A8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75019 | LS1A8M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75020 | LS1A8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75021 | LS1A8O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75022 | LS1A8P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75023 | LS1A8Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75024 | LS1A8R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75025 | LS1A8S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75026 | LS1A8T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75027 | LS1A8U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75028 | LS1A8V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75029 | LS1A8W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75030 | LS1A8X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75031 | LS1A8Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75032 | LS1A8Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75033 | LS1A90 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75034 | LS1A91 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75035 | LS1A92 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75036 | LS1A93 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75037 | LS1A94 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75038 | LS1A95 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75039 | LS1A96 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75040 | LS1A97 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75041 | LS1A98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75042 | LS1A99 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75043 | LS1A9A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75044 | LS1A9B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75045 | LS1A9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75046 | LS1A9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75047 | LS1A9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75048 | LS1A9F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75049 | LS1A9G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75050 | LS1A9H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75051 | LS1A9I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75052 | LS1A9K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 75053 | LS1A9L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75054 | LS1A9N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75055 | LS1A9O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75056 | LS1A9Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75057 | LS1A9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75058 | LS1A9T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75059 | LS1A9U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75060 | LS1A9W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75061 | LS1A9X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75062 | LS1A9Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75063 | LS1AA0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75064 | LS1AA1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75065 | LS1AA2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75066 | LS1AA3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75067 | LS1AA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75068 | LS1AA7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75069 | LS1AA8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75070 | LS1AA9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75071 | LS1AAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75072 | LS1AAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75073 | LS1AAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75074 | LS1AAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75075 | LS1AAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75076 | LS1AAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75077 | LS1AAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75078 | LS1AAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75079 | LS1AAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75080 | LS1AAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75081 | LS1AAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75082 | LS1AAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75083 | LS1AAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75084 | LS1AAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75085 | LS1AAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75086 | LS1AAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75087 | LS1AAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75088 | LS1AAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75089 | LS1AAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75090 | LS1AAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75091 | LS1AAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75092 | LS1AB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75093 | LS1AB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75094 | LS1AB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75095 | LS1AB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75096 | LS1AB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75097 | LS1AB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75098 | LS1AB6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75099 | LS1AB7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75100 | LS1AB8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75101 | LS1AB9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75102 | LS1ABA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75103 | LS1ABB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75104 | LS1ABD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75105 | LS1ABE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75106 | LS1ABF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75107 | LS1ABG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75108 | LS1ABH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75109 | LS1ABI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75110 | LS1ABK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75111 | LS1ABL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75112 | LS1ABM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75113 | LS1ABN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75114 | LS1ABO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75115 | LS1ABQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75116 | LS1ABR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75117 | LS1ABS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75118 | LS1ABT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75119 | LS1ABU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75120 | LS1ABW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75121 | LS1ABX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75122 | LS1ABY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75123 | LS1ABZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75124 | LS1AC0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75125 | LS1AC2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75126 | LS1AC3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75127 | LS1AC4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75128 | LS1AC5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75129 | LS1AC6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75130 | LS1AC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75131 | LS1AC8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75132 | LS1ACA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75133 | LS1ACB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75134 | LS1ACC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75135 | LS1ACD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75136 | LS1ACE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75137 | LS1ACF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75138 | LS1ACG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75139 | LS1ACH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75140 | LS1ACJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75141 | LS1ACK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75142 | LS1ACM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75143 | LS1ACP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75144 | LS1ACQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75145 | LS1ACS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75146 | LS1ACT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75147 | LS1ACV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75148 | LS1ACW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75149 | LS1ACX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75150 | LS1ACY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75151 | LS1AD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75152 | LS1AD2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75153 | LS1AD3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75154 | LS1AD4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75155 | LS1AD6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75156 | LS1AD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75157 | LS1AD8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75158 | LS1AD9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75159 | LS1ADA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75160 | LS1ADB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75161 | LS1ADC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75162 | LS1ADD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75163 | LS1ADE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75164 | LS1ADF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75165 | LS1ADG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75166 | LS1ADN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75167 | LS1ADO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75168 | LS1ADQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75169 | LS1ADS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75170 | LS1ADT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75171 | LS1ADW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75172 | LS1ADY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75173 | LS1ADZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75174 | LS1AE0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75175 | LS1AE1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75176 | LS1AE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75177 | LS1AE3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75178 | LS1AE4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75179 | LS1AE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75180 | LS1AE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75181 | LS1AE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75182 | LS1AE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75183 | LS1AE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75184 | LS1AEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75185 | LS1AEB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75186 | LS1AEC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75187 | LS1AED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75188 | LS1AEE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75189 | LS1AEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75190 | LS1AEG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75191 | LS1AEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75192 | LS1AEI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75193 | LS1AEJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75194 | LS1AEK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75195 | LS1AEL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75196 | LS1AEM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75197 | LS1AEN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75198 | LS1AEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75199 | LS1AEP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75200 | LS1AEQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75201 | LS1AER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75202 | LS1AES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75203 | LS1AET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75204 | LS1AEU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75205 | LS1AEV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75206 | LS1AEW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75207 | LS1AEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75208 | LS1AEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75209 | LS1AEZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75210 | LS1AF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75211 | LS1AF1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75212 | LS1AF2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75213 | LS1AF3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75214 | LS1AF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75215 | LS1AF5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75216 | LS1AF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75217 | LS1AF7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75218 | LS1AF8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75219 | LS1AF9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75220 | LS1AFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75221 | LS1AFB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75222 | LS1AFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75223 | LS1AFD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75224 | LS1AFE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75225 | LS1AFF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75226 | LS1AFG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75227 | LS1AFH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75228 | LS1AFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75229 | LS1AFJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75230 | LS1AFK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75231 | LS1AFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75232 | LS1AFM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75233 | LS1AFN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75234 | LS1AFO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75235 | LS1AFR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75236 | LS1AFS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75237 | LS1AFT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75238 | LS1AFU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75239 | LS1AFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75240 | LS1AFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75241 | LS1AFY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75242 | LS1AFZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75243 | LS1AG0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75244 | LS1AG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75245 | LS1AG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75246 | LS1AG4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75247 | LS1AG5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75248 | LS1AG6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75249 | LS1AG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75250 | LS1AG9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75251 | LS1AGA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75252 | LS1AGB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75253 | LS1AGD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75254 | LS1AGE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75255 | LS1AGF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75256 | LS1AGG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75257 | LS1AGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75258 | LS1AGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75259 | LS1AGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75260 | LS1AGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75261 | LS1AGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75262 | LS1AGP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75263 | LS1AGR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75264 | LS1AGS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75265 | LS1AGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75266 | LS1AGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75267 | LS1AGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75268 | LS1AGY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75269 | LS1AGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75270 | LS1AH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75271 | LS1AH3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75272 | LS1AH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75273 | LS1AH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75274 | LS1AH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75275 | LS1AH9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75276 | LS1AHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75277 | LS1AHB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75278 | LS1AHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75279 | LS1AHF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75280 | LS1AHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75281 | LS1AHH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75282 | LS1AHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75283 | LS1AHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75284 | LS1AHL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75285 | LS1AHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75286 | LS1AL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75287 | LS1AL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75288 | LS1AL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75289 | LS1AL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75290 | LS1AL4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75291 | LS1AL5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75292 | LS1AL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75293 | LS1AL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75294 | LS1AL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75295 | LS1AL9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75296 | LS1ALA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75297 | LS1ALB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75298 | LS1ALC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75299 | LS1ALD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75300 | LS1ALE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75301 | LS1ALF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75302 | LS1ALG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75303 | LS1ALH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75304 | LS1ALI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75305 | LS1ALJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75306 | LS1ALK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75307 | LS1ALL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75308 | LS1ALM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75309 | LS1ALN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75310 | LS1ALO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75311 | LS1ALP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75312 | LS1ALQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75313 | LS1ALR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75314 | LS1ALS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75315 | LS1ALT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75316 | LS1ALU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75317 | LS1ALV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75318 | LS1ALW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75319 | LS1ALX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75320 | LS1ALY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75321 | LS1ALZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75322 | LS1AM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75323 | LS1AM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75324 | LS1AM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75325 | LS1AM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75326 | LS1AM4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75327 | LS1AM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75328 | LS1AM6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75329 | LS1AM7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75330 | LS1AM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75331 | LS1AM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75332 | LS1AMA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75333 | LS1AMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75334 | LS1AMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75335 | LS1AMD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75336 | LS1AME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75337 | LS1AMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75338 | LS1AMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75339 | LS1AMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75340 | LS1AMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75341 | LS1AMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75342 | LS1AML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75343 | LS1AMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75344 | LS1AMN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75345 | LS1AMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75346 | LS1AMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75347 | LS1AMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75348 | LS1AMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75349 | LS1AMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75350 | LS1AMT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75351 | LS1AMU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75352 | LS1AMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75353 | LS1AMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75354 | LS1AMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75355 | LS1AMY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75356 | LS1AMZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75357 | LS1AN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75358 | LS1AN2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75359 | LS1AN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75360 | LS1AN4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75361 | LS1AN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75362 | LS1AN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75363 | LS1AN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75364 | LS1AN9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75365 | LS1ANC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75366 | LS1ANF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75367 | LS1ANI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75368 | LS1ANK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75369 | LS1ANL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75370 | LS1ANM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75371 | LS1ANO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75372 | LS1ANQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75373 | LS1ANR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75374 | LS1ANS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75375 | LS1ANU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75376 | LS1ANW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75377 | LS1ANX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75378 | LS1ANY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75379 | LS1ANZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75380 | LS1AO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75381 | LS1AO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75382 | LS1AO3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75383 | LS1AO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75384 | LS1AO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75385 | LS1AO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75386 | LS1AO9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75387 | LS1AOA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75388 | LS1AOC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75389 | LS1AOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75390 | LS1AOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75391 | LS1AOG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75392 | LS1AOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75393 | LS1AOK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75394 | LS1AOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75395 | LS1AON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75396 | LS1AOO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75397 | LS1AOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75398 | LS1AOQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75399 | LS1AOR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75400 | LS1AOS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75401 | LS1AOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75402 | LS1AOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75403 | LS1AOW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75404 | LS1AOY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75405 | LS1AP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75406 | LS1AP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75407 | LS1AP2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75408 | LS1AP3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75409 | LS1AP4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75410 | LS1AP5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75411 | LS1AP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75412 | LS1AP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75413 | LS1AP8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75414 | LS1AP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75415 | LS1APA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75416 | LS1APB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75417 | LS1APC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75418 | LS1APD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75419 | LS1APE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75420 | LS1APF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75421 | LS1APG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75422 | LS1APH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75423 | LS1API | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75424 | LS1APJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75425 | LS1APK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75426 | LS1APL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75427 | LS1APM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75428 | LS1APN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75429 | LS1APO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75430 | LS1APP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75431 | LS1APQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75432 | LS1APR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75433 | LS1APS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75434 | LS1APT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75435 | LS1APU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75436 | LS1APV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75437 | LS1APW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75438 | LS1APX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75439 | LS1APY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75440 | LS1APZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75441 | LS1AQ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75442 | LS1AQ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75443 | LS1AQ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75444 | LS1AQ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75445 | LS1AQ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75446 | LS1AQ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75447 | LS1AQ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75448 | LS1AQ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75449 | LS1AQ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75450 | LS1AQ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75451 | LS1AQA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75452 | LS1AQB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75453 | LS1AQC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75454 | LS1AQD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75455 | LS1AQE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75456 | LS1AQF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75457 | LS1AQG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75458 | LS1AQH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75459 | LS1ARA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75460 | LS1ARB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75461 | LS1ARC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75462 | LS1ARD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75463 | LS1ARE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75464 | LS1ARF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75465 | LS1ARG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75466 | LS1ARH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75467 | LS1ARI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75468 | LS1ARJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75469 | LS1ARK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75470 | LS1ARL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75471 | LS1ARM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75472 | LS1ARN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75473 | LS1ARO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75474 | LS1ARP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75475 | LS1ARQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75476 | LS1ARR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75477 | LS1ARS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75478 | LS1ART | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75479 | LS1ARU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75480 | LS1ARV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75481 | LS1ARW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75482 | LS1ARX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75483 | LS1ARY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75484 | LS1ARZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75485 | LS1AS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75486 | LS1AS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75487 | LS1AS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75488 | LS1AS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75489 | LS1AS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75490 | LS1AS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75491 | LS1AS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75492 | LS1AS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75493 | LS1AS8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75494 | LS1AS9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75495 | LS1ASA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75496 | LS1ASB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75497 | LS1ASC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75498 | LS1ASD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75499 | LS1ASE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75500 | LS1ASF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75501 | LS1ASG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75502 | LS1ASH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75503 | LS1ASI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75504 | LS1ASJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75505 | LS1ASK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75506 | LS1ASL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75507 | LS1ASM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75508 | LS1ASN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75509 | LS1ASO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75510 | LS1ASP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75511 | LS1ASQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75512 | LS1ASR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75513 | LS1ASS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75514 | LS1AST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75515 | LS1ASU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75516 | LS1ASV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75517 | LS1ASW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75518 | LS1ASX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75519 | LS1ASY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75520 | LS1ASZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75521 | LS1AT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75522 | LS1AT1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75523 | LS1AT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75524 | LS1ATE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75525 | LS1ATF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75526 | LS1ATG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75527 | LS1ATH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75528 | LS1ATI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75529 | LS1ATJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75530 | LS1ATK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75531 | LS1ATL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75532 | LS1ATM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75533 | LS1ATN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75534 | LS1ATO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75535 | LS1ATP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75536 | LS1ATQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75537 | LS1ATR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75538 | LS1ATS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75539 | LS1ATW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75540 | LS1ATX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75541 | LS1ATY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75542 | LS1ATZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75543 | LS1AU0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75544 | LS1AU1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75545 | LS1AU2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75546 | LS1AU3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75547 | LS1AU4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75548 | LS1AU5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75549 | LS1AU6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75550 | LS1AU7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75551 | LS1AU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75552 | LS1AU9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75553 | LS1AUA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75554 | LS1AUB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75555 | LS1AUC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75556 | LS1AUD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75557 | LS1AUE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75558 | LS1AUG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75559 | LS1AUH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75560 | LS1AUQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75561 | LS1AUR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75562 | LS1AUV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75563 | LS1AUW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75564 | LS1AUX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75565 | LS1AUY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75566 | LS1AUZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75567 | LS1AV0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75568 | LS1AV1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75569 | LS1AV2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75570 | LS1AV3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75571 | LS1AV4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75572 | LS1AV5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75573 | LS1AV6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75574 | LS1AV8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75575 | LS1AV9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75576 | LS1AVA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75577 | LS1AVB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75578 | LS1AVC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75579 | LS1AVE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75580 | LS1AVF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75581 | LS1AVG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75582 | LS1AVH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75583 | LS1AVI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75584 | LS1AVJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75585 | LS1AVK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75586 | LS1AVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75587 | LS1AVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75588 | LS1AVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75589 | LS1AVO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75590 | LS1AVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75591 | LS1AVQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75592 | LS1AVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75593 | LS1AVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75594 | LS1AVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75595 | LS1AVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75596 | LS1AVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75597 | LS1AVW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75598 | LS1AVX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75599 | LS1AVY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75600 | LS1AVZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75601 | LS1AW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75602 | LS1AW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75603 | LS1AW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75604 | LS1AW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75605 | LS1AW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75606 | LS1AW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75607 | LS1AW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75608 | LS1AW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75609 | LS1AW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75610 | LS1AW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75611 | LS1AWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75612 | LS1AWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75613 | LS1AWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75614 | LS1AWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75615 | LS1AWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75616 | LS1AWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75617 | LS1AWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75618 | LS1AWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75619 | LS1AWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75620 | LS1AWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75621 | LS1AWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75622 | LS1AWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75623 | LS1AWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75624 | LS1AWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75625 | LS1AWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75626 | LS1AWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75627 | LS1AWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75628 | LS1AWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75629 | LS1AWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75630 | LS1AWT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75631 | LS1AWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75632 | LS1AWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75633 | LS1AWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75634 | LS1AWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75635 | LS1AWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75636 | LS1AWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75637 | LS1AX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75638 | LS1AX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75639 | LS1AX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75640 | LS1AX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75641 | LS1AX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75642 | LS1AX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75643 | LS1AX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75644 | LS1AX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75645 | LS1AX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75646 | LS1AX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75647 | LS1AXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75648 | LS1AXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75649 | LS1AXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75650 | LS1AXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75651 | LS1AXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75652 | LS1AXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75653 | LS1AXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75654 | LS1AXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75655 | LS1AXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75656 | LS1AXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75657 | LS1AXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75658 | LS1AXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75659 | LS1AXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75660 | LS1AXN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75661 | LS1AXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75662 | LS1AXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75663 | LS1AXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75664 | LS1AXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75665 | LS1AXS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75666 | LS1AXU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75667 | LS1AXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75668 | LS1AXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75669 | LS1AXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75670 | LS1AXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75671 | LS1AY0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75672 | LS1AY1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75673 | LS1AY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75674 | LS1AY3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75675 | LS1AY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75676 | LS1AY6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75677 | LS1AY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75678 | LS1AY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75679 | LS1AYA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75680 | LS1AYB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75681 | LS1AYC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75682 | LS1AYD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75683 | LS1AYE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75684 | LS1AYG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75685 | LS1AYH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75686 | LS1AYI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75687 | LS1AYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75688 | LS1AYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75689 | LS1AYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75690 | LS1AYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75691 | LS1AYN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75692 | LS1AYO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75693 | LS1AYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75694 | LS1AYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75695 | LS1AYR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75696 | LS1AYS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75697 | LS1AYT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75698 | LS1AYU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75699 | LS1AYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75700 | LS1AYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75701 | LS1AYX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75702 | LS1AYY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75703 | LS1AYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75704 | LS1AZ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75705 | LS1AZ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75706 | LS1AZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75707 | LS1AZ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75708 | LS1AZ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75709 | LS1AZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75710 | LS1AZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75711 | LS1AZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75712 | LS1AZ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75713 | LS1AZA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75714 | LS1AZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75715 | LS1AZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75716 | LS1AZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75717 | LS1AZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75718 | LS1AZF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75719 | LS1AZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75720 | LS1AZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75721 | LS1AZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75722 | LS1AZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75723 | LS1AZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75724 | LS1AZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75725 | LS1AZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75726 | LS1AZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75727 | LS1AZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75728 | LS1AZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75729 | LS1AZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75730 | LS1AZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75731 | LS1AZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75732 | LS1AZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75733 | LS1B00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75734 | LS1B01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75735 | LS1B02 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75736 | LS1B03 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75737 | LS1B04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75738 | LS1B05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75739 | LS1B06 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75740 | LS1B07 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75741 | LS1B0B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75742 | LS1B0C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75743 | LS1B0D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75744 | LS1B0E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75745 | LS1B0F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75746 | LS1B0G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75747 | LS1B0H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75748 | LS1B0I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75749 | LS1B0K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75750 | LS1B0L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75751 | LS1B0M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75752 | LS1B0N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75753 | LS1B0O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75754 | LS1B0P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75755 | LS1B0Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75756 | LS1B0R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75757 | LS1B0S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75758 | LS1B0T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75759 | LS1B0U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75760 | LS1B0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75761 | LS1B0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75762 | LS1B10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75763 | LS1B11 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75764 | LS1B12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75765 | LS1B13 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75766 | LS1B14 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75767 | LS1B15 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75768 | LS1B16 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75769 | LS1B17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75770 | LS1B18 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75771 | LS1B19 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75772 | LS1B1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75773 | LS1B1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75774 | LS1B1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75775 | LS1B1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75776 | LS1B1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75777 | LS1B1F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75778 | LS1B1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75779 | LS1B1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75780 | LS1B1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75781 | LS1B1J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75782 | LS1B1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75783 | LS1B1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75784 | LS1B1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75785 | LS1B1O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75786 | LS1B1P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75787 | LS1B1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75788 | LS1B1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75789 | LS1B1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75790 | LS1B1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75791 | LS1B1U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75792 | LS1B1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75793 | LS1B1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75794 | LS1B1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75795 | LS1B1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75796 | LS1B20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75797 | LS1B22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75798 | LS1B23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75799 | LS1B24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75800 | LS1B25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75801 | LS1B26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75802 | LS1B29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75803 | LS1B2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75804 | LS1B2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75805 | LS1B2C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75806 | LS1B2D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75807 | LS1B2F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75808 | LS1B2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75809 | LS1B2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75810 | LS1B2I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75811 | LS1B2J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75812 | LS1B2K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75813 | LS1B2L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75814 | LS1B2M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75815 | LS1B2N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75816 | LS1B2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75817 | LS1B2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75818 | LS1B2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75819 | LS1B2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75820 | LS1B2S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75821 | LS1B2T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75822 | LS1B2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75823 | LS1B2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75824 | LS1B2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75825 | LS1B2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75826 | LS1B2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75827 | LS1B30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75828 | LS1B31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75829 | LS1B32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75830 | LS1B33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75831 | LS1B35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75832 | LS1B36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75833 | LS1B37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75834 | LS1B39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75835 | LS1B3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75836 | LS1B3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75837 | LS1B3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75838 | LS1B3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75839 | LS1B3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75840 | LS1B3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75841 | LS1B3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75842 | LS1B3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75843 | LS1B3K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75844 | LS1B3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75845 | LS1B3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75846 | LS1B3O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75847 | LS1B3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75848 | LS1B3Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75849 | LS1B3R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75850 | LS1B3S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75851 | LS1B3T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75852 | LS1B3U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75853 | LS1B3V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75854 | LS1B3W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75855 | LS1B3X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75856 | LS1B3Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75857 | LS1B3Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75858 | LS1B40 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75859 | LS1B41 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75860 | LS1B42 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75861 | LS1B43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75862 | LS1B44 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75863 | LS1B45 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75864 | LS1B46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75865 | LS1B47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75866 | LS1B48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75867 | LS1B49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75868 | LS1B4A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75869 | LS1B4B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75870 | LS1B4C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75871 | LS1B4D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75872 | LS1B4E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75873 | LS1B4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75874 | LS1B4G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75875 | LS1B4H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75876 | LS1B4I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75877 | LS1B4J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75878 | LS1B4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75879 | LS1B4L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75880 | LS1B4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75881 | LS1B4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75882 | LS1B4O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75883 | LS1B4P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75884 | LS1B4Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75885 | LS1B4R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75886 | LS1B4S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75887 | LS1B4T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75888 | LS1B4U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75889 | LS1B4V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75890 | LS1B4W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75891 | LS1B4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75892 | LS1B4Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75893 | LS1B4Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75894 | LS1B50 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75895 | LS1B51 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75896 | LS1B52 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75897 | LS1B53 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75898 | LS1B54 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75899 | LS1B55 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75900 | LS1B56 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75901 | LS1B57 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75902 | LS1B58 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75903 | LS1B59 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75904 | LS1B5A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75905 | LS1B5B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75906 | LS1B5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75907 | LS1B5D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75908 | LS1B5E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75909 | LS1B5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75910 | LS1B5G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75911 | LS1B5H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75912 | LS1B5I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75913 | LS1B5J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75914 | LS1B5K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75915 | LS1B5L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75916 | LS1B5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75917 | LS1B5N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75918 | LS1B5O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75919 | LS1B5P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75920 | LS1B5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75921 | LS1B5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75922 | LS1B5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 75923 | LS1B5T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75924 | LS1B5U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75925 | LS1B5V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75926 | LS1B5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75927 | LS1B5X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75928 | LS1B5Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75929 | LS1B5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75930 | LS1B60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75931 | LS1B61 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75932 | LS1B62 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75933 | LS1B63 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75934 | LS1B64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75935 | LS1B65 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75936 | LS1B66 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75937 | LS1B67 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75938 | LS1B68 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75939 | LS1B69 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75940 | LS1B6A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75941 | LS1B6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75942 | LS1B6C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75943 | LS1B6D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75944 | LS1B6E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75945 | LS1B6F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75946 | LS1B6G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75947 | LS1B6H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75948 | LS1B6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75949 | LS1B6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75950 | LS1B6K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75951 | LS1B6L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75952 | LS1B6M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75953 | LS1B6N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75954 | LS1B6O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75955 | LS1B6P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75956 | LS1B6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75957 | LS1B6R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75958 | LS1B6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75959 | LS1B6T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75960 | LS1B6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75961 | LS1B6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75962 | LS1B6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75963 | LS1B6X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75964 | LS1B6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75965 | LS1B6Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75966 | LS1B70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75967 | LS1B71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75968 | LS1B72 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75969 | LS1B73 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75970 | LS1B74 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75971 | LS1B75 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75972 | LS1B76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75973 | LS1B77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75974 | LS1B78 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75975 | LS1B79 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75976 | LS1B7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75977 | LS1B7B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75978 | LS1B7C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75979 | LS1B7D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75980 | LS1B7E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 75981 | LS1B7F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75982 | LS1B7G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75983 | LS1B7H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75984 | LS1B7I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75985 | LS1B7J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75986 | LS1B7K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75987 | LS1B7L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75988 | LS1B7M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75989 | LS1B7N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75990 | LS1B7O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 75991 | LS1B7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75992 | LS1B7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75993 | LS1B7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75994 | LS1B7S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75995 | LS1B7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75996 | LS1B7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75997 | LS1B7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75998 | LS1B7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 75999 | LS1B7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76000 | LS1B7Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76001 | LS1B7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76002 | LS1B80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76003 | LS1B81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76004 | LS1B82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76005 | LS1B83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76006 | LS1B84 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76007 | LS1B85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76008 | LS1B86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76009 | LS1B87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76010 | LS1B88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76011 | LS1B89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76012 | LS1B8A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76013 | LS1B8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76014 | LS1B8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76015 | LS1B8M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76016 | LS1B8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76017 | LS1B9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76018 | LS1B9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76019 | LS1B9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76020 | LS1B9O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76021 | LS1B9P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76022 | LS1B9Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76023 | LS1B9R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76024 | LS1B9S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76025 | LS1B9T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76026 | LS1B9U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76027 | LS1B9V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76028 | LS1B9W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76029 | LS1B9X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76030 | LS1B9Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76031 | LS1B9Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76032 | LS1BA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76033 | LS1BA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76034 | LS1BA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76035 | LS1BA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76036 | LS1BA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76037 | LS1BA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76038 | LS1BA8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76039 | LS1BA9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76040 | LS1BAA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76041 | LS1BAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76042 | LS1BAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76043 | LS1BAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76044 | LS1BAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76045 | LS1BAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76046 | LS1BAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76047 | LS1BAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76048 | LS1BAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76049 | LS1BAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76050 | LS1BAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76051 | LS1BAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76052 | LS1BAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76053 | LS1BAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76054 | LS1BAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76055 | LS1BAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76056 | LS1BAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76057 | LS1BAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76058 | LS1BAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76059 | LS1BAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76060 | LS1BAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76061 | LS1BAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76062 | LS1BAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76063 | LS1BB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76064 | LS1BB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76065 | LS1BB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76066 | LS1BB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76067 | LS1BB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76068 | LS1BB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76069 | LS1BB7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76070 | LS1BB9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76071 | LS1BBA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76072 | LS1BBB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76073 | LS1BBC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76074 | LS1BBD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76075 | LS1BBF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76076 | LS1BBG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76077 | LS1BBH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76078 | LS1BBI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76079 | LS1BBJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76080 | LS1BBM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76081 | LS1BBN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76082 | LS1BBO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76083 | LS1BBP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76084 | LS1BBQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76085 | LS1BBR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76086 | LS1BBS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76087 | LS1BBT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76088 | LS1BBU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76089 | LS1BBV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76090 | LS1BBW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76091 | LS1BBX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76092 | LS1BBY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76093 | LS1BBZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76094 | LS1BC0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76095 | LS1BC1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76096 | LS1BC2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76097 | LS1BC3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76098 | LS1BC4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76099 | LS1BC5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76100 | LS1BC6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76101 | LS1BC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76102 | LS1BC8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76103 | LS1BC9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76104 | LS1BCA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76105 | LS1BCB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76106 | LS1BCC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76107 | LS1BCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76108 | LS1BCF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76109 | LS1BCG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76110 | LS1BCH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76111 | LS1BCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76112 | LS1BCJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76113 | LS1BCK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76114 | LS1BCL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76115 | LS1BCM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76116 | LS1BCN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76117 | LS1BCP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76118 | LS1BCR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76119 | LS1BCS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76120 | LS1BCT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76121 | LS1BCV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76122 | LS1BCX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76123 | LS1BCY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76124 | LS1BCZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76125 | LS1BD0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76126 | LS1BD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76127 | LS1BD2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76128 | LS1BD3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76129 | LS1BD4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76130 | LS1BD5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76131 | LS1BD6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76132 | LS1BD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76133 | LS1BD9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76134 | LS1BDA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76135 | LS1BDB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76136 | LS1BDD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76137 | LS1BDE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76138 | LS1BDF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76139 | LS1BDG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76140 | LS1BDH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76141 | LS1BDJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76142 | LS1BDK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76143 | LS1BDL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76144 | LS1BDM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76145 | LS1BDN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76146 | LS1BDO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76147 | LS1BDP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76148 | LS1BDQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76149 | LS1BDR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76150 | LS1BDS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76151 | LS1BDT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76152 | LS1BDU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76153 | LS1BDV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76154 | LS1BDW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76155 | LS1BDX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76156 | LS1BDY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76157 | LS1BE0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76158 | LS1BE1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76159 | LS1BE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76160 | LS1BE3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76161 | LS1BE4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76162 | LS1BE5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76163 | LS1BE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76164 | LS1BE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76165 | LS1BE8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76166 | LS1BE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76167 | LS1BEB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76168 | LS1BEC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76169 | LS1BED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76170 | LS1BEE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76171 | LS1BEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76172 | LS1BEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76173 | LS1BEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76174 | LS1BEJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76175 | LS1BEK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76176 | LS1BEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76177 | LS1BEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76178 | LS1BEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76179 | LS1BEP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76180 | LS1BEQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76181 | LS1BER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76182 | LS1BES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76183 | LS1BEU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76184 | LS1BEV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76185 | LS1BEW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76186 | LS1BEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76187 | LS1BEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76188 | LS1BEZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76189 | LS1BF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76190 | LS1BF1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76191 | LS1BF2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76192 | LS1BF3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76193 | LS1BF4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76194 | LS1BF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76195 | LS1BF7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76196 | LS1BF8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76197 | LS1BF9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76198 | LS1BFA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76199 | LS1BFB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76200 | LS1BFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76201 | LS1BFD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76202 | LS1BFE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76203 | LS1BFF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76204 | LS1BFG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76205 | LS1BFH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76206 | LS1BFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76207 | LS1BFJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76208 | LS1BFK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76209 | LS1BFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76210 | LS1BFM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76211 | LS1BFN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76212 | LS1BFO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76213 | LS1BFP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76214 | LS1BFQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76215 | LS1BFR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76216 | LS1BFT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76217 | LS1BFV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76218 | LS1BFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76219 | LS1BFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76220 | LS1BFZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76221 | LS1BG1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76222 | LS1BG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76223 | LS1BG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76224 | LS1BG5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76225 | LS1BG7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76226 | LS1BG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76227 | LS1BG9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76228 | LS1BGB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76229 | LS1BGD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76230 | LS1BGE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76231 | LS1BGF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76232 | LS1BGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76233 | LS1BGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76234 | LS1BGK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76235 | LS1BGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76236 | LS1BGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76237 | LS1BGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76238 | LS1BGP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76239 | LS1BGQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76240 | LS1BGR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76241 | LS1BGS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76242 | LS1BGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76243 | LS1BGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76244 | LS1BGW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76245 | LS1BGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76246 | LS1BGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76247 | LS1BH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76248 | LS1BH2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76249 | LS1BH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76250 | LS1BH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76251 | LS1BH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76252 | LS1BH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76253 | LS1BH8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76254 | LS1BHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76255 | LS1BHC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76256 | LS1BHD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76257 | LS1BHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76258 | LS1BHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76259 | LS1BHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76260 | LS1BHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76261 | LS1BHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76262 | LS1BHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76263 | LS1BHO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76264 | LS1BHP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76265 | LS1BHQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76266 | LS1BHR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76267 | LS1BHS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76268 | LS1BHT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76269 | LS1BHU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76270 | LS1BHV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76271 | LS1BHX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76272 | LS1BI0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76273 | LS1BI1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76274 | LS1BI2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76275 | LS1BI3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76276 | LS1BI4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76277 | LS1BI5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76278 | LS1BI8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76279 | LS1BI9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76280 | LS1BIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76281 | LS1BIB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76282 | LS1BIC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76283 | LS1BID | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76284 | LS1BIE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76285 | LS1BIF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76286 | LS1BIG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76287 | LS1BIH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76288 | LS1BII | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76289 | LS1BIJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76290 | LS1BIK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76291 | LS1BIL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76292 | LS1BIM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76293 | LS1BIN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76294 | LS1BIO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76295 | LS1BIP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76296 | LS1BIQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76297 | LS1BIR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76298 | LS1BIS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76299 | LS1BIT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76300 | LS1BIU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76301 | LS1BIV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76302 | LS1BIW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76303 | LS1BIX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76304 | LS1BIY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76305 | LS1BIZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76306 | LS1BJ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76307 | LS1BJ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76308 | LS1BJ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76309 | LS1BJ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76310 | LS1BJ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76311 | LS1BJ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76312 | LS1BJA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76313 | LS1BJB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76314 | LS1BJC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76315 | LS1BJD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76316 | LS1BJE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76317 | LS1BJF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76318 | LS1BJG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76319 | LS1BJH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76320 | LS1BJI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76321 | LS1BJJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76322 | LS1BJK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76323 | LS1BJL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76324 | LS1BJU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76325 | LS1BJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76326 | LS1BJW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76327 | LS1BJX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76328 | LS1BJY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 76329 | LS1BJZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76330 | LS1BK0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76331 | LS1BK1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76332 | LS1BK2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76333 | LS1BK3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76334 | LS1BK4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76335 | LS1BK5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76336 | LS1BK6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76337 | LS1BK7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76338 | LS1BK8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76339 | LS1BK9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76340 | LS1BKA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76341 | LS1BKB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76342 | LS1BKC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76343 | LS1BKD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76344 | LS1BKE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76345 | LS1BKF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76346 | LS1BKG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76347 | LS1BKH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76348 | LS1BKI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76349 | LS1BKJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76350 | LS1BKK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76351 | LS1BKL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76352 | LS1BKM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76353 | LS1BKN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76354 | LS1BKO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76355 | LS1BKP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76356 | LS1BKQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76357 | LS1BKR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76358 | LS1BKS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76359 | LS1BKT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76360 | LS1BKU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76361 | LS1BKV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76362 | LS1BKW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76363 | LS1BKX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76364 | LS1BKY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76365 | LS1BKZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76366 | LS1BL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76367 | LS1BL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76368 | LS1BL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76369 | LS1BL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76370 | LS1BL4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76371 | LS1BL5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76372 | LS1BL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76373 | LS1BL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76374 | LS1BL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76375 | LS1BL9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76376 | LS1BLA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76377 | LS1BLB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76378 | LS1BLC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76379 | LS1BLD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76380 | LS1BLE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76381 | LS1BLF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76382 | LS1BLG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76383 | LS1BLH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76384 | LS1BLI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76385 | LS1BLJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76386 | LS1BLK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76387 | LS1BLL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76388 | LS1BLM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76389 | LS1BLN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76390 | LS1BLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76391 | LS1BLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76392 | LS1BLQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76393 | LS1BLR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76394 | LS1BLS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76395 | LS1BLU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76396 | LS1BLV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76397 | LS1BLW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76398 | LS1BLX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76399 | LS1BLY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76400 | LS1BLZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76401 | LS1BM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76402 | LS1BM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76403 | LS1BM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76404 | LS1BM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76405 | LS1BM4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76406 | LS1BM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76407 | LS1BM6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76408 | LS1BM7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76409 | LS1BM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76410 | LS1BM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76411 | LS1BMA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76412 | LS1BMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76413 | LS1BMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76414 | LS1BMD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76415 | LS1BME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76416 | LS1BMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76417 | LS1BMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76418 | LS1BMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76419 | LS1BMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76420 | LS1BMJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76421 | LS1BMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76422 | LS1BML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76423 | LS1BMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76424 | LS1BMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76425 | LS1BMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76426 | LS1BMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76427 | LS1BMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76428 | LS1BMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76429 | LS1BMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76430 | LS1BMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76431 | LS1BMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76432 | LS1BN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76433 | LS1BN1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76434 | LS1BN2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76435 | LS1BN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76436 | LS1BN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76437 | LS1BN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76438 | LS1BN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76439 | LS1BN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76440 | LS1BN9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76441 | LS1BNA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76442 | LS1BNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76443 | LS1BND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76444 | LS1BNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76445 | LS1BNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76446 | LS1BNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76447 | LS1BNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76448 | LS1BNJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76449 | LS1BNK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76450 | LS1BNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76451 | LS1BNM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76452 | LS1BNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76453 | LS1BNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76454 | LS1BNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76455 | LS1BNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76456 | LS1BNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76457 | LS1BNT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76458 | LS1BNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76459 | LS1BNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76460 | LS1BNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76461 | LS1BNX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76462 | LS1BNY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76463 | LS1BNZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76464 | LS1BO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76465 | LS1BO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76466 | LS1BO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76467 | LS1BO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76468 | LS1BO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76469 | LS1BO5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76470 | LS1BO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76471 | LS1BO7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76472 | LS1BO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76473 | LS1BO9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76474 | LS1BOA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76475 | LS1BOB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76476 | LS1BOC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76477 | LS1BOD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76478 | LS1BOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76479 | LS1BOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76480 | LS1BOG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76481 | LS1BOH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76482 | LS1BOI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76483 | LS1BOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76484 | LS1BOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76485 | LS1BOM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76486 | LS1BON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76487 | LS1BOO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76488 | LS1BOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76489 | LS1BOQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76490 | LS1BOS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76491 | LS1BOT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76492 | LS1BOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76493 | LS1BOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76494 | LS1BOW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76495 | LS1BOY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76496 | LS1BOZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76497 | LS1BP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76498 | LS1BP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76499 | LS1BP4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76500 | LS1BP5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76501 | LS1BP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76502 | LS1BP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76503 | LS1BP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76504 | LS1BPA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76505 | LS1BPB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76506 | LS1BPC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76507 | LS1BPD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76508 | LS1BPE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76509 | LS1BPF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76510 | LS1BPG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76511 | LS1BPH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76512 | LS1BPI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76513 | LS1BPJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76514 | LS1BPL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76515 | LS1BPM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76516 | LS1BPN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76517 | LS1BPO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76518 | LS1BPP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76519 | LS1BPR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76520 | LS1BPS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76521 | LS1BPT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76522 | LS1BPU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76523 | LS1BPV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76524 | LS1BPY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76525 | LS1BPZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76526 | LS1BQ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76527 | LS1BQ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76528 | LS1BQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76529 | LS1BQ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76530 | LS1BQ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76531 | LS1BQ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76532 | LS1BQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76533 | LS1BQB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76534 | LS1BQC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76535 | LS1BQD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76536 | LS1BQE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76537 | LS1BQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76538 | LS1BQH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76539 | LS1BQI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76540 | LS1BQJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76541 | LS1BQK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76542 | LS1BQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76543 | LS1BQO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76544 | LS1BQP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76545 | LS1BQQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76546 | LS1BQS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76547 | LS1BQU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76548 | LS1BQV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76549 | LS1BQW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76550 | LS1BQY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76551 | LS1BR0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76552 | LS1BR1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76553 | LS1BR2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76554 | LS1BR3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76555 | LS1BR4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76556 | LS1BR6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76557 | LS1BR7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76558 | LS1BR8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76559 | LS1BR9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76560 | LS1BRA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76561 | LS1BRC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76562 | LS1BRD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76563 | LS1BRE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76564 | LS1BRF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76565 | LS1BRG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76566 | LS1BRI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76567 | LS1BRJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76568 | LS1BRK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76569 | LS1BRL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76570 | LS1BRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76571 | LS1BRN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76572 | LS1BRO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76573 | LS1BRP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76574 | LS1BRQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76575 | LS1BRR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76576 | LS1BRS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76577 | LS1BRT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76578 | LS1BRU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76579 | LS1BRV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76580 | LS1BRW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76581 | LS1BRX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76582 | LS1BRY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76583 | LS1BRZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76584 | LS1BS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76585 | LS1BS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76586 | LS1BS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76587 | LS1BS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76588 | LS1BS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76589 | LS1BS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76590 | LS1BS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76591 | LS1BS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76592 | LS1BS8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76593 | LS1BS9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76594 | LS1BSA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76595 | LS1BSB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76596 | LS1BSC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76597 | LS1BSD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76598 | LS1BSE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76599 | LS1BSF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76600 | LS1BSG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76601 | LS1BSH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76602 | LS1BSI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76603 | LS1BSJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76604 | LS1BSK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76605 | LS1BSL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76606 | LS1BSM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76607 | LS1BSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76608 | LS1BSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76609 | LS1BSP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76610 | LS1BSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76611 | LS1BSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76612 | LS1BSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76613 | LS1BST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76614 | LS1BSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76615 | LS1BSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76616 | LS1BSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76617 | LS1BSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76618 | LS1BSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76619 | LS1BSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76620 | LS1BT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76621 | LS1BT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76622 | LS1BT2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76623 | LS1BT3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76624 | LS1BT4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76625 | LS1BT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76626 | LS1BT6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76627 | LS1BT7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76628 | LS1BT8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76629 | LS1BT9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76630 | LS1BTA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76631 | LS1BTB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76632 | LS1BTC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76633 | LS1BTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76634 | LS1BTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76635 | LS1BTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76636 | LS1BTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76637 | LS1BTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76638 | LS1BTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76639 | LS1BTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76640 | LS1BVK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76641 | LS1BVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76642 | LS1BVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76643 | LS1BVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76644 | LS1BVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76645 | LS1BVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76646 | LS1BVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76647 | LS1BVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76648 | LS1BVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76649 | LS1BVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76650 | LS1BVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76651 | LS1BVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76652 | LS1BVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76653 | LS1BVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76654 | LS1BW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76655 | LS1BW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76656 | LS1BW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76657 | LS1BW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76658 | LS1BW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76659 | LS1BW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76660 | LS1BW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76661 | LS1BW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76662 | LS1BW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76663 | LS1BW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76664 | LS1BWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76665 | LS1BWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76666 | LS1BWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76667 | LS1BWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76668 | LS1BWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76669 | LS1BWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76670 | LS1BWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76671 | LS1BWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76672 | LS1BWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76673 | LS1BWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76674 | LS1BWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76675 | LS1BWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76676 | LS1BWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 76677 | LS1BWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76678 | LS1BWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76679 | LS1BWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76680 | LS1BWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76681 | LS1BWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76682 | LS1BWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76683 | LS1BWT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76684 | LS1BWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76685 | LS1BWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76686 | LS1BWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76687 | LS1BWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76688 | LS1BWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76689 | LS1BWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76690 | LS1BX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76691 | LS1BX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76692 | LS1BX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76693 | LS1BX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76694 | LS1BX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76695 | LS1BX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76696 | LS1BX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76697 | LS1BX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76698 | LS1BX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76699 | LS1BX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76700 | LS1BXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76701 | LS1BXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76702 | LS1BXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76703 | LS1BXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76704 | LS1BXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76705 | LS1BXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76706 | LS1BXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76707 | LS1BXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76708 | LS1BXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76709 | LS1BXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76710 | LS1BXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76711 | LS1BXS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76712 | LS1BXT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76713 | LS1BXU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76714 | LS1BXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76715 | LS1BXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76716 | LS1BXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76717 | LS1BXZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76718 | LS1BY0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76719 | LS1BY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76720 | LS1BY3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76721 | LS1BY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76722 | LS1BY5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76723 | LS1BY6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76724 | LS1BY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76725 | LS1BY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76726 | LS1BY9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76727 | LS1BYI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76728 | LS1BYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76729 | LS1BYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76730 | LS1BYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76731 | LS1BYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76732 | LS1BYN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76733 | LS1BYO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76734 | LS1BYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 76735 | LS1BYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76736 | LS1BYR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76737 | LS1BYS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76738 | LS1BYT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76739 | LS1BYU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76740 | LS1BYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76741 | LS1BYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76742 | LS1BYX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76743 | LS1BYY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76744 | LS1BYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76745 | LS1BZ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76746 | LS1BZ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76747 | LS1BZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76748 | LS1BZ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76749 | LS1BZ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76750 | LS1BZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76751 | LS1BZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76752 | LS1BZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76753 | LS1BZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76754 | LS1BZ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76755 | LS1BZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76756 | LS1BZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76757 | LS1BZC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76758 | LS1BZD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76759 | LS1BZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76760 | LS1BZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76761 | LS1BZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76762 | LS1BZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76763 | LS1BZI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76764 | LS1BZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76765 | LS1BZK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76766 | LS1BZL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76767 | LS1BZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76768 | LS1BZN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76769 | LS1BZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76770 | LS1BZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76771 | LS1BZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76772 | LS1BZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76773 | LS1BZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76774 | LS1BZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76775 | LS1BZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76776 | LS1BZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76777 | LS1BZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76778 | LS1BZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76779 | LS1BZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76780 | LS1BZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76781 | LS1C00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76782 | LS1C01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76783 | LS1C02 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76784 | LS1C03 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76785 | LS1C04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76786 | LS1C05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76787 | LS1C06 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76788 | LS1C07 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76789 | LS1C08 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76790 | LS1C09 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76791 | LS1C0A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76792 | LS1C0B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76793 | LS1C0C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76794 | LS1C0D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76795 | LS1C0E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76796 | LS1C0F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76797 | LS1C0G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76798 | LS1C0H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76799 | LS1C0I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76800 | LS1C0J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76801 | LS1C0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76802 | LS1C0W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76803 | LS1C0X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76804 | LS1C0Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76805 | LS1C0Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76806 | LS1C10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76807 | LS1C11 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76808 | LS1C12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76809 | LS1C13 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76810 | LS1C14 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76811 | LS1C17 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76812 | LS1C18 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76813 | LS1C1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76814 | LS1C1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76815 | LS1C1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76816 | LS1C1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76817 | LS1C1F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76818 | LS1C1G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76819 | LS1C1H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76820 | LS1C1I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76821 | LS1C1J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76822 | LS1C1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76823 | LS1C1L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76824 | LS1C1M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76825 | LS1C1N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76826 | LS1C1O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76827 | LS1C1P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76828 | LS1C1Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76829 | LS1C1R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76830 | LS1C1S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76831 | LS1C1T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76832 | LS1C1U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76833 | LS1C1V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76834 | LS1C1W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76835 | LS1C1X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76836 | LS1C1Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76837 | LS1C1Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76838 | LS1C20 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76839 | LS1C21 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76840 | LS1C22 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76841 | LS1C23 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76842 | LS1C24 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76843 | LS1C25 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76844 | LS1C26 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76845 | LS1C27 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76846 | LS1C28 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76847 | LS1C29 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76848 | LS1C2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76849 | LS1C2C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76850 | LS1C2E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 76851 | LS1C2F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76852 | LS1C2G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76853 | LS1C2H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76854 | LS1C2I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76855 | LS1C2J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76856 | LS1C2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76857 | LS1C2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76858 | LS1C2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76859 | LS1C2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76860 | LS1C2O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76861 | LS1C2P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76862 | LS1C2Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76863 | LS1C2R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76864 | LS1C2S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76865 | LS1C2T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76866 | LS1C2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76867 | LS1C2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76868 | LS1C2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76869 | LS1C2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76870 | LS1C2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76871 | LS1C2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76872 | LS1C30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76873 | LS1C31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76874 | LS1C32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76875 | LS1C33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76876 | LS1C34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76877 | LS1C35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76878 | LS1C36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76879 | LS1C37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76880 | LS1C38 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76881 | LS1C39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76882 | LS1C3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76883 | LS1C3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76884 | LS1C3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76885 | LS1C3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76886 | LS1C3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76887 | LS1C3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76888 | LS1C3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76889 | LS1C3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76890 | LS1C3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76891 | LS1C3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76892 | LS1C3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76893 | LS1C3O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76894 | LS1C3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 76895 | LS1C5N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76896 | LS1C5O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76897 | LS1C5P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76898 | LS1C7R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76899 | LS1C7U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76900 | LS1C7V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76901 | LS1C7X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76902 | LS1C7Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76903 | LS1C7Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76904 | LS1C8R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76905 | LS1C8U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76906 | LS1C8W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76907 | LS1C8X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76908 | LS1C8Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 76909 | LS1C8Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76910 | LS1C90 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76911 | LS1C91 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76912 | LS1C95 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76913 | LS1C96 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76914 | LS1C97 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76915 | LS1C9A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76916 | LS1C9F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76917 | LS1C9G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76918 | LS1C9H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76919 | LS1C9I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76920 | LS1C9J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76921 | LS1C9K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76922 | LS1C9L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76923 | LS1C9M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76924 | LS1C9N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76925 | LS1C9O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76926 | LS1C9P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76927 | LS1C9Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76928 | LS1C9S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76929 | LS1C9X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76930 | LS1CA0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76931 | LS1CA1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76932 | LS1CA2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76933 | LS1CA3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76934 | LS1CA4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76935 | LS1CA5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76936 | LS1CA6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76937 | LS1CA7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76938 | LS1CA9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76939 | LS1CAA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76940 | LS1CAE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76941 | LS1CAF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76942 | LS1CAG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76943 | LS1CAH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76944 | LS1CAI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76945 | LS1CAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76946 | LS1CAL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76947 | LS1CAO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76948 | LS1CBD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76949 | LS1CBE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76950 | LS1CBF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76951 | LS1CBG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76952 | LS1CBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76953 | LS1CBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76954 | LS1CBK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76955 | LS1CBL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76956 | LS1CBM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76957 | LS1CBN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76958 | LS1CBP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76959 | LS1CBQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76960 | LS1CBR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76961 | LS1CBS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76962 | LS1CBT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76963 | LS1CBU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76964 | LS1CBV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76965 | LS1CBW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76966 | LS1CBX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 76967 | LS1CBY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76968 | LS1CC1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76969 | LS1CC2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76970 | LS1CC3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76971 | LS1CC4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76972 | LS1CC5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76973 | LS1CC6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76974 | LS1CC7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76975 | LS1CC8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76976 | LS1CC9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76977 | LS1CCA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76978 | LS1CCD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76979 | LS1CCE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76980 | LS1CCF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76981 | LS1CCH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76982 | LS1CCI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76983 | LS1CCM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76984 | LS1CCN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76985 | LS1CCQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76986 | LS1CCS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76987 | LS1CCT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76988 | LS1CCU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76989 | LS1CCV | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76990 | LS1CCX | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76991 | LS1CCY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76992 | LS1CCZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76993 | LS1CD0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76994 | LS1CD1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76995 | LS1CD2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76996 | LS1CD3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 76997 | LS1CD4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76998 | LS1CD5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 76999 | LS1CD6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77000 | LS1CD7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77001 | LS1CD8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77002 | LS1CDB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77003 | LS1CDC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77004 | LS1CDE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77005 | LS1CDF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77006 | LS1CDG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77007 | LS1CDH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77008 | LS1CDI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77009 | LS1CDJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77010 | LS1CDK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77011 | LS1CDL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77012 | LS1CDM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77013 | LS1CDO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77014 | LS1CDU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77015 | LS1CDW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77016 | LS1CDX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77017 | LS1CDZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77018 | LS1CE0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77019 | LS1CE1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77020 | LS1CE2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77021 | LS1CE3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77022 | LS1CE4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77023 | LS1CE5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77024 | LS1CE6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 77025 | LS1CE7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77026 | LS1CE9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77027 | LS1CEA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77028 | LS1CEB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77029 | LS1CEC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77030 | LS1CED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77031 | LS1CEE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77032 | LS1CEF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77033 | LS1CEG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77034 | LS1CEH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77035 | LS1CEI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77036 | LS1CEL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77037 | LS1CEM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77038 | LS1CEN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77039 | LS1CEP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77040 | LS1CEQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77041 | LS1CES | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77042 | LS1CET | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77043 | LS1CEU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77044 | LS1CEV | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77045 | LS1CEW | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77046 | LS1CEX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77047 | LS1CEZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77048 | LS1CF1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77049 | LS1CF6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77050 | LS1CF9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77051 | LS1CFC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77052 | LS1CFE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77053 | LS1CFG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77054 | LS1CFK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77055 | LS1CFL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77056 | LS1CFM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77057 | LS1CFN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77058 | LS1CFP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77059 | LS1CFQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77060 | LS1CFS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77061 | LS1CFT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77062 | LS1CFU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77063 | LS1CFV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77064 | LS1CFW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77065 | LS1CFX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77066 | LS1CFY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77067 | LS1CFZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77068 | LS1CG0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77069 | LS1CG1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77070 | LS1CG2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77071 | LS1CG3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77072 | LS1CG4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77073 | LS1CG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77074 | LS1CG7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77075 | LS1CG8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77076 | LS1CG9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77077 | LS1CGA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77078 | LS1CGB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77079 | LS1CGC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77080 | LS1CGD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77081 | LS1CGE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77082 | LS1CGF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77083 | LS1CGG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77084 | LS1CGH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77085 | LS1CGI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77086 | LS1CGJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77087 | LS1CGK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77088 | LS1CGL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77089 | LS1CGM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77090 | LS1CGN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77091 | LS1CGO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77092 | LS1CGP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77093 | LS1CGQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77094 | LS1CGR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77095 | LS1CGS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77096 | LS1CGT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77097 | LS1CGU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77098 | LS1CGV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77099 | LS1CGW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77100 | LS1CGX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77101 | LS1CGY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77102 | LS1CGZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77103 | LS1CH0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77104 | LS1CH1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77105 | LS1CH2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77106 | LS1CH3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77107 | LS1CH4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77108 | LS1CH5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77109 | LS1CH6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77110 | LS1CH7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77111 | LS1CH8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77112 | LS1CH9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77113 | LS1CHA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77114 | LS1CHB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77115 | LS1CHF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77116 | LS1CHH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77117 | LS1CHI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77118 | LS1CHJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77119 | LS1CHM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77120 | LS1CHN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77121 | LS1CHO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77122 | LS1CHP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77123 | LS1CHR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77124 | LS1CHS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77125 | LS1CHT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77126 | LS1CHU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77127 | LS1CHV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77128 | LS1CHW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77129 | LS1CHX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77130 | LS1CHY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77131 | LS1CHZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77132 | LS1CI0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77133 | LS1CI1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77134 | LS1CI2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77135 | LS1CI3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77136 | LS1CI5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77137 | LS1CI6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77138 | LS1CIC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77139 | LS1CIH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77140 | LS1CIL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 77141 | LS1CIM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77142 | LS1CIS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77143 | LS1CIU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77144 | LS1CIV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77145 | LS1CIW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77146 | LS1CIX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77147 | LS1CIY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77148 | LS1CIZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77149 | LS1CJ0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77150 | LS1CJ3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77151 | LS1CJ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77152 | LS1CJ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77153 | LS1CJ7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77154 | LS1CJ9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77155 | LS1CJC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77156 | LS1CJE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77157 | LS1CJL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77158 | LS1CJN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77159 | LS1CJO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77160 | LS1CJP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77161 | LS1CJR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77162 | LS1CJX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77163 | LS1CJY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77164 | LS1CJZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77165 | LS1CK2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77166 | LS1CK3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77167 | LS1CK4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77168 | LS1CK5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77169 | LS1CK6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77170 | LS1CK7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77171 | LS1CK8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77172 | LS1CK9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77173 | LS1CKA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77174 | LS1CKC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77175 | LS1CKE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77176 | LS1CKF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77177 | LS1CKH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77178 | LS1CKI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77179 | LS1CKJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77180 | LS1CKK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77181 | LS1CKL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77182 | LS1CKM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77183 | LS1CKN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77184 | LS1CKO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77185 | LS1CKP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77186 | LS1CKQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77187 | LS1CKR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77188 | LS1CKS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77189 | LS1CKV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77190 | LS1CKW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77191 | LS1CKX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77192 | LS1CKY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77193 | LS1CKZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77194 | LS1CL1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77195 | LS1CL2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77196 | LS1CL3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77197 | LS1CL5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77198 | LS1CL7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77199 | LS1CL8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77200 | LS1CL9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77201 | LS1CLG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77202 | LS1CLR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77203 | LS1CLS | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77204 | LS1CLT | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77205 | LS1CLU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77206 | LS1CLV | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77207 | LS1CLW | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77208 | LS1CLX | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77209 | LS1CM0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77210 | LS1CM5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77211 | LS1CM6 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77212 | LS1CM7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77213 | LS1CM9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77214 | LS1CMB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77215 | LS1CMD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77216 | LS1CME | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77217 | LS1CMG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77218 | LS1CMJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77219 | LS1CMK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77220 | LS1CML | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77221 | LS1CMP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77222 | LS1CMU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77223 | LS1CMW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77224 | LS1CN0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77225 | LS1CN1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77226 | LS1CN4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77227 | LS1CN5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77228 | LS1CN6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77229 | LS1CN7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77230 | LS1CN9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77231 | LS1CNA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77232 | LS1CNC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77233 | LS1CND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77234 | LS1CNE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77235 | LS1CNG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77236 | LS1CNN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77237 | LS1CNP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77238 | LS1CNR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77239 | LS1CNT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77240 | LS1CNW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77241 | LS1CO2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77242 | LS1CO5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77243 | LS1CO7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77244 | LS1CO8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77245 | LS1CO9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77246 | LS1COG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77247 | LS1COH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77248 | LS1COI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77249 | LS1COK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77250 | LS1COM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77251 | LS1COQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77252 | LS1COR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77253 | LS1COS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77254 | LS1COT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77255 | LS1COU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77256 | LS1COW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 77257 | LS1COY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77258 | LS1COZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77259 | LS1CP0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77260 | LS1CP1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77261 | LS1CP2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77262 | LS1CP3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77263 | LS1CP4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77264 | LS1CP5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77265 | LS1CP6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77266 | LS1CP7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77267 | LS1CP8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77268 | LS1CPA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77269 | LS1CPB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77270 | LS1CPC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77271 | LS1CPD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77272 | LS1CPE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77273 | LS1CPF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77274 | LS1CPG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77275 | LS1CPH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77276 | LS1CPM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77277 | LS1CPR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77278 | LS1CPU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77279 | LS1CPW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77280 | LS1CQ1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77281 | LS1CQ4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77282 | LS1CQ5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77283 | LS1CQD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77284 | LS1CQE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77285 | LS1CQF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77286 | LS1CQG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77287 | LS1CQH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77288 | LS1CQI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77289 | LS1CQJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77290 | LS1CQL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77291 | LS1CQP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77292 | LS1CQQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77293 | LS1CQS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77294 | LS1CQT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77295 | LS1CQU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77296 | LS1CQV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77297 | LS1CQW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77298 | LS1CQX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77299 | LS1CQY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77300 | LS1CRE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77301 | LS1CRI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77302 | LS1CRJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77303 | LS1CRL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77304 | LS1CRM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77305 | LS1CRN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77306 | LS1CRO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77307 | LS1CRP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77308 | LS1CRQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77309 | LS1CRT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77310 | LS1CRU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77311 | LS1CRY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77312 | LS1CRZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77313 | LS1CS0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77314 | LS1CS1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 77315 | LS1CS2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77316 | LS1CS4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77317 | LS1CS5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77318 | LS1CS6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77319 | LS1CS8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77320 | LS1CSD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77321 | LS1CSF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77322 | LS1CSG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77323 | LS1CSH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77324 | LS1CSI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77325 | LS1CSJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77326 | LS1CSK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77327 | LS1CSL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77328 | LS1CSM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77329 | LS1CSN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77330 | LS1CSO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77331 | LS1CSP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77332 | LS1CSS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77333 | LS1CST | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77334 | LS1CSU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77335 | LS1CSV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77336 | LS1CSW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77337 | LS1CSX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77338 | LS1CSY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77339 | LS1CSZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77340 | LS1CT0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77341 | LS1CT1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77342 | LS1CT2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77343 | LS1CT3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77344 | LS1CT4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77345 | LS1CT5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77346 | LS1CT6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77347 | LS1CT7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77348 | LS1CT8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77349 | LS1CT9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77350 | LS1CTC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77351 | LS1CTD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77352 | LS1CTE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77353 | LS1CTF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77354 | LS1CTH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77355 | LS1CTL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77356 | LS1CTO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77357 | LS1CTS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77358 | LS1CTT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77359 | LS1CTV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77360 | LS1CTW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77361 | LS1CTZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77362 | LS1CU0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77363 | LS1CU6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77364 | LS1CU7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77365 | LS1CUE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77366 | LS1CUF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77367 | LS1CUH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77368 | LS1CUI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77369 | LS1CUL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77370 | LS1CUM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77371 | LS1CUN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77372 | LS1CUP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77373 | LS1CUS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77374 | LS1CUT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77375 | LS1CUU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77376 | LS1CUV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77377 | LS1CUW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77378 | LS1CUX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77379 | LS1CUZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77380 | LS1CV0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77381 | LS1CV1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77382 | LS1CV2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77383 | LS1CV3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77384 | LS1CV5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77385 | LS1CV6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77386 | LS1CV9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77387 | LS1CVC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77388 | LS1CVE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77389 | LS1CVG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77390 | LS1CVH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77391 | LS1CVI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77392 | LS1CVJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77393 | LS1CVK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77394 | LS1CVL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77395 | LS1CVM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77396 | LS1CVN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77397 | LS1CVO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77398 | LS1CVP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77399 | LS1CVR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77400 | LS1CVS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77401 | LS1CVT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77402 | LS1CVU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77403 | LS1CVV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77404 | LS1CVW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77405 | LS1CVX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77406 | LS1CVY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77407 | LS1CVZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77408 | LS1CW0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77409 | LS1CW1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77410 | LS1CW5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77411 | LS1CW7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77412 | LS1CW9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77413 | LS1CWB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77414 | LS1CWD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77415 | LS1CWF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77416 | LS1CWI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77417 | LS1CWJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77418 | LS1CWK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77419 | LS1CWL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77420 | LS1CWM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77421 | LS1CWP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77422 | LS1CWT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77423 | LS1CWV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77424 | LS1CWY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77425 | LS1CWZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77426 | LS1CX4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77427 | LS1CXB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77428 | LS1CXD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77429 | LS1CXE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77430 | LS1CXF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77431 | LS1CXG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77432 | LS1CXH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77433 | LS1CXI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77434 | LS1CXJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77435 | LS1CYH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77436 | LS1CYI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77437 | LS1CYJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77438 | LS1CYK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77439 | LS1CYL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77440 | LS1CYM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77441 | LS1CYN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77442 | LS1CYP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77443 | LS1CYR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77444 | LS1CYT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77445 | LS1CYV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77446 | LS1CYX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77447 | LS1CZ0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77448 | LS1CZ5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77449 | LS1CZ9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77450 | LS1CZB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77451 | LS1CZC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77452 | LS1CZF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77453 | LS1CZG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77454 | LS1CZH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77455 | LS1CZL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77456 | LS1CZM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77457 | LS1CZN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77458 | LS1CZO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77459 | LS1CZP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77460 | LS1D2M | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77461 | LS1D2R | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77462 | LS1D2U | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77463 | LS1D2X | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77464 | LS1D2Y | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77465 | LS1D2Z | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77466 | LS2F24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77467 | LS2F25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77468 | LS2F26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77469 | LS2F27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77470 | LS2F28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77471 | LS2F29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77472 | LS2F2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77473 | LS2F2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77474 | LS2F2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77475 | LS2F2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77476 | LS2F2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77477 | LS2F2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77478 | LS2F2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77479 | LS2F2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77480 | LS2F2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77481 | LS2F2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77482 | LS2F2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77483 | LS2F2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77484 | LS2F2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77485 | LS2F2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77486 | LS2F2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77487 | LS2F2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77488 | LS2F2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77489 | LS2F2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77490 | LS2F2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77491 | LS2F2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77492 | LS2F2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77493 | LS2F2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77494 | LS2F2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77495 | LS2F2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77496 | LS2F2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77497 | LS2F2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77498 | LS2F30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77499 | LS2F31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77500 | LS2F32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77501 | LS2F33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77502 | LS2F34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77503 | LS2F35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77504 | LS2F36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77505 | LS2F37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77506 | LS2F38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77507 | LS2F39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77508 | LS2F3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77509 | LS2F3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77510 | LS2NWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77511 | LS2NWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77512 | LS2NWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77513 | LS2NWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77514 | LS2NWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77515 | LS2NWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77516 | LS2NWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77517 | LS2NWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77518 | LS2NWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77519 | LS2NWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77520 | LS2NWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77521 | LS2NWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77522 | LS2NWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77523 | LS2NWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77524 | LS2NWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77525 | LS2NWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77526 | LS2NWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77527 | LS2NWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77528 | LS2NWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77529 | LS2NWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77530 | LS2NWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77531 | LS2NX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77532 | LS2NX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77533 | LS2NX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77534 | LS2NX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77535 | LS2NX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77536 | LS2NX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77537 | LS2NX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77538 | LS2NX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77539 | LS2NX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77540 | LS2NXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77541 | LS2NXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77542 | LS2NXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77543 | LS2NXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77544 | LS2NXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77545 | LS2NXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77546 | LS2NXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 77547 | LS2NXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77548 | LS2NXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77549 | LS2NXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77550 | LS2NXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77551 | LS2NXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77552 | LS2NXN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77553 | LS2NXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77554 | LS2NXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77555 | LS2NXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77556 | LS2NXT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77557 | LS2NXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77558 | LS2NXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77559 | LS2NXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77560 | LS2NXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77561 | PE002A | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77562 | PE002B | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77563 | PE002C | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77564 | PE002D | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77565 | PE002E | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77566 | PE002F | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77567 | TA01ZU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77568 | TA03SI | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77569 | TA055U | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77570 | TA055V | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77571 | TA055X | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77572 | TA055Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77573 | TA0560 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77574 | TA0563 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77575 | TA0564 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77576 | TA0591 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77577 | TA0592 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77578 | TA0593 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77579 | TA0594 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77580 | TA0595 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77581 | TA0596 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77582 | TA0597 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77583 | TA0598 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77584 | TA0599 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77585 | TA059A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77586 | TA059B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77587 | TA059C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77588 | TA059D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77589 | TA059E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77590 | TA059F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77591 | TA059G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77592 | TA059H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77593 | TA059I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77594 | TA059J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77595 | TA059K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77596 | TA059L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77597 | TA059M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77598 | TA059N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77599 | TA059O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77600 | TA059P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77601 | TA059Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77602 | TA059R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77603 | TA059S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77604 | TA059T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 77605 | TA059U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77606 | TA059V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77607 | TA059W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77608 | TA059X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77609 | TA059Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77610 | TA059Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77611 | TA05A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77612 | TA05A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77613 | TA05A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77614 | TA05A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77615 | TA05A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77616 | TA05A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77617 | TA05A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77618 | TA05A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77619 | TA05A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77620 | TA05A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77621 | TA05AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77622 | TA05AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77623 | TA05AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77624 | TA05AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77625 | TA05AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77626 | TA05AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77627 | TA05AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77628 | TA05AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77629 | TA05AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77630 | TA05AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77631 | TA05AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77632 | TA05AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77633 | TA05AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77634 | TA05AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77635 | TA05AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77636 | TA05AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77637 | TA05AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77638 | TA05AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77639 | TA05AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77640 | TA05AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77641 | TA05AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77642 | TA05AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77643 | TA05AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77644 | TA05AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77645 | TA05AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77646 | TA05AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77647 | TA05B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77648 | TA05B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77649 | TA05B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77650 | TA05B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77651 | TA05B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77652 | TA05B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77653 | TA05B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77654 | TA05B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77655 | TA05FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77656 | TA05FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77657 | TA05FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77658 | TA05FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77659 | TA05G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77660 | TA05GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77661 | TA05GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77662 | TA05GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 77663 | TA05JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77664 | TA05JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77665 | TA05JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77666 | TA05JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77667 | TA05JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77668 | TA05JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77669 | TA05JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77670 | TA05JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77671 | TA05JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77672 | TA05JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77673 | TA05JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77674 | TA05JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77675 | TA05JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77676 | TA05JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77677 | TA05JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77678 | TA05JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77679 | TA05JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77680 | TA05K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77681 | TA05K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77682 | TA05K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77683 | TA05K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77684 | TA05K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77685 | TA05K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77686 | TA05K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77687 | TA05K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77688 | TA05K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77689 | TA05K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77690 | TA05KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77691 | TA05KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77692 | TA05KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77693 | TA05KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77694 | TA05KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77695 | TA05KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77696 | TA05KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77697 | TA05KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77698 | TA05KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77699 | TA05KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77700 | TA05KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77701 | TA05KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77702 | TA05KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77703 | TA05KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77704 | TA05KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77705 | TA05KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77706 | TA05KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77707 | TA05KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77708 | TA05KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77709 | TA05KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77710 | TA05KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77711 | TA05KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77712 | TA05KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77713 | TA05L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77714 | TA05L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77715 | TA05L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77716 | TA05L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77717 | TA05L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77718 | TA05L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77719 | TA05L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77720 | TA05NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77721 | TA05O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77722 | TA05O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77723 | TA05O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77724 | TA05O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77725 | TA05O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77726 | TA05O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77727 | TA05O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77728 | TA05O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77729 | TA05O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77730 | TA05O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77731 | TA05OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77732 | TA05OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77733 | TA05OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77734 | TA05OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77735 | TA05OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77736 | TA05OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77737 | TA05OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77738 | TA05OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77739 | TA05OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77740 | TA05OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77741 | TA05OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77742 | TA05OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77743 | TA05OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77744 | TA05ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77745 | TA05OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77746 | TA05OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77747 | TA05OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77748 | TA05OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77749 | TA05OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77750 | TA05OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77751 | TA05OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77752 | TA05OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77753 | TA05OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77754 | TA05OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77755 | TA05OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77756 | TA05OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77757 | TA05P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77758 | TA05P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77759 | TA05P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77760 | TA05P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77761 | TA05P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77762 | TA05P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77763 | TA05P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77764 | TA05P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77765 | TA05P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77766 | TA05P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77767 | TA05PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77768 | TA05PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77769 | TA05PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77770 | TA05PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77771 | TA05PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77772 | TA05PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77773 | TA05PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77774 | TA05PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77775 | TA05PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77776 | TA05PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77777 | TA05PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77778 | TA05PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77779 | TA05PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77780 | TA05PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77781 | TA05PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77782 | TA05PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77783 | TA05PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77784 | TA05PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77785 | TA05PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77786 | TA05PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77787 | TA05PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77788 | TA05PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77789 | TA05PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77790 | TA05PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77791 | TA05PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77792 | TA05PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77793 | TA05Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77794 | TA05Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77795 | TA05Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77796 | TA05Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77797 | TA05Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77798 | TA05Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77799 | TA05Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77800 | TA05RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77801 | TA05RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77802 | TA05RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77803 | TA05RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77804 | TA05RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77805 | TA05S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77806 | TA05S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77807 | TA05S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77808 | TA05S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77809 | TA05TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77810 | TA05VY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77811 | TA05W1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77812 | TA05W2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77813 | TA066E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77814 | TA066F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77815 | TA066G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77816 | TA066H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77817 | TA066I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77818 | TA066J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77819 | TA066K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77820 | TA066L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77821 | TA066M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77822 | TA0691 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77823 | TA0693 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77824 | TA0694 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77825 | TA0695 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77826 | TA0696 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77827 | TA0698 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77828 | TA0699 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77829 | TA069B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77830 | TA069C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77831 | TA06DT | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77832 | TA06DU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77833 | TA06DV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77834 | TA06DW | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77835 | TA06DX | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77836 | TA06DY | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77837 | TA06DZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77838 | TA06E0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77839 | TA06E2 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77840 | TA06E3 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77841 | TA06E4 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77842 | TA06E5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77843 | TA06E6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77844 | TD01NY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77845 | TD01NZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77846 | TD01O0 | 500 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77847 | TD01O1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77848 | TD01O2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77849 | TD01O3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77850 | TD01O4 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77851 | TD01O5 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77852 | TD01O6 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77853 | TD01O7 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77854 | TD01O8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77855 | TD01O9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77856 | TD01OA | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77857 | TD01OB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77858 | TD01OC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77859 | TD01OD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77860 | TD01OE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77861 | TD01OF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77862 | TD01OG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77863 | TD01OH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77864 | TD01OI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77865 | TD01OJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77866 | TD01OK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77867 | TD01OL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77868 | TD01OM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77869 | TD01ON | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77870 | TD01OO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77871 | TD01OP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77872 | TD01OQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77873 | TD01OR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77874 | TD01OU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77875 | TD01OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77876 | TD01OW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77877 | TD01OX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77878 | TD01OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77879 | TD01OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77880 | TD01RD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77881 | TD01RE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77882 | TD01RF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77883 | TD01RG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77884 | TD01RH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77885 | TD01RI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77886 | TD01RJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77887 | TD01RK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77888 | TD01RL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77889 | TD01RM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77890 | TD01RN | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77891 | TD01RO | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77892 | TD01RP | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77893 | TD01RQ | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77894 | TD01RR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 77895 | TD01RS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77896 | TD01RT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 77897 | TD01RU | 500 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77898 | TD01RV | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77899 | TD01RW | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77900 | TD01RX | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77901 | TD01RY | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 77902 | TD01RZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77903 | TD01S0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77904 | TD01S1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77905 | TD01S2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77906 | TD01S3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77907 | TD01S4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77908 | TD01S5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77909 | TD01SI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77910 | TD01US | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77911 | TD01UT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77912 | TD01UU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77913 | TD01UV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77914 | TD01UW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77915 | TD01UX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77916 | TD01UY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77917 | TD01UZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77918 | TD01V0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77919 | TD01V1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77920 | TD01V2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77921 | TD01V3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77922 | TD01V4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77923 | TD01V5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77924 | TD01V6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77925 | TD01V7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77926 | TD01V8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77927 | TD01V9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77928 | TD01VA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77929 | TD01VB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77930 | TD01VC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77931 | TD01VD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77932 | TD01VE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77933 | TD01VF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77934 | TD01VG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77935 | TD01VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77936 | TD01VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77937 | TD01VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77938 | TD01VK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77939 | TD01VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 77940 | TD06AF | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77941 | TD06AH | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77942 | TD06AJ | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77943 | TD06AK | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77944 | TD06AM | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77945 | TD06AO | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77946 | TD06DX | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77947 | TD06DZ | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77948 | TD06E1 | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) |
| 77949 | TD09QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 77950 | TD09QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 77951 | TD09QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 77952 | TD09QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 77953 | TD09QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 77954 | TD09QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 77955 | TD09QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77956 | TD09QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77957 | TD09QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77958 | TD09QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77959 | TD09R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77960 | TD09R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77961 | TD09R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77962 | TD09R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77963 | TD09R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77964 | TD09R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77965 | TD09R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77966 | TD09R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77967 | TD09R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77968 | TD09R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77969 | TD09RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77970 | TD09RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77971 | TD09RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77972 | TD09RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77973 | TD09RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77974 | TD09RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77975 | TD09RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77976 | TD09RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77977 | TD09RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77978 | TD09RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77979 | TD09RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77980 | TD09RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77981 | TD09RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77982 | TD09RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77983 | TD09RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77984 | TD09RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77985 | TD09RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77986 | TD09RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77987 | TD09RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77988 | TD09RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77989 | TD09RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77990 | TD09S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77991 | TD09S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77992 | TD09S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77993 | TD09S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77994 | TD09S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77995 | TD09S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77996 | TD09S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77997 | TD09S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 77998 | TD09S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 77999 | TD09SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78000 | TD09SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78001 | TD09SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78002 | TD09SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78003 | TD09SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78004 | TD09SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78005 | TD09SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78006 | TD09SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78007 | TD09SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78008 | TD09SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78009 | TD09SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78010 | TD09SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78011 | TD09SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78012 | TD09SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78013 | TD09ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78014 | TD09SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78015 | TD09SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78016 | TD09SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78017 | TD09SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78018 | TD09SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78019 | TD09SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78020 | TD09T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78021 | TD09T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78022 | TD09T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78023 | TD09T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78024 | TD09T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78025 | TD09T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78026 | TD09T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78027 | TD09T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78028 | TD09T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78029 | TD09T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78030 | TD09TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78031 | TD09TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78032 | TD09TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78033 | TD09TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78034 | TD09TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78035 | TD09TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78036 | TD09TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78037 | TD09TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78038 | TD09TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78039 | TD09TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78040 | TD09TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78041 | TD09TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78042 | TD09TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78043 | TD09TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78044 | TD09TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78045 | TD09TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78046 | TD09TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78047 | TD09TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78048 | TD09TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78049 | TD09TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78050 | TD09TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78051 | TD09TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78052 | TD09TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78053 | TD09TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78054 | TD09TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78055 | TD09TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78056 | TD09U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78057 | TD09U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78058 | TD09U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78059 | TD09U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78060 | TD09U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78061 | TD09U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78062 | TD09U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78063 | TD09U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78064 | TD09UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78065 | TD09UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78066 | TD09UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78067 | TD09US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78068 | TD09UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 78069 | TD09UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78070 | TD09UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78071 | TD09UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78072 | TD09UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78073 | TD09UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78074 | TD09UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78075 | TD09V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78076 | TD09V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78077 | TD09V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78078 | TD09V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78079 | TD09V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78080 | TD09V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78081 | TD09V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78082 | TD09V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78083 | TD09V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78084 | TD09V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78085 | TD09VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78086 | TD09VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78087 | TD09VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78088 | TD09VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78089 | TD09VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78090 | TD09VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78091 | TD09VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78092 | TD09VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78093 | TD09VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78094 | TD09VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78095 | TD09VK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78096 | TD09VL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78097 | TD09VM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78098 | TD09VN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78099 | TD09VO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78100 | TD09VP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78101 | TD09VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78102 | TD09VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78103 | TD09VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78104 | TD09VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78105 | TD09VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78106 | TD09VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78107 | TD09VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78108 | TD09VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78109 | TD09VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78110 | TD09VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78111 | TD09W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78112 | TD09W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78113 | TD09W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78114 | TD09W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78115 | TD09W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78116 | TD09W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78117 | TD09W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78118 | TD09W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78119 | TD09W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78120 | TD09W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78121 | TD09WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78122 | TD09WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78123 | TD09WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78124 | TD09WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78125 | TD09WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78126 | TD09WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78127 | TD09WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78128 | TD09WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78129 | TD09WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78130 | TD09WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78131 | TD09WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78132 | TD09WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78133 | TD09WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78134 | TD09WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78135 | TD09WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78136 | TD09WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78137 | TD09WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78138 | TD09WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78139 | TD09WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78140 | TD09WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78141 | TD09WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78142 | TD09WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78143 | TD09X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78144 | TD09X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78145 | TD09XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78146 | TD09XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78147 | TD09XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78148 | TD09XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78149 | TD09XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78150 | TD09XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78151 | TD09XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78152 | TD09XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78153 | TD09XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78154 | TD09XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78155 | TD09XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78156 | TD09XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78157 | TD09XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78158 | TD09XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78159 | TD09XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78160 | TD09XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78161 | TD09XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78162 | TD09XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78163 | TD09XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78164 | TD09XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78165 | TD09XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78166 | TD09XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78167 | TD09XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78168 | TD09XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78169 | TD09XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78170 | TD09XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78171 | TD09Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78172 | TD09Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78173 | TD09Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78174 | TD09Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78175 | TD09Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78176 | TD09Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78177 | TD09Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78178 | TD09Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78179 | TD09Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78180 | TD09Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78181 | TD09YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78182 | TD09YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78183 | TD09YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78184 | TD09YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78185 | TD09YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78186 | TD09YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78187 | TD09YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78188 | TD09YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78189 | TD09YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78190 | TD09YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78191 | TD09YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78192 | TD09YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78193 | TD09YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78194 | TD09YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78195 | TD09YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78196 | TD09YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78197 | TD09YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78198 | TD09YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78199 | TD09YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78200 | TD09YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78201 | TD09YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78202 | TD09YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78203 | TD09YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78204 | TD09YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78205 | TD09YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78206 | TD09YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78207 | TD09Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78208 | TD09Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78209 | TD09Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78210 | TD09Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78211 | TD09Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78212 | TD09Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78213 | TD09Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78214 | TD09Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78215 | TD09Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78216 | TD09Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78217 | TD09ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78218 | TD09ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78219 | TD09ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78220 | TD09ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78221 | TD09ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78222 | TD09ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78223 | TD09ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78224 | TD09ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78225 | TD09ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78226 | TD09ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78227 | TD09ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78228 | TD09ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78229 | TD09ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78230 | TD09ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78231 | TD09ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78232 | TD09ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78233 | TD09ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78234 | TD09ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78235 | TD09ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78236 | TD09ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78237 | TD09ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78238 | TD09ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78239 | TD09ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78240 | TD09ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78241 | TD09ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78242 | TD09ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78243 | TD0AA0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78244 | TD0AA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78245 | TD0AA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78246 | TD0AA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78247 | TD0AA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78248 | TD0AA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78249 | TD0AA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78250 | TD0AA7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78251 | TD0AA8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78252 | TD0AA9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78253 | TD0AAA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78254 | TD0AAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78255 | TD0AAC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78256 | TD0AAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78257 | TD0AAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78258 | TD0AAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78259 | TD0AAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78260 | TD0AAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78261 | TD0AAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78262 | TD0AAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78263 | TD0AAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78264 | TD0AAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78265 | TD0AAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78266 | TD0AAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78267 | TD0AAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78268 | TD0AAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78269 | TD0AAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78270 | TD0AAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78271 | TD0AAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78272 | TD0AAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78273 | TD0AAU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78274 | TD0AAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78275 | TD0AAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78276 | TD0AAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78277 | TD0AAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78278 | TD0AAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78279 | TD0AB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78280 | TD0AB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78281 | TD0AB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78282 | TD0AB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78283 | TD0AB4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78284 | TD0AB5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78285 | TD0AB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78286 | TD0AB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78287 | TD0ABA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78288 | TD0ABB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78289 | TD0ABC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78290 | TD0ABD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78291 | TD0ABE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78292 | TD0ABF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78293 | TD0ABG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78294 | TD0ABH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78295 | TD0ABI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78296 | TD0ABJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78297 | TD0ABK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78298 | TD0ABL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78299 | TD0ABM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78300 | TD0ABN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 78301 | TD0ABO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78302 | TD0ABP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78303 | TD0ABQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78304 | TD0ABR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78305 | TD0ABS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78306 | TD0ABT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78307 | TD0ABU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78308 | TD0ABV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78309 | TD0ABW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78310 | TD0ABX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78311 | TD0ABY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78312 | TD0ABZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78313 | TD0AC0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78314 | TD0AC1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78315 | TD0AC2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78316 | TD0AC3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78317 | TD0AC4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78318 | TD0AC5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78319 | TD0AC6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78320 | TD0AC7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78321 | TD0AC8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78322 | TD0AC9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78323 | TD0ACA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78324 | TD0ACB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78325 | TD0ACC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78326 | TD0ACD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78327 | TD0ACE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78328 | TD0ACF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78329 | TD0ACG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78330 | TD0ACH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78331 | TD0ACI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78332 | TD0ACJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78333 | TD0AE8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78334 | TD0AE9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78335 | TD0AEA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78336 | TD0AEB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78337 | TD0AEC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78338 | TD0AED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78339 | TD0AEE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78340 | TD0AEF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78341 | TD0AEG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 78342 | TD0AEH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78343 | TD0AEI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78344 | TD0AEJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78345 | TD0AEK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78346 | TD0AEL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78347 | TD0AEM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78348 | TD0AEN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78349 | TD0AEO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 78350 | TD0AEP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) |
| 78351 | TD0AEQ | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78352 | TD0AER | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78353 | TD0AES | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78354 | TD0AET | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78355 | TD0AEU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78356 | TD0AEV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78357 | TD0AEW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78358 | TD0AEX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78359 | TD0AEY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78360 | TD0AEZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78361 | TD0AF0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78362 | TD0AF1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78363 | TD0C8L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78364 | TD0C8M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78365 | TD0C91 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78366 | TD0C92 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78367 | TD0C93 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78368 | TD0C94 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78369 | TD0C95 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78370 | TD0C96 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78371 | TD0CBB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78372 | TD0CBC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78373 | TD0CBD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78374 | TD0CBE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78375 | TD0CBF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78376 | TD0CBG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78377 | TD0CBH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78378 | TD0CBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78379 | TD0CBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78380 | TD0K0G | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78381 | TD0K0H | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78382 | TD0K0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78383 | TD0K0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78384 | TD0K0W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78385 | TD0K0X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78386 | TD0K0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78387 | TD0K0Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78388 | TD0K10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78389 | TD0K11 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78390 | TD0K12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78391 | TD0K13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78392 | TD0K14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78393 | TD0K15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78394 | TD0K16 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78395 | TD0K17 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78396 | TD0K19 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78397 | TD0K1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78398 | TD0K1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78399 | TD0K1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78400 | TD0K1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78401 | TD0K1E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78402 | TD0K1F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78403 | TD0K1G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78404 | TD0K1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78405 | TD0K1I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78406 | TD0K1J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78407 | TD0K1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78408 | TD0K1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78409 | TD0K1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78410 | TD0K1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78411 | TD0K1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78412 | TD0K1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78413 | TD0K1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78414 | TD0K1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78415 | TD0K1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78416 | TD0K1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78417 | TD0K1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78418 | TD0K1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78419 | TD0K1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78420 | TD0K1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78421 | TD0K1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78422 | TD0K1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78423 | TD0K20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78424 | TD0K21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78425 | TD0K22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78426 | TD0K23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78427 | TD0K24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78428 | TD0K25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78429 | TD0K26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78430 | TD0K27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78431 | TD0K2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78432 | TD0K2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78433 | TD0K2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78434 | TD0K2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78435 | TD0K2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78436 | TD0K2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78437 | TD0K2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78438 | TD0K2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78439 | TD0K2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78440 | TD0K2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78441 | TD0K2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78442 | TD0K2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78443 | TD0K2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78444 | TD0K2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78445 | TD0K2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78446 | TD0K2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78447 | TD0K2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78448 | TD0K2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78449 | TD0K2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78450 | TD0K2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78451 | TD0K2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78452 | TD0K2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78453 | TD0K2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78454 | TD0K30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78455 | TD0K31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78456 | TD0K32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78457 | TD0K33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78458 | TD0K34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78459 | TD0K35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78460 | TD0K36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78461 | TD0K37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78462 | TD0K38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78463 | TD0K39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78464 | TD0K3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78465 | TD0K3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78466 | TD0K3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78467 | TD0K3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78468 | TD0K3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78469 | TD0K3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78470 | TD0K3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78471 | TD0K3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78472 | TD0K3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78473 | TD0K3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78474 | TD0K3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78475 | TD0K3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78476 | TD0K3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78477 | TD0K3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78478 | TD0K3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78479 | TD0K3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78480 | TD0K3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78481 | TD0K3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78482 | TD0K3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78483 | TD0K3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78484 | TD0K3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78485 | TD0K3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78486 | TD0K3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78487 | TD0K3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) |
| 78488 | TD0K3Y | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78489 | TD0K3Z | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78490 | TD0K40 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78491 | TD0K41 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78492 | TD0K42 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78493 | TD0K43 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78494 | TD0K44 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78495 | TD0K45 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78496 | TD0K46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78497 | TD0K47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78498 | TD0K48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78499 | TD0K49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78500 | TD0K4A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78501 | TD0K4B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78502 | TD0K4C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78503 | TD0K4D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78504 | TD0K4E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78505 | TD0K4F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78506 | TD0K4G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78507 | TD0K4H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78508 | TD0K4I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78509 | TD0K4J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78510 | TD0K4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78511 | TD0K4L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78512 | TD0K4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78513 | TD0K4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) |
| 78514 | TD0K4P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78515 | TD0K4Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) |
| 78516 | TD0K4R | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78517 | TD0K4S | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78518 | TD0K4T | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78519 | TD0K4U | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78520 | TD0K4V | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78521 | TD0K4W | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78522 | TD0K4X | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78523 | TD0K4Y | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78524 | TD0K4Z | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78525 | TD0K50 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78526 | TD0K51 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78527 | TD0K52 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78528 | TD0K53 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78529 | TD0K54 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78530 | TD0K55 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78531 | TD0K56 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78532 | TD0K5I | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 78533 | TD0K5J | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78534 | TD0K5K | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78535 | TD0K5L | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78536 | TD0K5M | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78537 | TD0K5N | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78538 | TD0K5O | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78539 | TD0K5P | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78540 | TD0K5Q | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78541 | WF0FCQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78542 | WF0FCR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) |
| 78543 | A0045X | 125 Milliliter Glass | SE - Sediment |
| 78544 | A0045Y | 125 Milliliter Glass | SE - Sediment |
| 78545 | A0045Z | 125 Milliliter Glass | SE - Sediment |
| 78546 | A0046A | 125 Milliliter Glass | SE - Sediment |
| 78547 | A0046B | 125 Milliliter Glass | SE - Sediment |
| 78548 | A0046C | 125 Milliliter Glass | SE - Sediment |
| 78549 | A0046D | 125 Milliliter Glass | SE - Sediment |
| 78550 | A0046E | 125 Milliliter Glass | SE - Sediment |
| 78551 | A0046F | 125 Milliliter Glass | SE - Sediment |
| 78552 | A0046G | 125 Milliliter Glass | SE - Sediment |
| 78553 | A0046H | 125 Milliliter Glass | SE - Sediment |
| 78554 | A0046I | 125 Milliliter Glass | SE - Sediment |
| 78555 | A0046J | 125 Milliliter Glass | SE - Sediment |
| 78556 | A0046K | 125 Milliliter Glass | SE - Sediment |
| 78557 | A0046L | 125 Milliliter Glass | SE - Sediment |
| 78558 | A0046M | 125 Milliliter Glass | SE - Sediment |
| 78559 | A0046N | 125 Milliliter Glass | SE - Sediment |
| 78560 | A0046O | 125 Milliliter Glass | SE - Sediment |
| 78561 | A0046P | 125 Milliliter Glass | SE - Sediment |
| 78562 | A0046Q | 125 Milliliter Glass | SE - Sediment |
| 78563 | A0046R | 125 Milliliter Glass | SE - Sediment |
| 78564 | A0046S | 125 Milliliter Glass | SE - Sediment |
| 78565 | A0046T | 125 Milliliter Glass | SE - Sediment |
| 78566 | A0046U | 125 Milliliter Glass | SE - Sediment |
| 78567 | A0046V | 125 Milliliter Glass | SE - Sediment |
| 78568 | A0046W | 125 Milliliter Glass | SE - Sediment |
| 78569 | A0046X | 125 Milliliter Glass | SE - Sediment |
| 78570 | A0046Y | 125 Milliliter Glass | SE - Sediment |
| 78571 | A0046Z | 125 Milliliter Glass | SE - Sediment |
| 78572 | A0047A | 125 Milliliter Glass | SE - Sediment |
| 78573 | A0047B | 125 Milliliter Glass | SE - Sediment |
| 78574 | A0047C | 125 Milliliter Glass | SE - Sediment |
| 78575 | A0047D | 125 Milliliter Glass | SE - Sediment |
| 78576 | A0047E | 125 Milliliter Glass | SE - Sediment |
| 78577 | A0047F | 125 Milliliter Glass | SE - Sediment |
| 78578 | A0047G | 125 Milliliter Glass | SE - Sediment |
| 78579 | A0047H | 125 Milliliter Glass | SE - Sediment |
| 78580 | A0047I | 125 Milliliter Glass | SE - Sediment |
| 78581 | A0047J | 125 Milliliter Glass | SE - Sediment |
| 78582 | A0047K | 125 Milliliter Glass | SE - Sediment |
| 78583 | A0047L | 125 Milliliter Glass | SE - Sediment |
| 78584 | A0047M | 125 Milliliter Glass | SE - Sediment |
| 78585 | A0047N | 125 Milliliter Glass | SE - Sediment |
| 78586 | A0047O | 125 Milliliter Glass | SE - Sediment |
| 78587 | A0047P | 125 Milliliter Glass | SE - Sediment |
| 78588 | A0047Q | 125 Milliliter Glass | SE - Sediment |
| 78589 | A0047R | 125 Milliliter Glass | SE - Sediment |
| 78590 | A0047S | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 78591 | A0048R | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78592 | A0048S | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78593 | A0048T | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78594 | A0048U | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78595 | A0048V | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78596 | A0048W | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78597 | A0048X | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78598 | A0048Y | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 78599 | A0055J | 1 Gallon Polymer | SE - Sediment |
| 78600 | A0055K | 1 Gallon Polymer | SE - Sediment |
| 78601 | A0055L | 1 Gallon Polymer | SE - Sediment |
| 78602 | BA00A5 | 8 Ounce Glass | SE - Sediment |
| 78603 | BA00A6 | 8 Ounce Glass | SE - Sediment |
| 78604 | BA00AC | 8 Ounce Glass | SE - Sediment |
| 78605 | BA00AD | 8 Ounce Glass | SE - Sediment |
| 78606 | BA00AH | 8 Ounce Glass | SE - Sediment |
| 78607 | BA00AP | 8 Ounce Glass | SE - Sediment |
| 78608 | BA00AQ | 8 Ounce Glass | SE - Sediment |
| 78609 | BA00G2 | 8 Ounce Glass | SE - Sediment |
| 78610 | BA00LB | 4 Ounce Glass | SE - Sediment |
| 78611 | BA00UW | 4 Ounce Glass | SE - Sediment |
| 78612 | BA01AQ | 4 Ounce Glass | SE - Sediment |
| 78613 | BA02EO | 8 Ounce Glass Clear | SE - Sediment |
| 78614 | BA02EY | 8 Ounce Glass Clear | SE - Sediment |
| 78615 | BA02EZ | 8 Ounce Glass Clear | SE - Sediment |
| 78616 | BA02FI | 4 Ounce Glass | SE - Sediment |
| 78617 | BA02IS | 4 Ounce Glass | SE - Sediment |
| 78618 | BA02NU | 4 Ounce Glass | SE - Sediment |
| 78619 | BA02QI | 4 Ounce Glass | SE - Sediment |
| 78620 | BA02QM | 4 Ounce Glass | SE - Sediment |
| 78621 | BA02UV | 4 Ounce Glass | SE - Sediment |
| 78622 | BA02Y7 | 1 Liter Glass | SE - Sediment |
| 78623 | BA02Y9 | 1 Liter Glass Amber | SE - Sediment |
| 78624 | BA02YA | 8 Ounce Glass | SE - Sediment |
| 78625 | BA02YB | 4 Ounce Glass | SE - Sediment |
| 78626 | BA02YE | 8 Ounce Glass | SE - Sediment |
| 78627 | BA02YG | 8 Ounce Glass | SE - Sediment |
| 78628 | BA02YH | 8 Ounce Glass | SE - Sediment |
| 78629 | BA03PD | 16 Ounce Glass | SE - Sediment |
| 78630 | BA03PF | 16 Ounce Glass | SE - Sediment |
| 78631 | BA03PH | 16 Ounce Glass | SE - Sediment |
| 78632 | BA03PI | 16 Ounce Glass | SE - Sediment |
| 78633 | BA03PJ | 16 Ounce Glass | SE - Sediment |
| 78634 | BA03PK | 16 Ounce Glass | SE - Sediment |
| 78635 | BA03PL | 32 Ounce Polymer | SE - Sediment |
| 78636 | BA03PM | 32 Ounce Polymer | SE - Sediment |
| 78637 | BA03PN | 32 Ounce Polymer | SE - Sediment |
| 78638 | BA05EV | 8 Ounce Glass | SE - Sediment |
| 78639 | BA05EW | 8 Ounce Glass | SE - Sediment |
| 78640 | BA05EX | 8 Ounce Glass | SE - Sediment |
| 78641 | BA05EY | 8 Ounce Glass | SE - Sediment |
| 78642 | BA05EZ | 8 Ounce Glass | SE - Sediment |
| 78643 | BA05F0 | 8 Ounce Glass | SE - Sediment |
| 78644 | BA05F1 | 8 Ounce Glass | SE - Sediment |
| 78645 | BA05F2 | 8 Ounce Glass | SE - Sediment |
| 78646 | BA05F3 | 8 Ounce Glass | SE - Sediment |
| 78647 | BA05F4 | 8 Ounce Glass | SE - Sediment |
| 78648 | BA05F5 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78649 | BA05F6 | 8 Ounce Glass | SE - Sediment |
| 78650 | BA05F7 | 8 Ounce Glass | SE - Sediment |
| 78651 | BA05F8 | 8 Ounce Glass | SE - Sediment |
| 78652 | BA05F9 | 8 Ounce Glass | SE - Sediment |
| 78653 | BA05FA | 8 Ounce Glass | SE - Sediment |
| 78654 | BA05FB | 8 Ounce Glass | SE - Sediment |
| 78655 | BA05FC | 8 Ounce Glass | SE - Sediment |
| 78656 | BA05FD | 8 Ounce Glass | SE - Sediment |
| 78657 | BA05FE | 8 Ounce Glass | SE - Sediment |
| 78658 | BA05FF | 8 Ounce Glass | SE - Sediment |
| 78659 | BA05FG | 8 Ounce Glass | SE - Sediment |
| 78660 | BA05FH | 8 Ounce Glass | SE - Sediment |
| 78661 | BA05FI | 8 Ounce Glass | SE - Sediment |
| 78662 | BA05KY | 8 Ounce Glass | SE - Sediment |
| 78663 | BA05KZ | 16 Ounce Glass | SE - Sediment |
| 78664 | BA05L0 | 16 Ounce Glass | SE - Sediment |
| 78665 | BA05L1 | 16 Ounce Glass | SE - Sediment |
| 78666 | BA05L2 | 16 Ounce Glass | SE - Sediment |
| 78667 | BA05L3 | 16 Ounce Glass | SE - Sediment |
| 78668 | BA05L4 | 16 Ounce Glass | SE - Sediment |
| 78669 | BA05L5 | 16 Ounce Glass | SE - Sediment |
| 78670 | BA05L6 | 16 Ounce Glass | SE - Sediment |
| 78671 | BA05L7 | 16 Ounce Glass | SE - Sediment |
| 78672 | BA05L8 | 16 Ounce Glass | SE - Sediment |
| 78673 | BA05L9 | 16 Ounce Glass | SE - Sediment |
| 78674 | BA05OG | 4 Ounce Glass | SE - Sediment |
| 78675 | BA05OH | 4 Ounce Glass | SE - Sediment |
| 78676 | BA05OI | 4 Ounce Glass | SE - Sediment |
| 78677 | BA05OJ | 4 Ounce Glass | SE - Sediment |
| 78678 | BA05OK | 4 Ounce Glass | SE - Sediment |
| 78679 | BA05OL | 4 Ounce Glass | SE - Sediment |
| 78680 | BA05OM | 4 Ounce Glass | SE - Sediment |
| 78681 | BA05ON | 4 Ounce Glass | SE - Sediment |
| 78682 | BA05OO | 4 Ounce Glass | SE - Sediment |
| 78683 | BA05OP | 4 Ounce Glass | SE - Sediment |
| 78684 | BA05OQ | 4 Ounce Glass | SE - Sediment |
| 78685 | BA05OR | 4 Ounce Glass | SE - Sediment |
| 78686 | BA05OS | 4 Ounce Glass | SE - Sediment |
| 78687 | BA05OT | 4 Ounce Glass | SE - Sediment |
| 78688 | BA05OU | 4 Ounce Glass | SE - Sediment |
| 78689 | BA05OV | 4 Ounce Glass | SE - Sediment |
| 78690 | BA05OW | 4 Ounce Glass | SE - Sediment |
| 78691 | BA05OX | 4 Ounce Glass | SE - Sediment |
| 78692 | BA05OY | 4 Ounce Glass | SE - Sediment |
| 78693 | BA05OZ | 4 Ounce Glass | SE - Sediment |
| 78694 | BA05P0 | 4 Ounce Glass | SE - Sediment |
| 78695 | BA05P1 | 4 Ounce Glass | SE - Sediment |
| 78696 | BA05P2 | 4 Ounce Glass | SE - Sediment |
| 78697 | BA05P3 | 4 Ounce Glass | SE - Sediment |
| 78698 | BA05PQ | 4 Ounce Glass | SE - Sediment |
| 78699 | BA05PR | 4 Ounce Glass | SE - Sediment |
| 78700 | BA06HM | 8 Ounce Glass | SE - Sediment |
| 78701 | BA06HN | 8 Ounce Glass | SE - Sediment |
| 78702 | BA06HO | 8 Ounce Glass | SE - Sediment |
| 78703 | BA06HP | 8 Ounce Glass | SE - Sediment |
| 78704 | BA06HQ | 8 Ounce Glass | SE - Sediment |
| 78705 | BA06HR | 4 Ounce Glass | SE - Sediment |
| 78706 | BA06HS | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78707 | BA06HT | 8 Ounce Glass | SE - Sediment |
| 78708 | BA06HU | 8 Ounce Glass | SE - Sediment |
| 78709 | BA06HV | 8 Ounce Glass | SE - Sediment |
| 78710 | BA06HW | 8 Ounce Glass | SE - Sediment |
| 78711 | BA06HX | 8 Ounce Glass | SE - Sediment |
| 78712 | BA06HY | 8 Ounce Glass | SE - Sediment |
| 78713 | BA06HZ | 8 Ounce Glass | SE - Sediment |
| 78714 | BA06I0 | 8 Ounce Glass | SE - Sediment |
| 78715 | BA06I1 | 8 Ounce Glass | SE - Sediment |
| 78716 | BA06I2 | 8 Ounce Glass | SE - Sediment |
| 78717 | BA06I3 | 8 Ounce Glass | SE - Sediment |
| 78718 | BA06I4 | 8 Ounce Glass | SE - Sediment |
| 78719 | BA06I5 | 8 Ounce Glass | SE - Sediment |
| 78720 | BA06I6 | 8 Ounce Glass | SE - Sediment |
| 78721 | BA06I7 | 8 Ounce Glass | SE - Sediment |
| 78722 | BA06I8 | 8 Ounce Glass | SE - Sediment |
| 78723 | BA06I9 | 4 Ounce Glass | SE - Sediment |
| 78724 | BA06IB | 8 Ounce Glass | SE - Sediment |
| 78725 | BA06IC | 8 Ounce Glass | SE - Sediment |
| 78726 | BA06ID | 8 Ounce Glass | SE - Sediment |
| 78727 | BA06IE | 8 Ounce Glass | SE - Sediment |
| 78728 | BA06IG | 8 Ounce Glass | SE - Sediment |
| 78729 | BA06IH | 8 Ounce Glass | SE - Sediment |
| 78730 | BA06II | 8 Ounce Glass | SE - Sediment |
| 78731 | BA06IJ | 8 Ounce Glass | SE - Sediment |
| 78732 | BA06IK | 8 Ounce Glass | SE - Sediment |
| 78733 | BA06IL | 8 Ounce Glass | SE - Sediment |
| 78734 | BA06IN | 8 Ounce Glass | SE - Sediment |
| 78735 | BA06IP | 8 Ounce Glass | SE - Sediment |
| 78736 | BA06IQ | 8 Ounce Glass | SE - Sediment |
| 78737 | BA06IR | 8 Ounce Glass | SE - Sediment |
| 78738 | BA06IS | 8 Ounce Glass | SE - Sediment |
| 78739 | BA06IT | 8 Ounce Glass | SE - Sediment |
| 78740 | BA06IU | 8 Ounce Glass | SE - Sediment |
| 78741 | BA06IV | 8 Ounce Glass | SE - Sediment |
| 78742 | BA06IW | 8 Ounce Glass | SE - Sediment |
| 78743 | BA06IX | 8 Ounce Glass | SE - Sediment |
| 78744 | BA06LT | 4 Ounce Glass | SE - Sediment |
| 78745 | BA06LU | 8 Ounce Glass | SE - Sediment |
| 78746 | BA06LV | 8 Ounce Glass | SE - Sediment |
| 78747 | BA06LW | 8 Ounce Glass | SE - Sediment |
| 78748 | BA06LX | 8 Ounce Glass | SE - Sediment |
| 78749 | BA06LY | 8 Ounce Glass | SE - Sediment |
| 78750 | BA06LZ | 8 Ounce Glass | SE - Sediment |
| 78751 | BA06M0 | 4 Ounce Glass | SE - Sediment |
| 78752 | BA06M1 | 8 Ounce Glass | SE - Sediment |
| 78753 | BA06M2 | 8 Ounce Glass | SE - Sediment |
| 78754 | BA06M3 | 8 Ounce Glass | SE - Sediment |
| 78755 | BA06M4 | 8 Ounce Glass | SE - Sediment |
| 78756 | BA06M5 | 8 Ounce Glass | SE - Sediment |
| 78757 | BA06M6 | 8 Ounce Glass | SE - Sediment |
| 78758 | BA06M7 | 8 Ounce Glass | SE - Sediment |
| 78759 | BA06M8 | 8 Ounce Glass | SE - Sediment |
| 78760 | BA06MA | 8 Ounce Glass | SE - Sediment |
| 78761 | BA06MB | 8 Ounce Glass | SE - Sediment |
| 78762 | BA06MC | 8 Ounce Glass | SE - Sediment |
| 78763 | BA06MD | 8 Ounce Glass | SE - Sediment |
| 78764 | BA06ME | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78765 | BA06MF | 8 Ounce Glass | SE - Sediment |
| 78766 | BA06MG | 8 Ounce Glass | SE - Sediment |
| 78767 | BA06MI | 8 Ounce Glass | SE - Sediment |
| 78768 | BA06MJ | 8 Ounce Glass | SE - Sediment |
| 78769 | BA06MK | 8 Ounce Glass | SE - Sediment |
| 78770 | BA06MQ | 16 Ounce Glass | SE - Sediment |
| 78771 | BA06MS | 16 Ounce Glass | SE - Sediment |
| 78772 | BA06MT | 16 Ounce Glass | SE - Sediment |
| 78773 | BA06MU | 16 Ounce Glass | SE - Sediment |
| 78774 | BA06Q7 | 4 Ounce Glass | SE - Sediment |
| 78775 | BA06Q8 | 4 Ounce Glass | SE - Sediment |
| 78776 | BA06Q9 | 4 Ounce Glass | SE - Sediment |
| 78777 | BA06QA | 4 Ounce Glass | SE - Sediment |
| 78778 | BA06QB | 4 Ounce Glass | SE - Sediment |
| 78779 | BA06QC | 4 Ounce Glass | SE - Sediment |
| 78780 | BA06QD | 4 Ounce Glass | SE - Sediment |
| 78781 | BA06QE | 4 Ounce Glass | SE - Sediment |
| 78782 | BA06QF | 4 Ounce Glass | SE - Sediment |
| 78783 | BA06QG | 4 Ounce Glass | SE - Sediment |
| 78784 | BA06QH | 4 Ounce Glass | SE - Sediment |
| 78785 | BA06QI | 4 Ounce Glass | SE - Sediment |
| 78786 | BA06QJ | 4 Ounce Glass | SE - Sediment |
| 78787 | BA06QK | 4 Ounce Glass | SE - Sediment |
| 78788 | BA06QL | 4 Ounce Glass | SE - Sediment |
| 78789 | BA06QM | 4 Ounce Glass | SE - Sediment |
| 78790 | BA06QN | 4 Ounce Glass | SE - Sediment |
| 78791 | BA06QO | 4 Ounce Glass | SE - Sediment |
| 78792 | BA06QP | 4 Ounce Glass | SE - Sediment |
| 78793 | BA06QQ | 4 Ounce Glass | SE - Sediment |
| 78794 | BA06QR | 4 Ounce Glass | SE - Sediment |
| 78795 | BA06QS | 4 Ounce Glass | SE - Sediment |
| 78796 | BA06QT | 4 Ounce Glass | SE - Sediment |
| 78797 | BA06QU | 4 Ounce Glass | SE - Sediment |
| 78798 | BA07J4 | 4 Ounce Glass | SE - Sediment |
| 78799 | BA07J5 | 4 Ounce Glass | SE - Sediment |
| 78800 | BA07J6 | 4 Ounce Glass | SE - Sediment |
| 78801 | BA07J7 | 4 Ounce Glass | SE - Sediment |
| 78802 | BA07J8 | 4 Ounce Glass | SE - Sediment |
| 78803 | BA07J9 | 4 Ounce Glass | SE - Sediment |
| 78804 | BA07JA | 4 Ounce Glass | SE - Sediment |
| 78805 | BA07JB | 4 Ounce Glass | SE - Sediment |
| 78806 | BA07JC | 4 Ounce Glass | SE - Sediment |
| 78807 | BA07JD | 4 Ounce Glass | SE - Sediment |
| 78808 | BA07JE | 4 Ounce Glass | SE - Sediment |
| 78809 | BA07JF | 4 Ounce Glass | SE - Sediment |
| 78810 | BA07JG | 4 Ounce Glass | SE - Sediment |
| 78811 | BA07JH | 4 Ounce Glass | SE - Sediment |
| 78812 | BA07JI | 4 Ounce Glass | SE - Sediment |
| 78813 | BA07JJ | 4 Ounce Glass | SE - Sediment |
| 78814 | BA07JK | 4 Ounce Glass | SE - Sediment |
| 78815 | BA07JL | 4 Ounce Glass | SE - Sediment |
| 78816 | BA07JM | 4 Ounce Glass | SE - Sediment |
| 78817 | BA07JN | 4 Ounce Glass | SE - Sediment |
| 78818 | BA07JO | 4 Ounce Glass | SE - Sediment |
| 78819 | BA07JP | 4 Ounce Glass | SE - Sediment |
| 78820 | BA07JQ | 4 Ounce Glass | SE - Sediment |
| 78821 | BA07JR | 4 Ounce Glass | SE - Sediment |
| 78822 | BA07JS | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78823 | BA07JT | 4 Ounce Glass | SE - Sediment |
| 78824 | BA07JU | 4 Ounce Glass | SE - Sediment |
| 78825 | BA07JV | 4 Ounce Glass | SE - Sediment |
| 78826 | BA07JW | 4 Ounce Glass | SE - Sediment |
| 78827 | BA07JX | 4 Ounce Glass | SE - Sediment |
| 78828 | BA07JY | 4 Ounce Glass | SE - Sediment |
| 78829 | BA07JZ | 4 Ounce Glass | SE - Sediment |
| 78830 | BA07K0 | 4 Ounce Glass | SE - Sediment |
| 78831 | BA07K1 | 4 Ounce Glass | SE - Sediment |
| 78832 | BA07K2 | 4 Ounce Glass | SE - Sediment |
| 78833 | BA07K3 | 4 Ounce Glass | SE - Sediment |
| 78834 | BA07K4 | 4 Ounce Glass | SE - Sediment |
| 78835 | BA07K5 | 4 Ounce Glass | SE - Sediment |
| 78836 | BA07K7 | 4 Ounce Glass | SE - Sediment |
| 78837 | BA07K8 | 4 Ounce Glass | SE - Sediment |
| 78838 | BA07K9 | 4 Ounce Glass | SE - Sediment |
| 78839 | BA07KA | 4 Ounce Glass | SE - Sediment |
| 78840 | BA07KB | 4 Ounce Glass | SE - Sediment |
| 78841 | BA07KC | 4 Ounce Glass | SE - Sediment |
| 78842 | BA07KD | 4 Ounce Glass | SE - Sediment |
| 78843 | BA07KE | 4 Ounce Glass | SE - Sediment |
| 78844 | BA07KF | 4 Ounce Glass | SE - Sediment |
| 78845 | BA07KG | 4 Ounce Glass | SE - Sediment |
| 78846 | BA07KH | 4 Ounce Glass | SE - Sediment |
| 78847 | BA07KI | 4 Ounce Glass | SE - Sediment |
| 78848 | BA07KJ | 4 Ounce Glass | SE - Sediment |
| 78849 | BA07KK | 4 Ounce Glass | SE - Sediment |
| 78850 | BA07KL | 4 Ounce Glass | SE - Sediment |
| 78851 | BA07KM | 4 Ounce Glass | SE - Sediment |
| 78852 | BA07KN | 4 Ounce Glass | SE - Sediment |
| 78853 | BA07KO | 4 Ounce Glass | SE - Sediment |
| 78854 | BA07KP | 4 Ounce Glass | SE - Sediment |
| 78855 | BA07KQ | 4 Ounce Glass | SE - Sediment |
| 78856 | BA07KR | 4 Ounce Glass | SE - Sediment |
| 78857 | BA07KS | 4 Ounce Glass | SE - Sediment |
| 78858 | BA07KT | 4 Ounce Glass | SE - Sediment |
| 78859 | BA07KU | 4 Ounce Glass | SE - Sediment |
| 78860 | BA07KV | 4 Ounce Glass | SE - Sediment |
| 78861 | BA07KW | 4 Ounce Glass | SE - Sediment |
| 78862 | BA07KX | 4 Ounce Glass | SE - Sediment |
| 78863 | BA07KY | 4 Ounce Glass | SE - Sediment |
| 78864 | BA07KZ | 4 Ounce Glass | SE - Sediment |
| 78865 | BA07L0 | 4 Ounce Glass | SE - Sediment |
| 78866 | BA07L1 | 4 Ounce Glass | SE - Sediment |
| 78867 | BA0CAR | 4 Ounce Glass | SE - Sediment |
| 78868 | BA0CAS | 4 Ounce Glass | SE - Sediment |
| 78869 | BA0CAT | 4 Ounce Glass | SE - Sediment |
| 78870 | BA0CAU | 4 Ounce Glass | SE - Sediment |
| 78871 | BA0CAV | 4 Ounce Glass | SE - Sediment |
| 78872 | BA0CAW | 4 Ounce Glass | SE - Sediment |
| 78873 | BA0CAX | 4 Ounce Glass | SE - Sediment |
| 78874 | BA0CAY | 4 Ounce Glass | SE - Sediment |
| 78875 | BA0CAZ | 4 Ounce Glass | SE - Sediment |
| 78876 | BA0CB0 | 4 Ounce Glass | SE - Sediment |
| 78877 | BA0CB1 | 4 Ounce Glass | SE - Sediment |
| 78878 | BA0CB2 | 4 Ounce Glass | SE - Sediment |
| 78879 | BA0CB3 | 4 Ounce Glass | SE - Sediment |
| 78880 | BA0CB4 | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78881 | BA0CB5 | 4 Ounce Glass | SE - Sediment |
| 78882 | BA0CB6 | 4 Ounce Glass | SE - Sediment |
| 78883 | BA0CB7 | 4 Ounce Glass | SE - Sediment |
| 78884 | BA0CB8 | 4 Ounce Glass | SE - Sediment |
| 78885 | BA0CB9 | 4 Ounce Glass | SE - Sediment |
| 78886 | BA0CBA | 4 Ounce Glass | SE - Sediment |
| 78887 | BA0CBB | 4 Ounce Glass | SE - Sediment |
| 78888 | BA0CRW | 4 Ounce Glass | SE - Sediment |
| 78889 | BA0CRX | 4 Ounce Glass | SE - Sediment |
| 78890 | BA0CRY | 4 Ounce Glass | SE - Sediment |
| 78891 | BA0CRZ | 4 Ounce Glass | SE - Sediment |
| 78892 | BA0CS0 | 4 Ounce Glass | SE - Sediment |
| 78893 | BA0CS1 | 4 Ounce Glass | SE - Sediment |
| 78894 | BA0CS2 | 4 Ounce Glass | SE - Sediment |
| 78895 | BA0CS3 | 4 Ounce Glass | SE - Sediment |
| 78896 | BA0CS4 | 4 Ounce Glass | SE - Sediment |
| 78897 | BA0CS5 | 4 Ounce Glass | SE - Sediment |
| 78898 | BA0CS6 | 4 Ounce Glass | SE - Sediment |
| 78899 | BA0CS7 | 4 Ounce Glass | SE - Sediment |
| 78900 | BA0CS8 | 4 Ounce Glass | SE - Sediment |
| 78901 | BA0CS9 | 4 Ounce Glass | SE - Sediment |
| 78902 | BA0CSA | 4 Ounce Glass | SE - Sediment |
| 78903 | BA0CSB | 4 Ounce Glass | SE - Sediment |
| 78904 | BA0CSC | 4 Ounce Glass | SE - Sediment |
| 78905 | BA0CSD | 4 Ounce Glass | SE - Sediment |
| 78906 | BA0CSE | 4 Ounce Glass | SE - Sediment |
| 78907 | BA0CSF | 4 Ounce Glass | SE - Sediment |
| 78908 | BA0CSG | 4 Ounce Glass | SE - Sediment |
| 78909 | BA0CSH | 4 Ounce Glass | SE - Sediment |
| 78910 | BA0CSI | 4 Ounce Glass | SE - Sediment |
| 78911 | BA0CSJ | 4 Ounce Glass | SE - Sediment |
| 78912 | BA0CSK | 4 Ounce Glass | SE - Sediment |
| 78913 | BA0CSL | 4 Ounce Glass | SE - Sediment |
| 78914 | BA0CSM | 4 Ounce Glass | SE - Sediment |
| 78915 | BA0CSN | 4 Ounce Glass | SE - Sediment |
| 78916 | BA0CSO | 4 Ounce Glass | SE - Sediment |
| 78917 | BA0CSP | 4 Ounce Glass | SE - Sediment |
| 78918 | BA0CSQ | 4 Ounce Glass | SE - Sediment |
| 78919 | BA0CSR | 4 Ounce Glass | SE - Sediment |
| 78920 | BA0CSS | 4 Ounce Glass | SE - Sediment |
| 78921 | BA0CST | 4 Ounce Glass | SE - Sediment |
| 78922 | BA0CSU | 4 Ounce Glass | SE - Sediment |
| 78923 | BA0CSV | 4 Ounce Glass | SE - Sediment |
| 78924 | BA0CSW | 4 Ounce Glass | SE - Sediment |
| 78925 | BA0CSX | 4 Ounce Glass | SE - Sediment |
| 78926 | BA0CSY | 4 Ounce Glass | SE - Sediment |
| 78927 | BA0CSZ | 4 Ounce Glass | SE - Sediment |
| 78928 | BA0CT0 | 4 Ounce Glass | SE - Sediment |
| 78929 | BA0CT1 | 8 Ounce Glass | SE - Sediment |
| 78930 | BA0CT2 | 8 Ounce Glass | SE - Sediment |
| 78931 | BA0CT3 | 8 Ounce Glass | SE - Sediment |
| 78932 | BA0CT4 | 8 Ounce Glass | SE - Sediment |
| 78933 | BA0CT5 | 8 Ounce Glass | SE - Sediment |
| 78934 | BA0CT6 | 8 Ounce Glass | SE - Sediment |
| 78935 | BA0CT7 | 8 Ounce Glass | SE - Sediment |
| 78936 | BA0CT8 | 8 Ounce Glass | SE - Sediment |
| 78937 | BA0CT9 | 8 Ounce Glass | SE - Sediment |
| 78938 | BA0CTA | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 78939 | BA0CTB | 8 Ounce Glass | SE - Sediment |
| 78940 | BA0CTC | 8 Ounce Glass | SE - Sediment |
| 78941 | BA0CTD | 8 Ounce Glass | SE - Sediment |
| 78942 | BA0CTE | 8 Ounce Glass | SE - Sediment |
| 78943 | BA0CTF | 4 Ounce Glass | SE - Sediment |
| 78944 | BA0CTG | 4 Ounce Glass | SE - Sediment |
| 78945 | BA0CTH | 4 Ounce Glass | SE - Sediment |
| 78946 | BA0CTI | 8 Ounce Glass | SE - Sediment |
| 78947 | BA0CTJ | 8 Ounce Glass | SE - Sediment |
| 78948 | BA0CTK | 8 Ounce Glass | SE - Sediment |
| 78949 | BA0CTL | 8 Ounce Glass | SE - Sediment |
| 78950 | BA0CTM | 8 Ounce Glass | SE - Sediment |
| 78951 | BA0CTN | 8 Ounce Glass | SE - Sediment |
| 78952 | BA0CTO | 8 Ounce Glass | SE - Sediment |
| 78953 | BA0DAL | 4 Ounce Glass | SE - Sediment |
| 78954 | BA0DAM | 4 Ounce Glass | SE - Sediment |
| 78955 | BA0DAN | 4 Ounce Glass | SE - Sediment |
| 78956 | BA0DAO | 4 Ounce Glass | SE - Sediment |
| 78957 | BA0DAP | 4 Ounce Glass | SE - Sediment |
| 78958 | BA0DAQ | 4 Ounce Glass | SE - Sediment |
| 78959 | BA0DAR | 4 Ounce Glass | SE - Sediment |
| 78960 | BA0DAS | 4 Ounce Glass | SE - Sediment |
| 78961 | BA0DAT | 4 Ounce Glass | SE - Sediment |
| 78962 | BA0DAU | 4 Ounce Glass | SE - Sediment |
| 78963 | BA0DAV | 4 Ounce Glass | SE - Sediment |
| 78964 | BA0DAW | 4 Ounce Glass | SE - Sediment |
| 78965 | BA0DAX | 4 Ounce Glass | SE - Sediment |
| 78966 | BA0DAY | 4 Ounce Glass | SE - Sediment |
| 78967 | BA0DAZ | 4 Ounce Glass | SE - Sediment |
| 78968 | BA0DB0 | 4 Ounce Glass | SE - Sediment |
| 78969 | BA0DB1 | 4 Ounce Glass | SE - Sediment |
| 78970 | BA0DB2 | 4 Ounce Glass | SE - Sediment |
| 78971 | BA0DB3 | 4 Ounce Glass | SE - Sediment |
| 78972 | BA0DB4 | 4 Ounce Glass | SE - Sediment |
| 78973 | BA0DB5 | 4 Ounce Glass | SE - Sediment |
| 78974 | BA0DB6 | 4 Ounce Glass | SE - Sediment |
| 78975 | BA0DB7 | 4 Ounce Glass | SE - Sediment |
| 78976 | BA0DB8 | 4 Ounce Glass | SE - Sediment |
| 78977 | BA0DB9 | 4 Ounce Glass | SE - Sediment |
| 78978 | BA0DBA | 4 Ounce Glass | SE - Sediment |
| 78979 | BA0DBB | 4 Ounce Glass | SE - Sediment |
| 78980 | BA0DBC | 4 Ounce Glass | SE - Sediment |
| 78981 | BA0DBD | 4 Ounce Glass | SE - Sediment |
| 78982 | BA0DBE | 4 Ounce Glass | SE - Sediment |
| 78983 | BA0DBF | 4 Ounce Glass | SE - Sediment |
| 78984 | BA0DBG | 4 Ounce Glass | SE - Sediment |
| 78985 | BA0DBH | 4 Ounce Glass | SE - Sediment |
| 78986 | BA0DBI | 4 Ounce Glass | SE - Sediment |
| 78987 | BA0DBJ | 4 Ounce Glass | SE - Sediment |
| 78988 | BA0DBK | 4 Ounce Glass | SE - Sediment |
| 78989 | BA0DBL | 4 Ounce Glass | SE - Sediment |
| 78990 | BA0DBM | 4 Ounce Glass | SE - Sediment |
| 78991 | BA0DBN | 4 Ounce Glass | SE - Sediment |
| 78992 | BA0DBO | 4 Ounce Glass | SE - Sediment |
| 78993 | BA0DBP | 4 Ounce Glass | SE - Sediment |
| 78994 | BA0DBQ | 4 Ounce Glass | SE - Sediment |
| 78995 | BA0DBR | 4 Ounce Glass | SE - Sediment |
| 78996 | BA0DBS | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 78997 | BA0DBT | 4 Ounce Glass | SE - Sediment |
| 78998 | BA0DBU | 4 Ounce Glass | SE - Sediment |
| 78999 | BA0DBV | 4 Ounce Glass | SE - Sediment |
| 79000 | BA0DBW | 4 Ounce Glass | SE - Sediment |
| 79001 | BA0DBX | 8 Ounce Glass | SE - Sediment |
| 79002 | BA0DBY | 8 Ounce Glass | SE - Sediment |
| 79003 | BA0DBZ | 16 Ounce Glass | SE - Sediment |
| 79004 | BA0DCA | 16 Ounce Glass | SE - Sediment |
| 79005 | BA0DCC | 4 Ounce Glass | SE - Sediment |
| 79006 | BA0DCD | 4 Ounce Glass | SE - Sediment |
| 79007 | BA0DCE | 4 Ounce Glass | SE - Sediment |
| 79008 | BA0DCF | 4 Ounce Glass | SE - Sediment |
| 79009 | BA0DCG | 4 Ounce Glass | SE - Sediment |
| 79010 | BA0DCH | 4 Ounce Glass | SE - Sediment |
| 79011 | BA0DCI | 4 Ounce Glass | SE - Sediment |
| 79012 | BA0DCJ | 4 Ounce Glass | SE - Sediment |
| 79013 | BA0DCK | 4 Ounce Glass | SE - Sediment |
| 79014 | BA0DCL | 4 Ounce Glass | SE - Sediment |
| 79015 | BA0DCM | 4 Ounce Glass | SE - Sediment |
| 79016 | BA0DCN | 4 Ounce Glass | SE - Sediment |
| 79017 | BA0DCO | 4 Ounce Glass | SE - Sediment |
| 79018 | BA0DCP | 4 Ounce Glass | SE - Sediment |
| 79019 | BA0DCQ | 4 Ounce Glass | SE - Sediment |
| 79020 | BA0DCR | 2 Ounce Glass | SE - Sediment |
| 79021 | BA0DCS | 2 Ounce Glass | SE - Sediment |
| 79022 | BA0DCT | 2 Ounce Glass | SE - Sediment |
| 79023 | BA0DCU | 4 Ounce Glass | SE - Sediment |
| 79024 | BA0DCV | 2 Ounce Glass | SE - Sediment |
| 79025 | BA0DCW | 2 Ounce Glass | SE - Sediment |
| 79026 | BA0DCX | 2 Ounce Glass | SE - Sediment |
| 79027 | BA0DCY | 4 Ounce Glass | SE - Sediment |
| 79028 | BA0DCZ | 4 Ounce Glass | SE - Sediment |
| 79029 | BA0DD0 | 4 Ounce Glass | SE - Sediment |
| 79030 | BA0DD1 | 4 Ounce Glass | SE - Sediment |
| 79031 | BA0DD2 | 4 Ounce Glass | SE - Sediment |
| 79032 | BA0DFC | 4 Ounce Glass | SE - Sediment |
| 79033 | BA0DFD | 4 Ounce Glass | SE - Sediment |
| 79034 | BA0DFE | 4 Ounce Glass | SE - Sediment |
| 79035 | BA0DKC | 8 Ounce Glass | SE - Sediment |
| 79036 | BA0DKD | 8 Ounce Glass | SE - Sediment |
| 79037 | BA0DKE | 8 Ounce Glass | SE - Sediment |
| 79038 | BA0DKF | 8 Ounce Glass | SE - Sediment |
| 79039 | BA0DKG | 8 Ounce Glass | SE - Sediment |
| 79040 | BA0DKH | 8 Ounce Glass | SE - Sediment |
| 79041 | BA0DKI | 8 Ounce Glass | SE - Sediment |
| 79042 | BA0DKJ | 8 Ounce Glass | SE - Sediment |
| 79043 | BA0DKK | 8 Ounce Glass | SE - Sediment |
| 79044 | BA0DKL | 8 Ounce Glass | SE - Sediment |
| 79045 | BA0DKM | 8 Ounce Glass | SE - Sediment |
| 79046 | BA0DKN | 8 Ounce Glass | SE - Sediment |
| 79047 | BA0DKO | 8 Ounce Glass | SE - Sediment |
| 79048 | BA0DKP | 8 Ounce Glass | SE - Sediment |
| 79049 | BA0DKQ | 8 Ounce Glass | SE - Sediment |
| 79050 | BA0DKR | 8 Ounce Glass | SE - Sediment |
| 79051 | BA0DKS | 8 Ounce Glass | SE - Sediment |
| 79052 | BA0DKT | 8 Ounce Glass | SE - Sediment |
| 79053 | BA0DKU | 8 Ounce Glass | SE - Sediment |
| 79054 | BA0DKV | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79055 | BA0DKW | 4 Ounce Glass | SE - Sediment |
| 79056 | BA0DKX | 4 Ounce Glass | SE - Sediment |
| 79057 | BA0DKY | 4 Ounce Glass | SE - Sediment |
| 79058 | BA0DKZ | 4 Ounce Glass | SE - Sediment |
| 79059 | BA0DR6 | 4 Ounce Glass | SE - Sediment |
| 79060 | BA0DR7 | 4 Ounce Glass | SE - Sediment |
| 79061 | BA0DR8 | 4 Ounce Glass | SE - Sediment |
| 79062 | BA0DR9 | 4 Ounce Glass | SE - Sediment |
| 79063 | BA0DRA | 4 Ounce Glass | SE - Sediment |
| 79064 | BA0DRB | 4 Ounce Glass | SE - Sediment |
| 79065 | BA0DRC | 4 Ounce Glass | SE - Sediment |
| 79066 | BA0DRD | 4 Ounce Glass | SE - Sediment |
| 79067 | BA0DRE | 4 Ounce Glass | SE - Sediment |
| 79068 | BA0DRF | 4 Ounce Glass | SE - Sediment |
| 79069 | BA0DRG | 4 Ounce Glass | SE - Sediment |
| 79070 | BA0DRH | 4 Ounce Glass | SE - Sediment |
| 79071 | BA0DRI | 4 Ounce Glass | SE - Sediment |
| 79072 | BA0DRJ | 4 Ounce Glass | SE - Sediment |
| 79073 | BA0DRK | 4 Ounce Glass | SE - Sediment |
| 79074 | BA0DRL | 4 Ounce Glass | SE - Sediment |
| 79075 | BA0DRM | 4 Ounce Glass | SE - Sediment |
| 79076 | BA0DRN | 4 Ounce Glass | SE - Sediment |
| 79077 | BA0DRO | 4 Ounce Glass | SE - Sediment |
| 79078 | BA0DRP | 4 Ounce Glass | SE - Sediment |
| 79079 | BA0DRQ | 4 Ounce Glass | SE - Sediment |
| 79080 | BA0DRR | 4 Ounce Glass | SE - Sediment |
| 79081 | BA0DRS | 4 Ounce Glass | SE - Sediment |
| 79082 | BA0DRT | 4 Ounce Glass | SE - Sediment |
| 79083 | BA0DRU | 8 Ounce Glass | SE - Sediment |
| 79084 | BA0DRV | 8 Ounce Glass | SE - Sediment |
| 79085 | BA0DRW | 8 Ounce Glass | SE - Sediment |
| 79086 | BA0DRX | 8 Ounce Glass | SE - Sediment |
| 79087 | BA0DRY | 8 Ounce Glass | SE - Sediment |
| 79088 | BA0DRZ | 8 Ounce Glass | SE - Sediment |
| 79089 | BA0DS0 | 8 Ounce Glass | SE - Sediment |
| 79090 | BA0DS1 | 8 Ounce Glass | SE - Sediment |
| 79091 | BA0DS2 | 8 Ounce Glass | SE - Sediment |
| 79092 | BA0DS3 | 8 Ounce Glass | SE - Sediment |
| 79093 | BA0DS4 | 8 Ounce Glass | SE - Sediment |
| 79094 | BA0DS5 | 8 Ounce Glass | SE - Sediment |
| 79095 | BA0DS6 | 8 Ounce Glass | SE - Sediment |
| 79096 | BA0DS7 | 8 Ounce Glass | SE - Sediment |
| 79097 | BA0DS8 | 8 Ounce Glass | SE - Sediment |
| 79098 | BA0DS9 | 8 Ounce Glass | SE - Sediment |
| 79099 | BA0DSA | 8 Ounce Glass | SE - Sediment |
| 79100 | BA0DSB | 8 Ounce Glass | SE - Sediment |
| 79101 | BA0DSC | 8 Ounce Glass | SE - Sediment |
| 79102 | BA0DSD | 8 Ounce Glass | SE - Sediment |
| 79103 | BA0DSF | 4 Ounce Glass | SE - Sediment |
| 79104 | BA0DSG | 4 Ounce Glass | SE - Sediment |
| 79105 | BA0DSH | 4 Ounce Glass | SE - Sediment |
| 79106 | BA0DTV | 8 Ounce Glass | SE - Sediment |
| 79107 | BA0DTW | 8 Ounce Glass | SE - Sediment |
| 79108 | BA0DTX | 8 Ounce Glass | SE - Sediment |
| 79109 | BA0DTZ | 8 Ounce Glass | SE - Sediment |
| 79110 | BA0DU0 | 8 Ounce Glass | SE - Sediment |
| 79111 | BA0DU1 | 16 Ounce Glass | SE - Sediment |
| 79112 | BA0DU3 | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79113 | BA0DU4 | 8 Ounce Glass | SE - Sediment |
| 79114 | BA0DU5 | 16 Ounce Glass | SE - Sediment |
| 79115 | BA0DU7 | 8 Ounce Glass | SE - Sediment |
| 79116 | BA0DU8 | 8 Ounce Glass | SE - Sediment |
| 79117 | BA0DU9 | 8 Ounce Glass | SE - Sediment |
| 79118 | BA0DUA | 16 Ounce Glass | SE - Sediment |
| 79119 | BA0DUC | 8 Ounce Glass | SE - Sediment |
| 79120 | BA0DUD | 8 Ounce Glass | SE - Sediment |
| 79121 | BA0DUE | 16 Ounce Glass | SE - Sediment |
| 79122 | BA0DUF | 8 Ounce Glass | SE - Sediment |
| 79123 | BA0DVD | 8 Ounce Glass | SE - Sediment |
| 79124 | BA0DVE | 8 Ounce Glass | SE - Sediment |
| 79125 | BA0DVF | 8 Ounce Glass | SE - Sediment |
| 79126 | BA0DVG | 8 Ounce Glass | SE - Sediment |
| 79127 | BA0DVI | 8 Ounce Glass | SE - Sediment |
| 79128 | BA0DVJ | 8 Ounce Glass | SE - Sediment |
| 79129 | BA0DVL | 8 Ounce Glass | SE - Sediment |
| 79130 | BA0DVM | 8 Ounce Glass | SE - Sediment |
| 79131 | BA0DVN | 8 Ounce Glass | SE - Sediment |
| 79132 | BA0DVO | 8 Ounce Glass | SE - Sediment |
| 79133 | BA0DVQ | 8 Ounce Glass | SE - Sediment |
| 79134 | BA0DVR | 8 Ounce Glass | SE - Sediment |
| 79135 | BA0DVS | 8 Ounce Glass | SE - Sediment |
| 79136 | BA0DVT | 8 Ounce Glass | SE - Sediment |
| 79137 | BA0DVU | 8 Ounce Glass | SE - Sediment |
| 79138 | BA0DW0 | 8 Ounce Glass | SE - Sediment |
| 79139 | BA0DW1 | 8 Ounce Glass | SE - Sediment |
| 79140 | BA0DW2 | 8 Ounce Glass | SE - Sediment |
| 79141 | BA0DW3 | 8 Ounce Glass | SE - Sediment |
| 79142 | BA0DW4 | 8 Ounce Glass | SE - Sediment |
| 79143 | BA0DW5 | 8 Ounce Glass | SE - Sediment |
| 79144 | BA0DW6 | 8 Ounce Glass | SE - Sediment |
| 79145 | BA0DW7 | 8 Ounce Glass | SE - Sediment |
| 79146 | BA0DW8 | 8 Ounce Glass | SE - Sediment |
| 79147 | BA0DW9 | 8 Ounce Glass | SE - Sediment |
| 79148 | BA0DWA | 8 Ounce Glass | SE - Sediment |
| 79149 | BA0DWB | 8 Ounce Glass | SE - Sediment |
| 79150 | BA0DWC | 8 Ounce Glass | SE - Sediment |
| 79151 | BA0DWD | 8 Ounce Glass | SE - Sediment |
| 79152 | BA0DWE | 8 Ounce Glass | SE - Sediment |
| 79153 | BA0DWF | 8 Ounce Glass | SE - Sediment |
| 79154 | BA0DWG | 8 Ounce Glass | SE - Sediment |
| 79155 | BA0DWH | 8 Ounce Glass | SE - Sediment |
| 79156 | BA0DWI | 8 Ounce Glass | SE - Sediment |
| 79157 | BA0DWK | 8 Ounce Glass | SE - Sediment |
| 79158 | BA0DWL | 8 Ounce Glass | SE - Sediment |
| 79159 | BA0DWM | 8 Ounce Glass | SE - Sediment |
| 79160 | BA0DWN | 8 Ounce Glass | SE - Sediment |
| 79161 | BA0DWP | 8 Ounce Glass | SE - Sediment |
| 79162 | BA0DWQ | 8 Ounce Glass | SE - Sediment |
| 79163 | BA0DWR | 8 Ounce Glass | SE - Sediment |
| 79164 | BA0DWT | 8 Ounce Glass | SE - Sediment |
| 79165 | BA0DWV | 8 Ounce Glass | SE - Sediment |
| 79166 | BA0DWW | 8 Ounce Glass | SE - Sediment |
| 79167 | BA0DX6 | 8 Ounce Glass | SE - Sediment |
| 79168 | BA0DX7 | 8 Ounce Glass | SE - Sediment |
| 79169 | BA0DX9 | 8 Ounce Glass | SE - Sediment |
| 79170 | BA0DXA | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79171 | BA0DXB | 4 Ounce Glass | SE - Sediment |
| 79172 | BA0DXC | 8 Ounce Glass | SE - Sediment |
| 79173 | BA0DXD | 8 Ounce Glass | SE - Sediment |
| 79174 | BA0DXE | 4 Ounce Glass | SE - Sediment |
| 79175 | BA0DXF | 4 Ounce Glass | SE - Sediment |
| 79176 | BA0DXG | 8 Ounce Glass | SE - Sediment |
| 79177 | BA0DXQ | 4 Ounce Glass | SE - Sediment |
| 79178 | BA0DXR | 4 Ounce Glass | SE - Sediment |
| 79179 | BA0DXS | 4 Ounce Glass | SE - Sediment |
| 79180 | BA0DXT | 4 Ounce Glass | SE - Sediment |
| 79181 | BA0DXU | 8 Ounce Glass | SE - Sediment |
| 79182 | BA0DXV | 8 Ounce Glass | SE - Sediment |
| 79183 | BA0DXW | 8 Ounce Glass | SE - Sediment |
| 79184 | BA0DXX | 8 Ounce Glass | SE - Sediment |
| 79185 | BA0DXY | 8 Ounce Glass | SE - Sediment |
| 79186 | BA0DXZ | 8 Ounce Glass | SE - Sediment |
| 79187 | BA0DY0 | 8 Ounce Glass | SE - Sediment |
| 79188 | BA0DY1 | 8 Ounce Glass | SE - Sediment |
| 79189 | BA0DY2 | 8 Ounce Glass | SE - Sediment |
| 79190 | BA0DY3 | 8 Ounce Glass | SE - Sediment |
| 79191 | BA0DY4 | 8 Ounce Glass | SE - Sediment |
| 79192 | BA0DY5 | 8 Ounce Glass | SE - Sediment |
| 79193 | BA0DY6 | 8 Ounce Glass | SE - Sediment |
| 79194 | BA0DY7 | 8 Ounce Glass | SE - Sediment |
| 79195 | BA0DY8 | 8 Ounce Glass | SE - Sediment |
| 79196 | BA0DY9 | 8 Ounce Glass | SE - Sediment |
| 79197 | BA0DYA | 8 Ounce Glass | SE - Sediment |
| 79198 | BA0DYB | 8 Ounce Glass | SE - Sediment |
| 79199 | BA0DYC | 8 Ounce Glass | SE - Sediment |
| 79200 | BA0DYD | 8 Ounce Glass | SE - Sediment |
| 79201 | BA0DYE | 8 Ounce Glass | SE - Sediment |
| 79202 | BA0DYF | 8 Ounce Glass | SE - Sediment |
| 79203 | BA0DYG | 8 Ounce Glass | SE - Sediment |
| 79204 | BA0DYH | 8 Ounce Glass | SE - Sediment |
| 79205 | BA0EBB | 4 Ounce Glass | SE - Sediment |
| 79206 | BA0EBC | 4 Ounce Glass | SE - Sediment |
| 79207 | BA0EBD | 4 Ounce Glass | SE - Sediment |
| 79208 | BA0EBE | 4 Ounce Glass | SE - Sediment |
| 79209 | BA0EBF | 4 Ounce Glass | SE - Sediment |
| 79210 | BA0EBG | 4 Ounce Glass | SE - Sediment |
| 79211 | BA0EBH | 4 Ounce Glass | SE - Sediment |
| 79212 | BA0EBI | 4 Ounce Glass | SE - Sediment |
| 79213 | BA0EBJ | 4 Ounce Glass | SE - Sediment |
| 79214 | BA0EBK | 4 Ounce Glass | SE - Sediment |
| 79215 | BA0EBL | 4 Ounce Glass | SE - Sediment |
| 79216 | BA0EBM | 4 Ounce Glass | SE - Sediment |
| 79217 | BA0EBN | 4 Ounce Glass | SE - Sediment |
| 79218 | BA0EBO | 4 Ounce Glass | SE - Sediment |
| 79219 | BA0EBQ | 4 Ounce Glass | SE - Sediment |
| 79220 | BA0EBR | 4 Ounce Glass | SE - Sediment |
| 79221 | BA0EBS | 4 Ounce Glass | SE - Sediment |
| 79222 | BA0EBT | 4 Ounce Glass | SE - Sediment |
| 79223 | BA0EBU | 4 Ounce Glass | SE - Sediment |
| 79224 | BA0EBV | 4 Ounce Glass | SE - Sediment |
| 79225 | BA0EBW | 4 Ounce Glass | SE - Sediment |
| 79226 | BA0EBX | 4 Ounce Glass | SE - Sediment |
| 79227 | BA0EBY | 4 Ounce Glass | SE - Sediment |
| 79228 | BA0EBZ | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79229 | BA0EC0 | 4 Ounce Glass | SE - Sediment |
| 79230 | BA0EC1 | 4 Ounce Glass | SE - Sediment |
| 79231 | BA0EC2 | 4 Ounce Glass | SE - Sediment |
| 79232 | BA0EC3 | 4 Ounce Glass | SE - Sediment |
| 79233 | BA0EC4 | 4 Ounce Glass | SE - Sediment |
| 79234 | BA0EC5 | 4 Ounce Glass | SE - Sediment |
| 79235 | BA0EC6 | 4 Ounce Glass | SE - Sediment |
| 79236 | BA0EC7 | 4 Ounce Glass | SE - Sediment |
| 79237 | BA0EC8 | 4 Ounce Glass | SE - Sediment |
| 79238 | BA0EC9 | 4 Ounce Glass | SE - Sediment |
| 79239 | BA0ECA | 4 Ounce Glass | SE - Sediment |
| 79240 | BA0ECB | 4 Ounce Glass | SE - Sediment |
| 79241 | BA0ECC | 4 Ounce Glass | SE - Sediment |
| 79242 | BA0ECD | 4 Ounce Glass | SE - Sediment |
| 79243 | BA0ECE | 4 Ounce Glass | SE - Sediment |
| 79244 | BA0ECF | 4 Ounce Glass | SE - Sediment |
| 79245 | BA0ECG | 4 Ounce Glass | SE - Sediment |
| 79246 | BA0ECH | 4 Ounce Glass | SE - Sediment |
| 79247 | BA0ECJ | 4 Ounce Glass | SE - Sediment |
| 79248 | BA0ECK | 4 Ounce Glass | SE - Sediment |
| 79249 | BA0ECL | 4 Ounce Glass | SE - Sediment |
| 79250 | BA0ECN | 4 Ounce Glass | SE - Sediment |
| 79251 | BA0ECO | 4 Ounce Glass | SE - Sediment |
| 79252 | BA0ECP | 4 Ounce Glass | SE - Sediment |
| 79253 | BA0ECQ | 4 Ounce Glass | SE - Sediment |
| 79254 | BA0ECR | 4 Ounce Glass | SE - Sediment |
| 79255 | BA0ECS | 4 Ounce Glass | SE - Sediment |
| 79256 | BA0ECT | 4 Ounce Glass | SE - Sediment |
| 79257 | BA0ECU | 4 Ounce Glass | SE - Sediment |
| 79258 | BA0ECV | 4 Ounce Glass | SE - Sediment |
| 79259 | BA0ECW | 4 Ounce Glass | SE - Sediment |
| 79260 | BA0ECX | 4 Ounce Glass | SE - Sediment |
| 79261 | BA0ECY | 4 Ounce Glass | SE - Sediment |
| 79262 | BA0ECZ | 4 Ounce Glass | SE - Sediment |
| 79263 | BA0ED0 | 4 Ounce Glass | SE - Sediment |
| 79264 | BA0ED1 | 4 Ounce Glass | SE - Sediment |
| 79265 | BA0ED2 | 4 Ounce Glass | SE - Sediment |
| 79266 | BA0ED3 | 4 Ounce Glass | SE - Sediment |
| 79267 | BA0ED4 | 4 Ounce Glass | SE - Sediment |
| 79268 | BA0ED5 | 4 Ounce Glass | SE - Sediment |
| 79269 | BA0ED6 | 4 Ounce Glass | SE - Sediment |
| 79270 | BA0ED7 | 4 Ounce Glass | SE - Sediment |
| 79271 | BA0ED8 | 4 Ounce Glass | SE - Sediment |
| 79272 | BA0ED9 | 4 Ounce Glass | SE - Sediment |
| 79273 | BA0EDA | 4 Ounce Glass | SE - Sediment |
| 79274 | BA0EDB | 8 Ounce Glass | SE - Sediment |
| 79275 | BA0EDC | 8 Ounce Glass | SE - Sediment |
| 79276 | BA0EDD | 8 Ounce Glass | SE - Sediment |
| 79277 | BA0EDE | 8 Ounce Glass | SE - Sediment |
| 79278 | BA0EDF | 8 Ounce Glass | SE - Sediment |
| 79279 | BA0EDG | 8 Ounce Glass | SE - Sediment |
| 79280 | BA0EDH | 8 Ounce Glass | SE - Sediment |
| 79281 | BA0EDI | 8 Ounce Glass | SE - Sediment |
| 79282 | BA0EDJ | 8 Ounce Glass | SE - Sediment |
| 79283 | BA0EDK | 8 Ounce Glass | SE - Sediment |
| 79284 | BA0EDL | 8 Ounce Glass | SE - Sediment |
| 79285 | BA0EDM | 8 Ounce Glass | SE - Sediment |
| 79286 | BA0EDN | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79287 | BA0EDO | 8 Ounce Glass | SE - Sediment |
| 79288 | BA0EDP | 4 Ounce Glass | SE - Sediment |
| 79289 | BA0EDQ | 8 Ounce Glass | SE - Sediment |
| 79290 | BA0EDR | 8 Ounce Glass | SE - Sediment |
| 79291 | BA0EDS | 8 Ounce Glass | SE - Sediment |
| 79292 | BA0EDT | 8 Ounce Glass | SE - Sediment |
| 79293 | BA0EDU | 8 Ounce Glass | SE - Sediment |
| 79294 | BA0EDV | 4 Ounce Glass | SE - Sediment |
| 79295 | BA0EDW | 8 Ounce Glass | SE - Sediment |
| 79296 | BA0EDX | 8 Ounce Glass | SE - Sediment |
| 79297 | BA0EDY | 8 Ounce Glass | SE - Sediment |
| 79298 | BA0EE0 | 4 Ounce Glass | SE - Sediment |
| 79299 | BA0EE1 | 8 Ounce Glass | SE - Sediment |
| 79300 | BA0EE2 | 8 Ounce Glass | SE - Sediment |
| 79301 | BA0EE3 | 8 Ounce Glass | SE - Sediment |
| 79302 | BA0EE4 | 8 Ounce Glass | SE - Sediment |
| 79303 | BA0EE5 | 8 Ounce Glass | SE - Sediment |
| 79304 | BA0EE6 | 4 Ounce Glass | SE - Sediment |
| 79305 | BA0EE7 | 4 Ounce Glass | SE - Sediment |
| 79306 | BA0EE8 | 4 Ounce Glass | SE - Sediment |
| 79307 | BA0EE9 | 4 Ounce Glass | SE - Sediment |
| 79308 | BA0EEA | 4 Ounce Glass | SE - Sediment |
| 79309 | BA0EEB | 4 Ounce Glass | SE - Sediment |
| 79310 | BA0EEC | 4 Ounce Glass | SE - Sediment |
| 79311 | BA0EED | 4 Ounce Glass | SE - Sediment |
| 79312 | BA0EEE | 4 Ounce Glass | SE - Sediment |
| 79313 | BA0EEF | 4 Ounce Glass | SE - Sediment |
| 79314 | BA0EEG | 4 Ounce Glass | SE - Sediment |
| 79315 | BA0EEH | 4 Ounce Glass | SE - Sediment |
| 79316 | BA0EEI | 4 Ounce Glass | SE - Sediment |
| 79317 | BA0EEJ | 4 Ounce Glass | SE - Sediment |
| 79318 | BA0EEK | 4 Ounce Glass | SE - Sediment |
| 79319 | BA0EEL | 4 Ounce Glass | SE - Sediment |
| 79320 | BA0EEM | 4 Ounce Glass | SE - Sediment |
| 79321 | BA0EEN | 4 Ounce Glass | SE - Sediment |
| 79322 | BA0EEO | 4 Ounce Glass | SE - Sediment |
| 79323 | BA0EEP | 4 Ounce Glass | SE - Sediment |
| 79324 | BA0EEQ | 4 Ounce Glass | SE - Sediment |
| 79325 | BA0EER | 4 Ounce Glass | SE - Sediment |
| 79326 | BA0EES | 4 Ounce Glass | SE - Sediment |
| 79327 | BA0EET | 4 Ounce Glass | SE - Sediment |
| 79328 | BA0EEU | 8 Ounce Glass | SE - Sediment |
| 79329 | BA0EEV | 8 Ounce Glass | SE - Sediment |
| 79330 | BA0EEW | 8 Ounce Glass | SE - Sediment |
| 79331 | BA0EEX | 8 Ounce Glass | SE - Sediment |
| 79332 | BA0EEY | 8 Ounce Glass | SE - Sediment |
| 79333 | BA0EEZ | 8 Ounce Glass | SE - Sediment |
| 79334 | BA0EF0 | 4 Ounce Glass | SE - Sediment |
| 79335 | BA0EF1 | 4 Ounce Glass | SE - Sediment |
| 79336 | BA0EF2 | 8 Ounce Glass | SE - Sediment |
| 79337 | BA0EF3 | 8 Ounce Glass | SE - Sediment |
| 79338 | BA0EF4 | 8 Ounce Glass | SE - Sediment |
| 79339 | BA0EF5 | 8 Ounce Glass | SE - Sediment |
| 79340 | BA0EF6 | 4 Ounce Glass | SE - Sediment |
| 79341 | BA0EF7 | 4 Ounce Glass | SE - Sediment |
| 79342 | BA0EF8 | 4 Ounce Glass | SE - Sediment |
| 79343 | BA0EF9 | 4 Ounce Glass | SE - Sediment |
| 79344 | BA0EFA | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79345 | BA0EFB | 4 Ounce Glass | SE - Sediment |
| 79346 | BA0EFC | 4 Ounce Glass | SE - Sediment |
| 79347 | BA0EFD | 4 Ounce Glass | SE - Sediment |
| 79348 | BA0EFE | 4 Ounce Glass | SE - Sediment |
| 79349 | BA0EFF | 4 Ounce Glass | SE - Sediment |
| 79350 | BA0EFG | 4 Ounce Glass | SE - Sediment |
| 79351 | BA0EFH | 4 Ounce Glass | SE - Sediment |
| 79352 | BA0EFI | 4 Ounce Glass | SE - Sediment |
| 79353 | BA0EFJ | 4 Ounce Glass | SE - Sediment |
| 79354 | BA0EFK | 4 Ounce Glass | SE - Sediment |
| 79355 | BA0EFL | 4 Ounce Glass | SE - Sediment |
| 79356 | BA0EFM | 4 Ounce Glass | SE - Sediment |
| 79357 | BA0EFN | 4 Ounce Glass | SE - Sediment |
| 79358 | BA0EFO | 4 Ounce Glass | SE - Sediment |
| 79359 | BA0EFP | 4 Ounce Glass | SE - Sediment |
| 79360 | BA0EFQ | 4 Ounce Glass | SE - Sediment |
| 79361 | BA0EFR | 4 Ounce Glass | SE - Sediment |
| 79362 | BA0EFS | 4 Ounce Glass | SE - Sediment |
| 79363 | BA0EFT | 4 Ounce Glass | SE - Sediment |
| 79364 | BA0EI3 | 4 Ounce Glass | SE - Sediment |
| 79365 | BA0EI4 | 4 Ounce Glass | SE - Sediment |
| 79366 | BA0EI5 | 4 Ounce Glass | SE - Sediment |
| 79367 | BA0EJO | 8 Ounce Glass | SE - Sediment |
| 79368 | BA0EJP | 8 Ounce Glass | SE - Sediment |
| 79369 | BA0EJQ | 8 Ounce Glass | SE - Sediment |
| 79370 | BA0EJR | 8 Ounce Glass | SE - Sediment |
| 79371 | BA0EJS | 8 Ounce Glass | SE - Sediment |
| 79372 | BA0EJT | 8 Ounce Glass | SE - Sediment |
| 79373 | BA0EJU | 8 Ounce Glass | SE - Sediment |
| 79374 | BA0EJV | 8 Ounce Glass | SE - Sediment |
| 79375 | BA0EJW | 8 Ounce Glass | SE - Sediment |
| 79376 | BA0EJX | 8 Ounce Glass | SE - Sediment |
| 79377 | BA0EJY | 8 Ounce Glass | SE - Sediment |
| 79378 | BA0EJZ | 8 Ounce Glass | SE - Sediment |
| 79379 | BA0EK0 | 8 Ounce Glass | SE - Sediment |
| 79380 | BA0EK1 | 8 Ounce Glass | SE - Sediment |
| 79381 | BA0EK2 | 8 Ounce Glass | SE - Sediment |
| 79382 | BA0EK3 | 8 Ounce Glass | SE - Sediment |
| 79383 | BA0EK4 | 8 Ounce Glass | SE - Sediment |
| 79384 | BA0EK5 | 8 Ounce Glass | SE - Sediment |
| 79385 | BA0EL9 | 4 Ounce Glass | SE - Sediment |
| 79386 | BA0ELA | 4 Ounce Glass | SE - Sediment |
| 79387 | BA0ELB | 4 Ounce Glass | SE - Sediment |
| 79388 | BA0ELC | 4 Ounce Glass | SE - Sediment |
| 79389 | BA0ELD | 4 Ounce Glass | SE - Sediment |
| 79390 | BA0ELE | 4 Ounce Glass | SE - Sediment |
| 79391 | BA0ELF | 4 Ounce Glass | SE - Sediment |
| 79392 | BA0ELG | 4 Ounce Glass | SE - Sediment |
| 79393 | BA0ELH | 4 Ounce Glass | SE - Sediment |
| 79394 | BA0ELI | 4 Ounce Glass | SE - Sediment |
| 79395 | BA0ELJ | 4 Ounce Glass | SE - Sediment |
| 79396 | BA0ELK | 4 Ounce Glass | SE - Sediment |
| 79397 | BA0ELL | 4 Ounce Glass | SE - Sediment |
| 79398 | BA0ELM | 4 Ounce Glass | SE - Sediment |
| 79399 | BA0ELN | 4 Ounce Glass | SE - Sediment |
| 79400 | BA0ELO | 4 Ounce Glass | SE - Sediment |
| 79401 | BA0ELP | 4 Ounce Glass | SE - Sediment |
| 79402 | BA0ELQ | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79403 | BA0ELR | 4 Ounce Glass | SE - Sediment |
| 79404 | BA0ELS | 4 Ounce Glass | SE - Sediment |
| 79405 | BA0ELT | 4 Ounce Glass | SE - Sediment |
| 79406 | BA0GQ0 | 4 Ounce Glass Clear | SE - Sediment |
| 79407 | BA0HHO | 25 Milliliter Glass Clear | SE - Sediment |
| 79408 | BA0HHU | 25 Milliliter Glass Clear | SE - Sediment |
| 79409 | BA0HHY | 25 Milliliter Glass Clear | SE - Sediment |
| 79410 | BA0HI8 | 25 Milliliter Glass Clear | SE - Sediment |
| 79411 | BA0HJ8 | 25 Milliliter Glass Clear | SE - Sediment |
| 79412 | BA0HJR | 25 Milliliter Glass Clear | SE - Sediment |
| 79413 | BA0HWG | 2 Milliliter Glass Clear | SE - Sediment |
| 79414 | BA0HWH | 2 Milliliter Glass Clear | SE - Sediment |
| 79415 | BA0HWK | 2 Milliliter Glass Clear | SE - Sediment |
| 79416 | BA0HYA | 2 Milliliter Glass Clear | SE - Sediment |
| 79417 | BA0HYC | 2 Milliliter Glass Clear | SE - Sediment |
| 79418 | BA0HYD | 2 Milliliter Glass Clear | SE - Sediment |
| 79419 | BA0HZK | 2 Milliliter Glass Clear | SE - Sediment |
| 79420 | BA0IWX | 2 Milliliter Glass Clear | SE - Sediment |
| 79421 | BA0IWZ | 2 Milliliter Glass Clear | SE - Sediment |
| 79422 | BA0IX0 | 2 Milliliter Glass Clear | SE - Sediment |
| 79423 | BA0LTP | 4 Ounce Glass Clear | SE - Sediment |
| 79424 | BA0LTQ | 4 Ounce Glass Clear | SE - Sediment |
| 79425 | BA0LTR | 4 Ounce Glass Clear | SE - Sediment |
| 79426 | BA0LTS | 4 Ounce Glass Clear | SE - Sediment |
| 79427 | BA0LTT | 4 Ounce Glass Clear | SE - Sediment |
| 79428 | BA0LTU | 4 Ounce Glass Clear | SE - Sediment |
| 79429 | BA0LTV | 4 Ounce Glass Clear | SE - Sediment |
| 79430 | BA0LTW | 4 Ounce Glass Clear | SE - Sediment |
| 79431 | BA0LTX | 4 Ounce Glass Clear | SE - Sediment |
| 79432 | BA0LTY | 4 Ounce Glass Clear | SE - Sediment |
| 79433 | BA0LTZ | 4 Ounce Glass Clear | SE - Sediment |
| 79434 | BA0LU0 | 4 Ounce Glass Clear | SE - Sediment |
| 79435 | BA0LU1 | 4 Ounce Glass Clear | SE - Sediment |
| 79436 | BA0LU2 | 4 Ounce Glass Clear | SE - Sediment |
| 79437 | BA0LU3 | 4 Ounce Glass Clear | SE - Sediment |
| 79438 | BA0LU4 | 4 Ounce Glass Clear | SE - Sediment |
| 79439 | BA0LU5 | 4 Ounce Glass Clear | SE - Sediment |
| 79440 | BA0LU6 | 4 Ounce Glass Clear | SE - Sediment |
| 79441 | BA0LU7 | 4 Ounce Glass Clear | SE - Sediment |
| 79442 | BA0LU8 | 4 Ounce Glass Clear | SE - Sediment |
| 79443 | BA0LU9 | 4 Ounce Glass Clear | SE - Sediment |
| 79444 | BA0LUA | 4 Ounce Glass Clear | SE - Sediment |
| 79445 | BA0LUB | 4 Ounce Glass Clear | SE - Sediment |
| 79446 | BA0LUC | 4 Ounce Glass Clear | SE - Sediment |
| 79447 | BA0LW1 | 8 Ounce Glass Clear | SE - Sediment |
| 79448 | BA0MBK | 4 Ounce Glass Clear | SE - Sediment |
| 79449 | BA0MBM | 4 Ounce Glass Clear | SE - Sediment |
| 79450 | BA0MBN | 4 Ounce Glass Clear | SE - Sediment |
| 79451 | BA0MBO | 4 Ounce Glass Clear | SE - Sediment |
| 79452 | BA0MBP | 4 Ounce Glass Clear | SE - Sediment |
| 79453 | BA0MJG | 4 Ounce Glass Clear | SE - Sediment |
| 79454 | BA0MJH | 4 Ounce Glass Clear | SE - Sediment |
| 79455 | BA0MJI | 4 Ounce Glass Clear | SE - Sediment |
| 79456 | BA0MJJ | 4 Ounce Glass Clear | SE - Sediment |
| 79457 | BA0MJK | 4 Ounce Glass Clear | SE - Sediment |
| 79458 | BA0MJL | 4 Ounce Glass Clear | SE - Sediment |
| 79459 | BA0MJM | 4 Ounce Glass Clear | SE - Sediment |
| 79460 | BA0MJN | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79461 | BA0MJO | 4 Ounce Glass Clear | SE - Sediment |
| 79462 | BA0MJP | 4 Ounce Glass Clear | SE - Sediment |
| 79463 | BA0MJQ | 4 Ounce Glass Clear | SE - Sediment |
| 79464 | BA0MJR | 4 Ounce Glass Clear | SE - Sediment |
| 79465 | BA0MJS | 4 Ounce Glass Clear | SE - Sediment |
| 79466 | BA0MJT | 4 Ounce Glass Clear | SE - Sediment |
| 79467 | BA0MJU | 4 Ounce Glass Clear | SE - Sediment |
| 79468 | BA0MJV | 4 Ounce Glass Clear | SE - Sediment |
| 79469 | BA0MJW | 4 Ounce Glass Clear | SE - Sediment |
| 79470 | BA0MJX | 4 Ounce Glass Clear | SE - Sediment |
| 79471 | BA0MJY | 4 Ounce Glass Clear | SE - Sediment |
| 79472 | BA0MJZ | 4 Ounce Glass Clear | SE - Sediment |
| 79473 | BA0MK0 | 4 Ounce Glass Clear | SE - Sediment |
| 79474 | BA0MK1 | 4 Ounce Glass Clear | SE - Sediment |
| 79475 | BA0MK2 | 4 Ounce Glass Clear | SE - Sediment |
| 79476 | BA0MK3 | 4 Ounce Glass Clear | SE - Sediment |
| 79477 | BA0NQ9 | 4 Ounce Glass Clear | SE - Sediment |
| 79478 | BA0NYF | 16 Ounce Glass Clear | SE - Sediment |
| 79479 | BA0NYO | 16 Ounce Glass Clear | SE - Sediment |
| 79480 | BA0NZ8 | 16 Ounce Glass Clear | SE - Sediment |
| 79481 | BA0NZB | 16 Ounce Glass Clear | SE - Sediment |
| 79482 | BA0NZH | 16 Ounce Glass Clear | SE - Sediment |
| 79483 | BA0OEZ | 8 Ounce Glass Clear | SE - Sediment |
| 79484 | BA0OF0 | 8 Ounce Glass Clear | SE - Sediment |
| 79485 | BA0OF1 | 8 Ounce Glass Clear | SE - Sediment |
| 79486 | BA0OF5 | 8 Ounce Glass Clear | SE - Sediment |
| 79487 | BA0OF6 | 8 Ounce Glass Clear | SE - Sediment |
| 79488 | BA0OF8 | 8 Ounce Glass Clear | SE - Sediment |
| 79489 | BA0OF9 | 8 Ounce Glass Clear | SE - Sediment |
| 79490 | BA0OFA | 2 Ounce Glass Clear | SE - Sediment |
| 79491 | BA0OFZ | 4 Ounce Glass Clear | SE - Sediment |
| 79492 | BA0OGT | 4 Ounce Glass Clear | SE - Sediment |
| 79493 | BA0OGU | 4 Ounce Glass Clear | SE - Sediment |
| 79494 | BA0OGV | 4 Ounce Glass Clear | SE - Sediment |
| 79495 | BA0OGW | 4 Ounce Glass Clear | SE - Sediment |
| 79496 | BA0OGX | 4 Ounce Glass Clear | SE - Sediment |
| 79497 | BA0OGY | 4 Ounce Glass Clear | SE - Sediment |
| 79498 | BA0OGZ | 4 Ounce Glass Clear | SE - Sediment |
| 79499 | BA0OH0 | 4 Ounce Glass Clear | SE - Sediment |
| 79500 | BA0ON6 | 8 Ounce Glass | SE - Sediment |
| 79501 | BA0ON7 | 8 Ounce Glass | SE - Sediment |
| 79502 | BA0ON8 | 8 Ounce Glass | SE - Sediment |
| 79503 | BA0ON9 | 8 Ounce Glass | SE - Sediment |
| 79504 | BA0ONB | 8 Ounce Glass | SE - Sediment |
| 79505 | BA0ONC | 8 Ounce Glass | SE - Sediment |
| 79506 | BA0OND | 8 Ounce Glass | SE - Sediment |
| 79507 | BA0ONE | 8 Ounce Glass | SE - Sediment |
| 79508 | BA0ONF | 8 Ounce Glass | SE - Sediment |
| 79509 | BA0ONG | 8 Ounce Glass | SE - Sediment |
| 79510 | BA0ONH | 8 Ounce Glass | SE - Sediment |
| 79511 | BA0ONI | 8 Ounce Glass | SE - Sediment |
| 79512 | BA0ONJ | 16 Ounce Glass | SE - Sediment |
| 79513 | BA0ONK | 16 Ounce Glass | SE - Sediment |
| 79514 | BA0ONL | 16 Ounce Glass | SE - Sediment |
| 79515 | BA0ONM | 16 Ounce Glass | SE - Sediment |
| 79516 | BA0ONN | 16 Ounce Glass | SE - Sediment |
| 79517 | BA0ONO | 16 Ounce Glass | SE - Sediment |
| 79518 | BA0ONP | 16 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79519 | BA0ONQ | 16 Ounce Glass | SE - Sediment |
| 79520 | BA0ONR | 16 Ounce Glass | SE - Sediment |
| 79521 | BA0ONS | 16 Ounce Glass | SE - Sediment |
| 79522 | BA0ONT | 16 Ounce Glass | SE - Sediment |
| 79523 | BA0ONU | 16 Ounce Glass | SE - Sediment |
| 79524 | BA0ONV | 16 Ounce Glass | SE - Sediment |
| 79525 | BA0ONW | 16 Ounce Glass | SE - Sediment |
| 79526 | BA0ONX | 16 Ounce Glass | SE - Sediment |
| 79527 | BA0ONY | 16 Ounce Glass | SE - Sediment |
| 79528 | BA0ONZ | 16 Ounce Glass | SE - Sediment |
| 79529 | BA0OO0 | 16 Ounce Glass | SE - Sediment |
| 79530 | BA0OO1 | 16 Ounce Glass | SE - Sediment |
| 79531 | BA0OO2 | 16 Ounce Glass | SE - Sediment |
| 79532 | BA0OO3 | 16 Ounce Glass | SE - Sediment |
| 79533 | BA0OO4 | 16 Ounce Glass | SE - Sediment |
| 79534 | BA0OO5 | 16 Ounce Glass | SE - Sediment |
| 79535 | BA0OO6 | 16 Ounce Glass | SE - Sediment |
| 79536 | BA0OO7 | 16 Ounce Glass | SE - Sediment |
| 79537 | BA0OO8 | 16 Ounce Glass | SE - Sediment |
| 79538 | BA0OO9 | 16 Ounce Glass | SE - Sediment |
| 79539 | BA0OOA | 16 Ounce Glass | SE - Sediment |
| 79540 | BA0OOB | 16 Ounce Glass | SE - Sediment |
| 79541 | BA0OOC | 16 Ounce Glass | SE - Sediment |
| 79542 | BA0OOD | 16 Ounce Glass | SE - Sediment |
| 79543 | BA0OOE | 16 Ounce Glass | SE - Sediment |
| 79544 | BA0OOF | 16 Ounce Glass | SE - Sediment |
| 79545 | BA0OOG | 16 Ounce Glass | SE - Sediment |
| 79546 | BA0OOH | 16 Ounce Glass | SE - Sediment |
| 79547 | BA0OOI | 16 Ounce Glass | SE - Sediment |
| 79548 | BA0OOJ | 8 Ounce Glass | SE - Sediment |
| 79549 | BA0OOK | 8 Ounce Glass | SE - Sediment |
| 79550 | BA0OOL | 8 Ounce Glass | SE - Sediment |
| 79551 | BA0OOM | 8 Ounce Glass | SE - Sediment |
| 79552 | BA0OON | 8 Ounce Glass | SE - Sediment |
| 79553 | BA0OOO | 8 Ounce Glass | SE - Sediment |
| 79554 | BA0OOP | 8 Ounce Glass | SE - Sediment |
| 79555 | BA0OOS | 8 Ounce Glass | SE - Sediment |
| 79556 | BA0OOT | 8 Ounce Glass | SE - Sediment |
| 79557 | BA0OOU | 8 Ounce Glass | SE - Sediment |
| 79558 | BA0OOV | 16 Ounce Glass | SE - Sediment |
| 79559 | BA0OOW | 16 Ounce Glass | SE - Sediment |
| 79560 | BA0OOX | 16 Ounce Glass | SE - Sediment |
| 79561 | BA0OOY | 8 Ounce Glass | SE - Sediment |
| 79562 | BA0OOZ | 16 Ounce Glass | SE - Sediment |
| 79563 | BA0OP0 | 16 Ounce Glass | SE - Sediment |
| 79564 | BA0OP1 | 8 Ounce Glass | SE - Sediment |
| 79565 | BA0OP2 | 16 Ounce Glass | SE - Sediment |
| 79566 | BA0OP3 | 16 Ounce Glass | SE - Sediment |
| 79567 | BA0OP4 | 8 Ounce Glass | SE - Sediment |
| 79568 | BA0OPB | 16 Ounce Glass | SE - Sediment |
| 79569 | BA0OPC | 16 Ounce Glass | SE - Sediment |
| 79570 | BA0OPD | 16 Ounce Glass | SE - Sediment |
| 79571 | BA0OPE | 16 Ounce Glass | SE - Sediment |
| 79572 | BA0OPF | 16 Ounce Glass | SE - Sediment |
| 79573 | BA0OPG | 16 Ounce Glass | SE - Sediment |
| 79574 | BA0OPH | 16 Ounce Glass | SE - Sediment |
| 79575 | BA0OPI | 16 Ounce Glass | SE - Sediment |
| 79576 | BA0OPJ | 16 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79577 | BA0OPK | 16 Ounce Glass | SE - Sediment |
| 79578 | BA0OPL | 16 Ounce Glass | SE - Sediment |
| 79579 | BA0OPM | 16 Ounce Glass | SE - Sediment |
| 79580 | BA0OPN | 16 Ounce Glass | SE - Sediment |
| 79581 | BA0OPO | 16 Ounce Glass | SE - Sediment |
| 79582 | BA0OPP | 16 Ounce Glass | SE - Sediment |
| 79583 | BA0OPQ | 16 Ounce Glass | SE - Sediment |
| 79584 | BA0OPR | 16 Ounce Glass | SE - Sediment |
| 79585 | BA0OPS | 16 Ounce Glass | SE - Sediment |
| 79586 | BA0OPT | 16 Ounce Glass | SE - Sediment |
| 79587 | BA0OPU | 16 Ounce Glass | SE - Sediment |
| 79588 | BA0OPV | 16 Ounce Glass | SE - Sediment |
| 79589 | BA0OPW | 16 Ounce Glass | SE - Sediment |
| 79590 | BA0OPX | 16 Ounce Glass | SE - Sediment |
| 79591 | BA0OPY | 16 Ounce Glass | SE - Sediment |
| 79592 | BA0OPZ | 16 Ounce Glass | SE - Sediment |
| 79593 | BA0OQ0 | 16 Ounce Glass | SE - Sediment |
| 79594 | BA0OQ1 | 8 Ounce Glass | SE - Sediment |
| 79595 | BA0OQ2 | 16 Ounce Glass | SE - Sediment |
| 79596 | BA0OQ3 | 8 Ounce Glass | SE - Sediment |
| 79597 | BA0OQ4 | 8 Ounce Glass | SE - Sediment |
| 79598 | BA0OQ5 | 8 Ounce Glass | SE - Sediment |
| 79599 | BA0OQ6 | 8 Ounce Glass | SE - Sediment |
| 79600 | BA0OQ7 | 8 Ounce Glass | SE - Sediment |
| 79601 | BA0OQ8 | 8 Ounce Glass | SE - Sediment |
| 79602 | BA0OQ9 | 8 Ounce Glass | SE - Sediment |
| 79603 | BA0OQA | 8 Ounce Glass | SE - Sediment |
| 79604 | BA0OQB | 8 Ounce Glass | SE - Sediment |
| 79605 | BA0OQC | 16 Ounce Glass | SE - Sediment |
| 79606 | BA0OQD | 8 Ounce Glass | SE - Sediment |
| 79607 | BA0OQE | 8 Ounce Glass | SE - Sediment |
| 79608 | BA0OY2 | 8 Ounce Glass | SE - Sediment |
| 79609 | BA0OY3 | 8 Ounce Glass | SE - Sediment |
| 79610 | BA0OY4 | 8 Ounce Glass | SE - Sediment |
| 79611 | BA0OY5 | 8 Ounce Glass | SE - Sediment |
| 79612 | BA0OY6 | 8 Ounce Glass | SE - Sediment |
| 79613 | BA0OY7 | 8 Ounce Glass | SE - Sediment |
| 79614 | BA0OY8 | 8 Ounce Glass | SE - Sediment |
| 79615 | BA0OY9 | 8 Ounce Glass | SE - Sediment |
| 79616 | BA0OYA | 8 Ounce Glass | SE - Sediment |
| 79617 | BA0OYB | 8 Ounce Glass | SE - Sediment |
| 79618 | BA0OYC | 8 Ounce Glass | SE - Sediment |
| 79619 | BA0OYD | 8 Ounce Glass | SE - Sediment |
| 79620 | BA0OYG | 8 Ounce Glass | SE - Sediment |
| 79621 | BA0OYH | 8 Ounce Glass | SE - Sediment |
| 79622 | BA0OYI | 8 Ounce Glass | SE - Sediment |
| 79623 | BA0OYJ | 8 Ounce Glass | SE - Sediment |
| 79624 | BA0OYK | 8 Ounce Glass | SE - Sediment |
| 79625 | BA0OYL | 8 Ounce Glass | SE - Sediment |
| 79626 | BA0OYM | 8 Ounce Glass | SE - Sediment |
| 79627 | BA0OYN | 8 Ounce Glass | SE - Sediment |
| 79628 | BA0OYO | 8 Ounce Glass | SE - Sediment |
| 79629 | BA0OYP | 8 Ounce Glass | SE - Sediment |
| 79630 | BA0OYQ | 8 Ounce Glass | SE - Sediment |
| 79631 | BA0OYR | 8 Ounce Glass | SE - Sediment |
| 79632 | BA0P1A | 8 Ounce Glass | SE - Sediment |
| 79633 | BA0P1B | 8 Ounce Glass | SE - Sediment |
| 79634 | BA0P1C | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79635 | BA0P1D | 8 Ounce Glass | SE - Sediment |
| 79636 | BA0P1E | 8 Ounce Glass | SE - Sediment |
| 79637 | BA0P1F | 16 Ounce Glass | SE - Sediment |
| 79638 | BA0P1G | 8 Ounce Glass | SE - Sediment |
| 79639 | BA0P1H | 8 Ounce Glass | SE - Sediment |
| 79640 | BA0P1I | 16 Ounce Glass | SE - Sediment |
| 79641 | BA0P1J | 16 Ounce Glass | SE - Sediment |
| 79642 | BA0P1K | 8 Ounce Glass | SE - Sediment |
| 79643 | BA0P1L | 8 Ounce Glass | SE - Sediment |
| 79644 | BA0P1M | 8 Ounce Glass | SE - Sediment |
| 79645 | BA0P1N | 8 Ounce Glass | SE - Sediment |
| 79646 | BA0P1O | 8 Ounce Glass | SE - Sediment |
| 79647 | BA0P1P | 16 Ounce Glass | SE - Sediment |
| 79648 | BA0P1Q | 16 Ounce Glass | SE - Sediment |
| 79649 | BA0P1R | 16 Ounce Glass | SE - Sediment |
| 79650 | BA0P1S | 16 Ounce Glass | SE - Sediment |
| 79651 | BA0P1T | 16 Ounce Glass | SE - Sediment |
| 79652 | BA0P1U | 16 Ounce Glass | SE - Sediment |
| 79653 | BA0P1V | 16 Ounce Glass | SE - Sediment |
| 79654 | BA0P1W | 16 Ounce Glass | SE - Sediment |
| 79655 | BA0P1X | 16 Ounce Glass | SE - Sediment |
| 79656 | BA0P1Y | 16 Ounce Glass | SE - Sediment |
| 79657 | BA0P1Z | 8 Ounce Glass | SE - Sediment |
| 79658 | BA0P20 | 8 Ounce Glass | SE - Sediment |
| 79659 | BA0P21 | 8 Ounce Glass | SE - Sediment |
| 79660 | BA0P22 | 8 Ounce Glass | SE - Sediment |
| 79661 | BA0P23 | 8 Ounce Glass | SE - Sediment |
| 79662 | BA0P24 | 8 Ounce Glass | SE - Sediment |
| 79663 | BA0P25 | 8 Ounce Glass | SE - Sediment |
| 79664 | BA0P28 | 8 Ounce Glass | SE - Sediment |
| 79665 | BA0P29 | 8 Ounce Glass | SE - Sediment |
| 79666 | BA0P2A | 8 Ounce Glass | SE - Sediment |
| 79667 | BA0P2B | 8 Ounce Glass | SE - Sediment |
| 79668 | BA0QB3 | 4 Ounce Glass Clear | SE - Sediment |
| 79669 | BA0QXT | 30 Milliliter Glass Clear | SE - Sediment |
| 79670 | BA0QXU | 30 Milliliter Glass Clear | SE - Sediment |
| 79671 | BA0RA6 | 40 Milliliter Glass Clear | SE - Sediment |
| 79672 | BA0RA9 | 40 Milliliter Glass Clear | SE - Sediment |
| 79673 | BA0RAN | 40 Milliliter Glass Clear | SE - Sediment |
| 79674 | BA0RAP | 40 Milliliter Glass Clear | SE - Sediment |
| 79675 | BA0RBA | 40 Milliliter Glass Clear | SE - Sediment |
| 79676 | BA0RZJ | 4 Ounce Glass Clear | SE - Sediment |
| 79677 | BA0RZK | 4 Ounce Glass Clear | SE - Sediment |
| 79678 | BA0S45 | 4 Ounce Glass Clear | SE - Sediment |
| 79679 | BA0S46 | 4 Ounce Glass Clear | SE - Sediment |
| 79680 | BA0S47 | 4 Ounce Glass Clear | SE - Sediment |
| 79681 | BA0S49 | 4 Ounce Glass Clear | SE - Sediment |
| 79682 | BA0S65 | 4 Ounce Glass Clear | SE - Sediment |
| 79683 | BA0S66 | 4 Ounce Glass Clear | SE - Sediment |
| 79684 | BA0S6P | 16 Ounce Glass Clear | SE - Sediment |
| 79685 | BA0S6T | 8 Ounce Glass Clear | SE - Sediment |
| 79686 | BA0S6U | 4 Ounce Glass Clear | SE - Sediment |
| 79687 | BA0S9B | 4 Ounce Glass Clear | SE - Sediment |
| 79688 | BA0S9C | 4 Ounce Glass Amber | SE - Sediment |
| 79689 | BA0S9D | 4 Ounce Glass Amber | SE - Sediment |
| 79690 | BA0S9E | 4 Ounce Glass Amber | SE - Sediment |
| 79691 | BA0S9F | 4 Ounce Glass Clear | SE - Sediment |
| 79692 | BA0S9G | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79693 | BA0S9H | 4 Ounce Glass Amber | SE - Sediment |
| 79694 | BA0S9I | 4 Ounce Glass Amber | SE - Sediment |
| 79695 | BA0S9J | 4 Ounce Glass Clear | SE - Sediment |
| 79696 | BA0S9K | 4 Ounce Glass Clear | SE - Sediment |
| 79697 | BA0S9L | 4 Ounce Glass Clear | SE - Sediment |
| 79698 | BA0S9M | 4 Ounce Glass Clear | SE - Sediment |
| 79699 | BA0S9N | 4 Ounce Glass Clear | SE - Sediment |
| 79700 | BA0S9O | 4 Ounce Glass Amber | SE - Sediment |
| 79701 | BA0S9P | 4 Ounce Glass Clear | SE - Sediment |
| 79702 | BA0S9Q | 4 Ounce Glass Amber | SE - Sediment |
| 79703 | BA0S9R | 4 Ounce Glass Clear | SE - Sediment |
| 79704 | BA0S9S | 4 Ounce Glass Amber | SE - Sediment |
| 79705 | BA0S9T | 4 Ounce Glass Clear | SE - Sediment |
| 79706 | BA0S9U | 4 Ounce Glass Clear | SE - Sediment |
| 79707 | BA0S9V | 4 Ounce Glass Amber | SE - Sediment |
| 79708 | BA0S9W | 4 Ounce Glass Amber | SE - Sediment |
| 79709 | BA0S9X | 4 Ounce Glass Amber | SE - Sediment |
| 79710 | BA0S9Y | 4 Ounce Glass Amber | SE - Sediment |
| 79711 | BA0SA8 | 4 Ounce Glass Clear | SE - Sediment |
| 79712 | BA0SA9 | 4 Ounce Glass Clear | SE - Sediment |
| 79713 | BA0SAA | 4 Ounce Glass Clear | SE - Sediment |
| 79714 | BA0SAB | 4 Ounce Glass Clear | SE - Sediment |
| 79715 | BA0SAC | 4 Ounce Glass Clear | SE - Sediment |
| 79716 | BA0SAD | 4 Ounce Glass Clear | SE - Sediment |
| 79717 | BA0SAE | 4 Ounce Glass Clear | SE - Sediment |
| 79718 | BA0SAF | 4 Ounce Glass Amber | SE - Sediment |
| 79719 | BA0SAP | 4 Ounce Glass Amber | SE - Sediment |
| 79720 | BA0SBY | 1 Liter Glass Amber | SE - Sediment |
| 79721 | BA0SBZ | 1 Liter Glass Amber | SE - Sediment |
| 79722 | BA0SC0 | 1 Liter Glass Amber | SE - Sediment |
| 79723 | BA0SC1 | 1 Liter Glass Amber | SE - Sediment |
| 79724 | BA0SC2 | 1 Liter Glass Amber | SE - Sediment |
| 79725 | BA0SC3 | 1 Liter Glass Amber | SE - Sediment |
| 79726 | BA0SC4 | 1 Liter Glass Amber | SE - Sediment |
| 79727 | BA0SC5 | 1 Liter Glass Amber | SE - Sediment |
| 79728 | BA0SC6 | 1 Liter Glass Amber | SE - Sediment |
| 79729 | BA0SE9 | 4 Ounce Glass Amber | SE - Sediment |
| 79730 | BA0SEA | 4 Ounce Glass Amber | SE - Sediment |
| 79731 | BA0SF5 | 1 Liter Glass Clear | SE - Sediment |
| 79732 | BA0SF6 | 1 Liter Glass Clear | SE - Sediment |
| 79733 | BA0SF7 | 1 Liter Glass Clear | SE - Sediment |
| 79734 | BA0SF8 | 1 Liter Glass Clear | SE - Sediment |
| 79735 | BA0SF9 | 1 Liter Glass Clear | SE - Sediment |
| 79736 | BA0SFA | 1 Liter Glass Clear | SE - Sediment |
| 79737 | BA0SFB | 1 Liter Glass Clear | SE - Sediment |
| 79738 | BA0SFC | 1 Liter Glass Clear | SE - Sediment |
| 79739 | BA0SFD | 1 Liter Glass Clear | SE - Sediment |
| 79740 | BA0SFE | 1 Liter Glass Clear | SE - Sediment |
| 79741 | BA0SFF | 1 Liter Glass Clear | SE - Sediment |
| 79742 | BA0SFG | 1 Liter Glass Clear | SE - Sediment |
| 79743 | BA190N | 4 Ounce Glass Clear | SE - Sediment |
| 79744 | BA190O | 4 Ounce Glass Clear | SE - Sediment |
| 79745 | EE001Q | 3 Liter Polymer | SE - Sediment |
| 79746 | EE0056 | 1 Gallon Polymer | SE - Sediment |
| 79747 | LL03SU | 8 Ounce Glass Clear | SE - Sediment |
| 79748 | LL03TO | 8 Ounce Glass Clear | SE - Sediment |
| 79749 | LL03TQ | 125 Milliliter Glass | SE - Sediment |
| 79750 | LL03TR | 125 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79751 | LL03TS | 125 Milliliter Glass | SE - Sediment |
| 79752 | LL03TT | 125 Milliliter Glass | SE - Sediment |
| 79753 | LL03TU | 125 Milliliter Glass | SE - Sediment |
| 79754 | LL03TV | 125 Milliliter Glass | SE - Sediment |
| 79755 | LL03TW | 125 Milliliter Glass | SE - Sediment |
| 79756 | LL03TX | 125 Milliliter Glass | SE - Sediment |
| 79757 | LL03TY | 125 Milliliter Glass | SE - Sediment |
| 79758 | LL03TZ | 125 Milliliter Glass | SE - Sediment |
| 79759 | LL03U2 | 125 Milliliter Glass | SE - Sediment |
| 79760 | LL03U3 | 125 Milliliter Glass | SE - Sediment |
| 79761 | LL03U4 | 125 Milliliter Glass | SE - Sediment |
| 79762 | LL03U5 | 125 Milliliter Glass | SE - Sediment |
| 79763 | LL03U6 | 125 Milliliter Glass | SE - Sediment |
| 79764 | LL03U7 | 125 Milliliter Glass | SE - Sediment |
| 79765 | LL03U8 | 125 Milliliter Glass | SE - Sediment |
| 79766 | LL03U9 | 125 Milliliter Glass | SE - Sediment |
| 79767 | LL03UA | 125 Milliliter Glass | SE - Sediment |
| 79768 | LL03UB | 125 Milliliter Glass | SE - Sediment |
| 79769 | LL03UD | 125 Milliliter Glass | SE - Sediment |
| 79770 | LL03UE | 125 Milliliter Glass | SE - Sediment |
| 79771 | LL03UF | 125 Milliliter Glass | SE - Sediment |
| 79772 | LL03UG | 125 Milliliter Glass | SE - Sediment |
| 79773 | LL03UH | 125 Milliliter Glass | SE - Sediment |
| 79774 | LL03UI | 125 Milliliter Glass | SE - Sediment |
| 79775 | LL03UJ | 125 Milliliter Glass | SE - Sediment |
| 79776 | LL03UK | 125 Milliliter Glass | SE - Sediment |
| 79777 | LL03UL | 125 Milliliter Glass | SE - Sediment |
| 79778 | LL03UM | 125 Milliliter Glass | SE - Sediment |
| 79779 | LL03UN | 125 Milliliter Glass | SE - Sediment |
| 79780 | LL03UO | 125 Milliliter Glass | SE - Sediment |
| 79781 | LL03UP | 125 Milliliter Glass | SE - Sediment |
| 79782 | LL03UQ | 125 Milliliter Glass | SE - Sediment |
| 79783 | LL03UR | 125 Milliliter Glass | SE - Sediment |
| 79784 | LL03US | 125 Milliliter Glass | SE - Sediment |
| 79785 | LL03UT | 125 Milliliter Glass | SE - Sediment |
| 79786 | LL03UU | 125 Milliliter Glass | SE - Sediment |
| 79787 | LL03UV | 125 Milliliter Glass | SE - Sediment |
| 79788 | LL03UW | 125 Milliliter Glass | SE - Sediment |
| 79789 | LL03UX | 125 Milliliter Glass | SE - Sediment |
| 79790 | LL03UY | 125 Milliliter Glass | SE - Sediment |
| 79791 | LL03UZ | 125 Milliliter Glass | SE - Sediment |
| 79792 | LL03V0 | 125 Milliliter Glass | SE - Sediment |
| 79793 | LL03V1 | 125 Milliliter Glass | SE - Sediment |
| 79794 | LL03V2 | 125 Milliliter Glass | SE - Sediment |
| 79795 | LL03V3 | 125 Milliliter Glass | SE - Sediment |
| 79796 | LL03V4 | 125 Milliliter Glass | SE - Sediment |
| 79797 | LL03V5 | 125 Milliliter Glass | SE - Sediment |
| 79798 | LL03V6 | 125 Milliliter Glass | SE - Sediment |
| 79799 | LL03V7 | 125 Milliliter Glass | SE - Sediment |
| 79800 | LL03V8 | 125 Milliliter Glass | SE - Sediment |
| 79801 | LL03V9 | 125 Milliliter Glass | SE - Sediment |
| 79802 | LL03VA | 125 Milliliter Glass | SE - Sediment |
| 79803 | LL03VB | 125 Milliliter Glass | SE - Sediment |
| 79804 | LL03VC | 125 Milliliter Glass | SE - Sediment |
| 79805 | LL03VD | 125 Milliliter Glass | SE - Sediment |
| 79806 | LL03VE | 125 Milliliter Glass | SE - Sediment |
| 79807 | LL03VF | 125 Milliliter Glass | SE - Sediment |
| 79808 | LL03VG | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79809 | LL03VH | 125 Milliliter Glass | SE - Sediment |
| 79810 | LL03VI | 125 Milliliter Glass | SE - Sediment |
| 79811 | LL03VJ | 125 Milliliter Glass | SE - Sediment |
| 79812 | LL03VK | 125 Milliliter Glass | SE - Sediment |
| 79813 | LL03VL | 125 Milliliter Glass | SE - Sediment |
| 79814 | LL03VM | 125 Milliliter Glass | SE - Sediment |
| 79815 | LL03VN | 125 Milliliter Glass | SE - Sediment |
| 79816 | LL03VO | 125 Milliliter Glass | SE - Sediment |
| 79817 | LL03VP | 125 Milliliter Glass | SE - Sediment |
| 79818 | LL03VQ | 125 Milliliter Glass | SE - Sediment |
| 79819 | LL03VR | 125 Milliliter Glass | SE - Sediment |
| 79820 | LL03VS | 125 Milliliter Glass | SE - Sediment |
| 79821 | LL03VT | 125 Milliliter Glass | SE - Sediment |
| 79822 | LL03VU | 125 Milliliter Glass | SE - Sediment |
| 79823 | LL03VV | 125 Milliliter Glass | SE - Sediment |
| 79824 | LL03VW | 125 Milliliter Glass | SE - Sediment |
| 79825 | LL03VX | 125 Milliliter Glass | SE - Sediment |
| 79826 | LL03VY | 125 Milliliter Glass | SE - Sediment |
| 79827 | LL03VZ | 125 Milliliter Glass | SE - Sediment |
| 79828 | LL03W0 | 125 Milliliter Glass | SE - Sediment |
| 79829 | LL03W1 | 125 Milliliter Glass | SE - Sediment |
| 79830 | LL03W2 | 125 Milliliter Glass | SE - Sediment |
| 79831 | LL03W3 | 125 Milliliter Glass | SE - Sediment |
| 79832 | LL03W4 | 125 Milliliter Glass | SE - Sediment |
| 79833 | LL03W5 | 125 Milliliter Glass | SE - Sediment |
| 79834 | LL03W6 | 125 Milliliter Glass | SE - Sediment |
| 79835 | LL03W7 | 125 Milliliter Glass | SE - Sediment |
| 79836 | LL03W8 | 125 Milliliter Glass | SE - Sediment |
| 79837 | LL03W9 | 125 Milliliter Glass | SE - Sediment |
| 79838 | LL03WA | 125 Milliliter Glass | SE - Sediment |
| 79839 | LL03WB | 125 Milliliter Glass | SE - Sediment |
| 79840 | LL03WC | 125 Milliliter Glass | SE - Sediment |
| 79841 | LL03WD | 125 Milliliter Glass | SE - Sediment |
| 79842 | LL03WE | 125 Milliliter Glass | SE - Sediment |
| 79843 | LL03WF | 125 Milliliter Glass | SE - Sediment |
| 79844 | LL03WG | 125 Milliliter Glass | SE - Sediment |
| 79845 | LL03WH | 125 Milliliter Glass | SE - Sediment |
| 79846 | LL03WI | 125 Milliliter Glass | SE - Sediment |
| 79847 | LL03WJ | 125 Milliliter Glass | SE - Sediment |
| 79848 | LL03WK | 125 Milliliter Glass | SE - Sediment |
| 79849 | LL03WL | 125 Milliliter Glass | SE - Sediment |
| 79850 | LL03WS | 2 Ounce Glass Clear | SE - Sediment |
| 79851 | LL03WT | 2 Ounce Glass Clear | SE - Sediment |
| 79852 | LL03WU | 2 Ounce Glass Clear | SE - Sediment |
| 79853 | LL03WV | 2 Ounce Glass Clear | SE - Sediment |
| 79854 | LL03WW | 2 Ounce Glass Clear | SE - Sediment |
| 79855 | LL03WX | 2 Ounce Glass Clear | SE - Sediment |
| 79856 | LL03WY | 2 Ounce Glass Clear | SE - Sediment |
| 79857 | LL03WZ | 2 Ounce Glass Clear | SE - Sediment |
| 79858 | LL03X0 | 2 Ounce Glass Clear | SE - Sediment |
| 79859 | LL03X1 | 2 Ounce Glass Clear | SE - Sediment |
| 79860 | LL03X2 | 2 Ounce Glass Clear | SE - Sediment |
| 79861 | LL03X3 | 2 Ounce Glass Clear | SE - Sediment |
| 79862 | LL03X4 | 2 Ounce Glass Clear | SE - Sediment |
| 79863 | LL03XL | 250 Milliliter Glass | SE - Sediment |
| 79864 | LL03XM | 250 Milliliter Glass | SE - Sediment |
| 79865 | LL03XN | 250 Milliliter Glass | SE - Sediment |
| 79866 | LL03XO | 250 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79867 | LL03XP | 250 Milliliter Glass | SE - Sediment |
| 79868 | LL03XQ | 250 Milliliter Glass | SE - Sediment |
| 79869 | LL03XR | 250 Milliliter Glass | SE - Sediment |
| 79870 | LL03XS | 250 Milliliter Glass | SE - Sediment |
| 79871 | LL03XT | 250 Milliliter Glass | SE - Sediment |
| 79872 | LL03XU | 250 Milliliter Glass | SE - Sediment |
| 79873 | LL03XV | 250 Milliliter Glass | SE - Sediment |
| 79874 | LL03XX | 250 Milliliter Glass | SE - Sediment |
| 79875 | LL03XY | 250 Milliliter Glass | SE - Sediment |
| 79876 | LL03XZ | 250 Milliliter Glass | SE - Sediment |
| 79877 | LL03Y0 | 250 Milliliter Glass | SE - Sediment |
| 79878 | LL03Y1 | 250 Milliliter Glass | SE - Sediment |
| 79879 | LL03Y2 | 250 Milliliter Glass | SE - Sediment |
| 79880 | LL03Y3 | 250 Milliliter Glass | SE - Sediment |
| 79881 | LL03Y4 | 250 Milliliter Glass | SE - Sediment |
| 79882 | LL03Y5 | 250 Milliliter Glass | SE - Sediment |
| 79883 | LL03Y6 | 250 Milliliter Glass | SE - Sediment |
| 79884 | LL03Y7 | 250 Milliliter Glass | SE - Sediment |
| 79885 | LL03Y8 | 250 Milliliter Glass | SE - Sediment |
| 79886 | LL03Y9 | 250 Milliliter Glass | SE - Sediment |
| 79887 | LL03YA | 250 Milliliter Glass | SE - Sediment |
| 79888 | LL03YB | 250 Milliliter Glass | SE - Sediment |
| 79889 | LL03YC | 250 Milliliter Glass | SE - Sediment |
| 79890 | LL03YD | 250 Milliliter Glass | SE - Sediment |
| 79891 | LL03YE | 250 Milliliter Glass | SE - Sediment |
| 79892 | LL03YF | 250 Milliliter Glass | SE - Sediment |
| 79893 | LL03YG | 250 Milliliter Glass | SE - Sediment |
| 79894 | LL03YH | 250 Milliliter Glass | SE - Sediment |
| 79895 | LL03YI | 250 Milliliter Glass | SE - Sediment |
| 79896 | LL03YJ | 250 Milliliter Glass | SE - Sediment |
| 79897 | LL03YK | 250 Milliliter Glass | SE - Sediment |
| 79898 | LL03YL | 250 Milliliter Glass | SE - Sediment |
| 79899 | LL03YM | 250 Milliliter Glass | SE - Sediment |
| 79900 | LL03YN | 250 Milliliter Glass | SE - Sediment |
| 79901 | LL03YO | 250 Milliliter Glass | SE - Sediment |
| 79902 | LL03YP | 250 Milliliter Glass | SE - Sediment |
| 79903 | LL03YQ | 250 Milliliter Glass | SE - Sediment |
| 79904 | LL03YR | 250 Milliliter Glass | SE - Sediment |
| 79905 | LL03YS | 250 Milliliter Glass | SE - Sediment |
| 79906 | LL03YT | 250 Milliliter Glass | SE - Sediment |
| 79907 | LL03YU | 250 Milliliter Glass | SE - Sediment |
| 79908 | LL03YV | 250 Milliliter Glass | SE - Sediment |
| 79909 | LL03YW | 250 Milliliter Glass | SE - Sediment |
| 79910 | LL03YX | 250 Milliliter Glass | SE - Sediment |
| 79911 | LL03YY | 250 Milliliter Glass | SE - Sediment |
| 79912 | LL03YZ | 250 Milliliter Glass | SE - Sediment |
| 79913 | LL03Z0 | 250 Milliliter Glass | SE - Sediment |
| 79914 | LL03Z1 | 250 Milliliter Glass | SE - Sediment |
| 79915 | LL03Z2 | 250 Milliliter Glass | SE - Sediment |
| 79916 | LL03Z3 | 250 Milliliter Glass | SE - Sediment |
| 79917 | LL03Z4 | 250 Milliliter Glass | SE - Sediment |
| 79918 | LL03Z5 | 16 Ounce Glass Clear | SE - Sediment |
| 79919 | LL03Z6 | 250 Milliliter Glass | SE - Sediment |
| 79920 | LL03Z7 | 250 Milliliter Glass | SE - Sediment |
| 79921 | LL03Z8 | 250 Milliliter Glass | SE - Sediment |
| 79922 | LL03Z9 | 250 Milliliter Glass | SE - Sediment |
| 79923 | LL03ZA | 250 Milliliter Glass | SE - Sediment |
| 79924 | LL03ZB | 250 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79925 | LL03ZC | 250 Milliliter Glass | SE - Sediment |
| 79926 | LL03ZD | 250 Milliliter Glass | SE - Sediment |
| 79927 | LL03ZE | 250 Milliliter Glass | SE - Sediment |
| 79928 | LL03ZF | 250 Milliliter Glass | SE - Sediment |
| 79929 | LL03ZG | 250 Milliliter Glass | SE - Sediment |
| 79930 | LL03ZH | 250 Milliliter Glass | SE - Sediment |
| 79931 | LL03ZI | 250 Milliliter Glass | SE - Sediment |
| 79932 | LL03ZJ | 250 Milliliter Glass | SE - Sediment |
| 79933 | LL03ZK | 250 Milliliter Glass | SE - Sediment |
| 79934 | LL03ZL | 250 Milliliter Glass | SE - Sediment |
| 79935 | LL03ZM | 250 Milliliter Glass | SE - Sediment |
| 79936 | LL03ZN | 250 Milliliter Glass | SE - Sediment |
| 79937 | LL03ZO | 250 Milliliter Glass | SE - Sediment |
| 79938 | LL03ZP | 16 Ounce Glass Clear | SE - Sediment |
| 79939 | LL03ZQ | 250 Milliliter Glass | SE - Sediment |
| 79940 | LL03ZR | 250 Milliliter Glass | SE - Sediment |
| 79941 | LL03ZS | 250 Milliliter Glass | SE - Sediment |
| 79942 | LL03ZT | 250 Milliliter Glass | SE - Sediment |
| 79943 | LL03ZU | 250 Milliliter Glass | SE - Sediment |
| 79944 | LL03ZV | 250 Milliliter Glass | SE - Sediment |
| 79945 | LL03ZW | 250 Milliliter Glass | SE - Sediment |
| 79946 | LL03ZX | 250 Milliliter Glass | SE - Sediment |
| 79947 | LL03ZY | 250 Milliliter Glass | SE - Sediment |
| 79948 | LL03ZZ | 250 Milliliter Glass | SE - Sediment |
| 79949 | LL0400 | 250 Milliliter Glass | SE - Sediment |
| 79950 | LL0401 | 250 Milliliter Glass | SE - Sediment |
| 79951 | LL0402 | 250 Milliliter Glass | SE - Sediment |
| 79952 | LL0403 | 250 Milliliter Glass | SE - Sediment |
| 79953 | LL0404 | 250 Milliliter Glass | SE - Sediment |
| 79954 | LL0405 | 250 Milliliter Glass | SE - Sediment |
| 79955 | LL0406 | 250 Milliliter Glass | SE - Sediment |
| 79956 | LL0407 | 250 Milliliter Glass | SE - Sediment |
| 79957 | LL0408 | 250 Milliliter Glass | SE - Sediment |
| 79958 | LL0409 | 250 Milliliter Glass | SE - Sediment |
| 79959 | LL040A | 250 Milliliter Glass | SE - Sediment |
| 79960 | LL040B | 250 Milliliter Glass | SE - Sediment |
| 79961 | LL040C | 250 Milliliter Glass | SE - Sediment |
| 79962 | LL040D | 250 Milliliter Glass | SE - Sediment |
| 79963 | LL040E | 250 Milliliter Glass | SE - Sediment |
| 79964 | LL040F | 250 Milliliter Glass | SE - Sediment |
| 79965 | LL040G | 250 Milliliter Glass | SE - Sediment |
| 79966 | LL040H | 250 Milliliter Glass | SE - Sediment |
| 79967 | LL040I | 250 Milliliter Glass | SE - Sediment |
| 79968 | LL040J | 250 Milliliter Glass | SE - Sediment |
| 79969 | LL040K | 250 Milliliter Glass | SE - Sediment |
| 79970 | LL040L | 250 Milliliter Glass | SE - Sediment |
| 79971 | LL040M | 250 Milliliter Glass | SE - Sediment |
| 79972 | LL040N | 250 Milliliter Glass | SE - Sediment |
| 79973 | LL040O | 250 Milliliter Glass | SE - Sediment |
| 79974 | LL040P | 250 Milliliter Glass | SE - Sediment |
| 79975 | LL040Q | 250 Milliliter Glass | SE - Sediment |
| 79976 | LL040R | 250 Milliliter Glass | SE - Sediment |
| 79977 | LL040S | 250 Milliliter Glass | SE - Sediment |
| 79978 | LL040T | 250 Milliliter Glass | SE - Sediment |
| 79979 | LL040U | 250 Milliliter Glass | SE - Sediment |
| 79980 | LL040V | 250 Milliliter Glass | SE - Sediment |
| 79981 | LL040W | 250 Milliliter Glass | SE - Sediment |
| 79982 | LL040X | 250 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 79983 | LL040Y | 250 Milliliter Glass | SE - Sediment |
| 79984 | LL040Z | 250 Milliliter Glass | SE - Sediment |
| 79985 | LL0410 | 250 Milliliter Glass | SE - Sediment |
| 79986 | LL0411 | 250 Milliliter Glass | SE - Sediment |
| 79987 | LL0412 | 250 Milliliter Glass | SE - Sediment |
| 79988 | LL0413 | 250 Milliliter Glass | SE - Sediment |
| 79989 | LL0414 | 250 Milliliter Glass | SE - Sediment |
| 79990 | LL0415 | 250 Milliliter Glass | SE - Sediment |
| 79991 | LL0416 | 250 Milliliter Glass | SE - Sediment |
| 79992 | LL0417 | 250 Milliliter Glass | SE - Sediment |
| 79993 | LL0418 | 250 Milliliter Glass | SE - Sediment |
| 79994 | LL0419 | 250 Milliliter Glass | SE - Sediment |
| 79995 | LL041A | 250 Milliliter Glass | SE - Sediment |
| 79996 | LL041B | 250 Milliliter Glass | SE - Sediment |
| 79997 | LL041C | 250 Milliliter Glass | SE - Sediment |
| 79998 | LL041D | 250 Milliliter Glass | SE - Sediment |
| 79999 | LL041E | 250 Milliliter Glass | SE - Sediment |
| 80000 | LL041F | 250 Milliliter Glass | SE - Sediment |
| 80001 | LL041G | 250 Milliliter Glass | SE - Sediment |
| 80002 | LL041H | 250 Milliliter Glass | SE - Sediment |
| 80003 | LL041I | 250 Milliliter Glass | SE - Sediment |
| 80004 | LL041J | 250 Milliliter Glass | SE - Sediment |
| 80005 | LL041K | 250 Milliliter Glass | SE - Sediment |
| 80006 | LL041L | 250 Milliliter Glass | SE - Sediment |
| 80007 | LL041M | 250 Milliliter Glass | SE - Sediment |
| 80008 | LL041N | 250 Milliliter Glass | SE - Sediment |
| 80009 | LL041O | 250 Milliliter Glass | SE - Sediment |
| 80010 | LL041P | 250 Milliliter Glass | SE - Sediment |
| 80011 | LL041Q | 250 Milliliter Glass | SE - Sediment |
| 80012 | LL041R | 250 Milliliter Glass | SE - Sediment |
| 80013 | LL041S | 250 Milliliter Glass | SE - Sediment |
| 80014 | LL041T | 250 Milliliter Glass | SE - Sediment |
| 80015 | LL041U | 250 Milliliter Glass | SE - Sediment |
| 80016 | LL041V | 250 Milliliter Glass | SE - Sediment |
| 80017 | LL041W | 250 Milliliter Glass | SE - Sediment |
| 80018 | LL041X | 250 Milliliter Glass | SE - Sediment |
| 80019 | LL041Y | 250 Milliliter Glass | SE - Sediment |
| 80020 | LL041Z | 16 Ounce Glass Clear | SE - Sediment |
| 80021 | LL0420 | 250 Milliliter Glass | SE - Sediment |
| 80022 | LL0421 | 250 Milliliter Glass | SE - Sediment |
| 80023 | LL0422 | 250 Milliliter Glass | SE - Sediment |
| 80024 | LL0423 | 250 Milliliter Glass | SE - Sediment |
| 80025 | LL0424 | 250 Milliliter Glass | SE - Sediment |
| 80026 | LL0425 | 250 Milliliter Glass | SE - Sediment |
| 80027 | LL0426 | 250 Milliliter Glass | SE - Sediment |
| 80028 | LL0427 | 8 Ounce Glass Clear | SE - Sediment |
| 80029 | LL0428 | 8 Ounce Glass Clear | SE - Sediment |
| 80030 | LL042M | 125 Milliliter Glass Amber | SE - Sediment |
| 80031 | LL042N | 125 Milliliter Glass Amber | SE - Sediment |
| 80032 | LL042O | 125 Milliliter Glass Amber | SE - Sediment |
| 80033 | LL042P | 125 Milliliter Glass Amber | SE - Sediment |
| 80034 | LL042Q | 125 Milliliter Glass Amber | SE - Sediment |
| 80035 | LL042R | 125 Milliliter Glass Amber | SE - Sediment |
| 80036 | LL042S | 125 Milliliter Glass Amber | SE - Sediment |
| 80037 | LL042T | 125 Milliliter Glass Amber | SE - Sediment |
| 80038 | LL042U | 125 Milliliter Glass Amber | SE - Sediment |
| 80039 | LL042V | 125 Milliliter Glass Amber | SE - Sediment |
| 80040 | LL042W | 125 Milliliter Glass Amber | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80041 | LL042X | 125 Milliliter Glass Amber | SE - Sediment |
| 80042 | LL042Y | 125 Milliliter Glass Amber | SE - Sediment |
| 80043 | LL042Z | 125 Milliliter Glass Amber | SE - Sediment |
| 80044 | LL0430 | 125 Milliliter Glass Amber | SE - Sediment |
| 80045 | LL0431 | 125 Milliliter Glass Amber | SE - Sediment |
| 80046 | LL0432 | 125 Milliliter Glass Amber | SE - Sediment |
| 80047 | LL0433 | 125 Milliliter Glass Amber | SE - Sediment |
| 80048 | LL0434 | 125 Milliliter Glass Amber | SE - Sediment |
| 80049 | LL0435 | 125 Milliliter Glass Amber | SE - Sediment |
| 80050 | LL0436 | 125 Milliliter Glass Amber | SE - Sediment |
| 80051 | LL0437 | 125 Milliliter Glass Amber | SE - Sediment |
| 80052 | LL0438 | 125 Milliliter Glass Amber | SE - Sediment |
| 80053 | LL0439 | 125 Milliliter Glass Amber | SE - Sediment |
| 80054 | LL043A | 125 Milliliter Glass Amber | SE - Sediment |
| 80055 | LL043B | 125 Milliliter Glass Amber | SE - Sediment |
| 80056 | LL043C | 125 Milliliter Glass Amber | SE - Sediment |
| 80057 | LL043D | 125 Milliliter Glass Amber | SE - Sediment |
| 80058 | LL043E | 125 Milliliter Glass Amber | SE - Sediment |
| 80059 | LL043F | 125 Milliliter Glass Amber | SE - Sediment |
| 80060 | LL043G | 125 Milliliter Glass Amber | SE - Sediment |
| 80061 | LL043H | 125 Milliliter Glass Amber | SE - Sediment |
| 80062 | LL043I | 125 Milliliter Glass Amber | SE - Sediment |
| 80063 | LL043J | 125 Milliliter Glass Amber | SE - Sediment |
| 80064 | LL043K | 125 Milliliter Glass Amber | SE - Sediment |
| 80065 | LL043L | 125 Milliliter Glass Amber | SE - Sediment |
| 80066 | LL043M | 125 Milliliter Glass Amber | SE - Sediment |
| 80067 | LL043N | 125 Milliliter Glass Amber | SE - Sediment |
| 80068 | LL043O | 125 Milliliter Glass Amber | SE - Sediment |
| 80069 | LL043P | 125 Milliliter Glass Amber | SE - Sediment |
| 80070 | LL043Q | 125 Milliliter Glass Amber | SE - Sediment |
| 80071 | LL043R | 125 Milliliter Glass Amber | SE - Sediment |
| 80072 | LL043S | 125 Milliliter Glass Amber | SE - Sediment |
| 80073 | LL043T | 125 Milliliter Glass Amber | SE - Sediment |
| 80074 | LL043U | 125 Milliliter Glass Amber | SE - Sediment |
| 80075 | LL043V | 125 Milliliter Glass Amber | SE - Sediment |
| 80076 | LL043W | 125 Milliliter Glass Amber | SE - Sediment |
| 80077 | LL043X | 125 Milliliter Glass Amber | SE - Sediment |
| 80078 | LL043Y | 125 Milliliter Glass Amber | SE - Sediment |
| 80079 | LL043Z | 125 Milliliter Glass Amber | SE - Sediment |
| 80080 | LL0440 | 125 Milliliter Glass Amber | SE - Sediment |
| 80081 | LL0441 | 125 Milliliter Glass Amber | SE - Sediment |
| 80082 | LL0442 | 125 Milliliter Glass Amber | SE - Sediment |
| 80083 | LL0443 | 125 Milliliter Glass Amber | SE - Sediment |
| 80084 | LL0444 | 125 Milliliter Glass Amber | SE - Sediment |
| 80085 | LL0445 | 125 Milliliter Glass Amber | SE - Sediment |
| 80086 | LL0446 | 125 Milliliter Glass Amber | SE - Sediment |
| 80087 | LL0447 | 125 Milliliter Glass Amber | SE - Sediment |
| 80088 | LL0448 | 125 Milliliter Glass Amber | SE - Sediment |
| 80089 | LL0449 | 125 Milliliter Glass Amber | SE - Sediment |
| 80090 | LL044A | 125 Milliliter Glass Amber | SE - Sediment |
| 80091 | LL044B | 125 Milliliter Glass Amber | SE - Sediment |
| 80092 | LL044C | 125 Milliliter Glass Amber | SE - Sediment |
| 80093 | LL044D | 125 Milliliter Glass Amber | SE - Sediment |
| 80094 | LL044E | 125 Milliliter Glass Amber | SE - Sediment |
| 80095 | LL044F | 125 Milliliter Glass Amber | SE - Sediment |
| 80096 | LL044G | 125 Milliliter Glass Amber | SE - Sediment |
| 80097 | LL044H | 125 Milliliter Glass Amber | SE - Sediment |
| 80098 | LL044I | 125 Milliliter Glass Amber | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80099 | LL044J | 125 Milliliter Glass Amber | SE - Sediment |
| 80100 | LL044K | 125 Milliliter Glass Amber | SE - Sediment |
| 80101 | LL044L | 125 Milliliter Glass Amber | SE - Sediment |
| 80102 | LL044M | 125 Milliliter Glass Amber | SE - Sediment |
| 80103 | LL0C78 | 40 Milliliter Glass | SE - Sediment |
| 80104 | LL0C79 | 40 Milliliter Glass | SE - Sediment |
| 80105 | LL0C7A | 40 Milliliter Glass | SE - Sediment |
| 80106 | LL0C7B | 40 Milliliter Glass | SE - Sediment |
| 80107 | LL0C7C | 40 Milliliter Glass | SE - Sediment |
| 80108 | LL0C7D | 40 Milliliter Glass | SE - Sediment |
| 80109 | LL0C7E | 40 Milliliter Glass | SE - Sediment |
| 80110 | LL0C7F | 40 Milliliter Glass | SE - Sediment |
| 80111 | LL0C7G | 40 Milliliter Glass | SE - Sediment |
| 80112 | LL0C7H | 40 Milliliter Glass | SE - Sediment |
| 80113 | LL0C7I | 40 Milliliter Glass | SE - Sediment |
| 80114 | LL0C7J | 40 Milliliter Glass | SE - Sediment |
| 80115 | LL0C7K | 40 Milliliter Glass | SE - Sediment |
| 80116 | LL0C7L | 40 Milliliter Glass | SE - Sediment |
| 80117 | LL0C7M | 40 Milliliter Glass | SE - Sediment |
| 80118 | LL0C7N | 40 Milliliter Glass | SE - Sediment |
| 80119 | LL0C7O | 40 Milliliter Glass | SE - Sediment |
| 80120 | LL0C7P | 40 Milliliter Glass | SE - Sediment |
| 80121 | LL0C7Q | 40 Milliliter Glass | SE - Sediment |
| 80122 | LL0C7R | 40 Milliliter Glass | SE - Sediment |
| 80123 | LL0C7S | 40 Milliliter Glass | SE - Sediment |
| 80124 | LL0C7T | 40 Milliliter Glass | SE - Sediment |
| 80125 | LL0C7U | 40 Milliliter Glass | SE - Sediment |
| 80126 | LL0C7V | 40 Milliliter Glass | SE - Sediment |
| 80127 | LL0C7W | 40 Milliliter Glass | SE - Sediment |
| 80128 | LL0C7X | 40 Milliliter Glass | SE - Sediment |
| 80129 | LL0C7Y | 40 Milliliter Glass | SE - Sediment |
| 80130 | LL0C7Z | 40 Milliliter Glass | SE - Sediment |
| 80131 | LL0C80 | 40 Milliliter Glass | SE - Sediment |
| 80132 | LL0C81 | 40 Milliliter Glass | SE - Sediment |
| 80133 | LL0C82 | 40 Milliliter Glass | SE - Sediment |
| 80134 | LL0C83 | 40 Milliliter Glass | SE - Sediment |
| 80135 | LL0C84 | 40 Milliliter Glass | SE - Sediment |
| 80136 | LL0C85 | 40 Milliliter Glass | SE - Sediment |
| 80137 | LL0C86 | 40 Milliliter Glass | SE - Sediment |
| 80138 | LL0C87 | 40 Milliliter Glass | SE - Sediment |
| 80139 | LL0C88 | 40 Milliliter Glass | SE - Sediment |
| 80140 | LL0C89 | 40 Milliliter Glass | SE - Sediment |
| 80141 | LL0C8A | 40 Milliliter Glass | SE - Sediment |
| 80142 | LL0C8B | 40 Milliliter Glass | SE - Sediment |
| 80143 | LL0C8C | 40 Milliliter Glass | SE - Sediment |
| 80144 | LL0C8D | 40 Milliliter Glass | SE - Sediment |
| 80145 | LL0C8E | 40 Milliliter Glass | SE - Sediment |
| 80146 | LL0C8F | 40 Milliliter Glass | SE - Sediment |
| 80147 | LL0C8G | 40 Milliliter Glass | SE - Sediment |
| 80148 | LL0C8H | 40 Milliliter Glass | SE - Sediment |
| 80149 | LL0C8I | 40 Milliliter Glass | SE - Sediment |
| 80150 | LL0C8J | 40 Milliliter Glass | SE - Sediment |
| 80151 | LL0C8K | 40 Milliliter Glass | SE - Sediment |
| 80152 | LL0C8L | 40 Milliliter Glass | SE - Sediment |
| 80153 | LL0C8M | 40 Milliliter Glass | SE - Sediment |
| 80154 | LL0C8N | 40 Milliliter Glass | SE - Sediment |
| 80155 | LL0C8O | 40 Milliliter Glass | SE - Sediment |
| 80156 | LL0C8P | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80157 | LL0C8Q | 40 Milliliter Glass | SE - Sediment |
| 80158 | LL0C8R | 40 Milliliter Glass | SE - Sediment |
| 80159 | LL0C8S | 40 Milliliter Glass | SE - Sediment |
| 80160 | LL0C8T | 40 Milliliter Glass | SE - Sediment |
| 80161 | LL0C8U | 40 Milliliter Glass | SE - Sediment |
| 80162 | LL0C8V | 40 Milliliter Glass | SE - Sediment |
| 80163 | LL0C8W | 40 Milliliter Glass | SE - Sediment |
| 80164 | LL0C8X | 40 Milliliter Glass | SE - Sediment |
| 80165 | LL0C8Y | 40 Milliliter Glass | SE - Sediment |
| 80166 | LL0C8Z | 40 Milliliter Glass | SE - Sediment |
| 80167 | LL0C90 | 40 Milliliter Glass | SE - Sediment |
| 80168 | LL0C91 | 40 Milliliter Glass | SE - Sediment |
| 80169 | LL0C92 | 40 Milliliter Glass | SE - Sediment |
| 80170 | LL0C93 | 40 Milliliter Glass | SE - Sediment |
| 80171 | LL0C94 | 40 Milliliter Glass | SE - Sediment |
| 80172 | LL0C95 | 40 Milliliter Glass | SE - Sediment |
| 80173 | LL0C96 | 40 Milliliter Glass | SE - Sediment |
| 80174 | LL0C97 | 40 Milliliter Glass | SE - Sediment |
| 80175 | LL0C98 | 40 Milliliter Glass | SE - Sediment |
| 80176 | LL0C99 | 40 Milliliter Glass | SE - Sediment |
| 80177 | LL0C9A | 40 Milliliter Glass | SE - Sediment |
| 80178 | LL0C9B | 40 Milliliter Glass | SE - Sediment |
| 80179 | LL0C9C | 40 Milliliter Glass | SE - Sediment |
| 80180 | LL0C9D | 40 Milliliter Glass | SE - Sediment |
| 80181 | LL0C9E | 40 Milliliter Glass | SE - Sediment |
| 80182 | LL0C9F | 40 Milliliter Glass | SE - Sediment |
| 80183 | LL0C9G | 40 Milliliter Glass | SE - Sediment |
| 80184 | LL0C9H | 40 Milliliter Glass | SE - Sediment |
| 80185 | LL0C9I | 40 Milliliter Glass | SE - Sediment |
| 80186 | LL0C9J | 40 Milliliter Glass | SE - Sediment |
| 80187 | LL0C9K | 40 Milliliter Glass | SE - Sediment |
| 80188 | LL0C9L | 40 Milliliter Glass | SE - Sediment |
| 80189 | LL0C9M | 40 Milliliter Glass | SE - Sediment |
| 80190 | LL0C9N | 40 Milliliter Glass | SE - Sediment |
| 80191 | LL0C9O | 40 Milliliter Glass | SE - Sediment |
| 80192 | LL0C9P | 40 Milliliter Glass | SE - Sediment |
| 80193 | LL0C9Q | 40 Milliliter Glass | SE - Sediment |
| 80194 | LL0C9R | 40 Milliliter Glass | SE - Sediment |
| 80195 | LL0C9S | 40 Milliliter Glass | SE - Sediment |
| 80196 | LL0C9T | 40 Milliliter Glass | SE - Sediment |
| 80197 | LL0C9U | 40 Milliliter Glass | SE - Sediment |
| 80198 | LL0C9V | 40 Milliliter Glass | SE - Sediment |
| 80199 | LL0C9W | 40 Milliliter Glass | SE - Sediment |
| 80200 | LL0C9X | 40 Milliliter Glass | SE - Sediment |
| 80201 | LL0C9Y | 40 Milliliter Glass | SE - Sediment |
| 80202 | LL0C9Z | 40 Milliliter Glass | SE - Sediment |
| 80203 | LL0CA0 | 40 Milliliter Glass | SE - Sediment |
| 80204 | LL0CA1 | 40 Milliliter Glass | SE - Sediment |
| 80205 | LL0CA2 | 40 Milliliter Glass | SE - Sediment |
| 80206 | LL0CA3 | 40 Milliliter Glass | SE - Sediment |
| 80207 | LL0CA4 | 40 Milliliter Glass | SE - Sediment |
| 80208 | LL0CA5 | 40 Milliliter Glass | SE - Sediment |
| 80209 | LL0CA6 | 40 Milliliter Glass | SE - Sediment |
| 80210 | LL0CA7 | 40 Milliliter Glass | SE - Sediment |
| 80211 | LL0CA8 | 40 Milliliter Glass | SE - Sediment |
| 80212 | LL0CA9 | 40 Milliliter Glass | SE - Sediment |
| 80213 | LL0CAA | 40 Milliliter Glass | SE - Sediment |
| 80214 | LL0CAB | 40 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80215 | LL0CAC | 40 Milliliter Glass | SE - Sediment |
| 80216 | LL0CAD | 40 Milliliter Glass | SE - Sediment |
| 80217 | LL0CAE | 40 Milliliter Glass | SE - Sediment |
| 80218 | LL0CAF | 40 Milliliter Glass | SE - Sediment |
| 80219 | LL0CAG | 40 Milliliter Glass | SE - Sediment |
| 80220 | LL0CAH | 40 Milliliter Glass | SE - Sediment |
| 80221 | LL0CAI | 40 Milliliter Glass | SE - Sediment |
| 80222 | LL0CAJ | 40 Milliliter Glass | SE - Sediment |
| 80223 | LL0CAK | 40 Milliliter Glass | SE - Sediment |
| 80224 | LL0CAL | 40 Milliliter Glass | SE - Sediment |
| 80225 | LL0CAM | 40 Milliliter Glass | SE - Sediment |
| 80226 | LL0CAN | 40 Milliliter Glass | SE - Sediment |
| 80227 | LL0CAO | 40 Milliliter Glass | SE - Sediment |
| 80228 | LL0CAP | 40 Milliliter Glass | SE - Sediment |
| 80229 | LL0CAQ | 40 Milliliter Glass | SE - Sediment |
| 80230 | LL0CAR | 40 Milliliter Glass | SE - Sediment |
| 80231 | LL0CAS | 40 Milliliter Glass | SE - Sediment |
| 80232 | LL0CAT | 40 Milliliter Glass | SE - Sediment |
| 80233 | LL0CAU | 40 Milliliter Glass | SE - Sediment |
| 80234 | LL0CAV | 40 Milliliter Glass | SE - Sediment |
| 80235 | LL0CAW | 40 Milliliter Glass | SE - Sediment |
| 80236 | LL0CAX | 40 Milliliter Glass | SE - Sediment |
| 80237 | LL0CAY | 40 Milliliter Glass | SE - Sediment |
| 80238 | LL0CAZ | 40 Milliliter Glass | SE - Sediment |
| 80239 | LL0CB0 | 40 Milliliter Glass | SE - Sediment |
| 80240 | LL0CB1 | 40 Milliliter Glass | SE - Sediment |
| 80241 | LL0CB2 | 40 Milliliter Glass | SE - Sediment |
| 80242 | LL0CB3 | 40 Milliliter Glass | SE - Sediment |
| 80243 | LL0CB4 | 40 Milliliter Glass | SE - Sediment |
| 80244 | LL0CB5 | 40 Milliliter Glass | SE - Sediment |
| 80245 | LL0CB6 | 40 Milliliter Glass | SE - Sediment |
| 80246 | LL0CB7 | 40 Milliliter Glass | SE - Sediment |
| 80247 | LL0CB8 | 40 Milliliter Glass | SE - Sediment |
| 80248 | LL0CB9 | 40 Milliliter Glass | SE - Sediment |
| 80249 | LL0CBA | 40 Milliliter Glass | SE - Sediment |
| 80250 | LL0CBB | 40 Milliliter Glass | SE - Sediment |
| 80251 | LL0CBC | 40 Milliliter Glass | SE - Sediment |
| 80252 | LL0CBD | 40 Milliliter Glass | SE - Sediment |
| 80253 | LL0CBE | 40 Milliliter Glass | SE - Sediment |
| 80254 | LL0CBF | 40 Milliliter Glass | SE - Sediment |
| 80255 | LL0CBG | 40 Milliliter Glass | SE - Sediment |
| 80256 | LL0CBH | 40 Milliliter Glass | SE - Sediment |
| 80257 | LL0CBI | 40 Milliliter Glass | SE - Sediment |
| 80258 | LL0CBJ | 40 Milliliter Glass | SE - Sediment |
| 80259 | LL0CBK | 40 Milliliter Glass | SE - Sediment |
| 80260 | LL0CBL | 40 Milliliter Glass | SE - Sediment |
| 80261 | LL0CBM | 40 Milliliter Glass | SE - Sediment |
| 80262 | LL0CBN | 40 Milliliter Glass | SE - Sediment |
| 80263 | LL0CBO | 40 Milliliter Glass | SE - Sediment |
| 80264 | LL0CBP | 40 Milliliter Glass | SE - Sediment |
| 80265 | LL0CBQ | 40 Milliliter Glass | SE - Sediment |
| 80266 | LL0CBR | 40 Milliliter Glass | SE - Sediment |
| 80267 | LL0CBS | 40 Milliliter Glass | SE - Sediment |
| 80268 | LL0CBT | 40 Milliliter Glass | SE - Sediment |
| 80269 | LL0CBU | 40 Milliliter Glass | SE - Sediment |
| 80270 | LL0CBV | 40 Milliliter Glass | SE - Sediment |
| 80271 | LL0CBW | 40 Milliliter Glass | SE - Sediment |
| 80272 | LL0CBX | 40 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80273 | LL0CBY | 40 Milliliter Glass | SE - Sediment |
| 80274 | LL0CBZ | 40 Milliliter Glass | SE - Sediment |
| 80275 | LL0CC1 | 40 Milliliter Glass | SE - Sediment |
| 80276 | LL0CC2 | 40 Milliliter Glass | SE - Sediment |
| 80277 | LL0CC3 | 40 Milliliter Glass | SE - Sediment |
| 80278 | LL0CC4 | 40 Milliliter Glass | SE - Sediment |
| 80279 | LL0CC5 | 40 Milliliter Glass | SE - Sediment |
| 80280 | LL0CC6 | 40 Milliliter Glass | SE - Sediment |
| 80281 | LL0CC7 | 40 Milliliter Glass | SE - Sediment |
| 80282 | LL0CC8 | 40 Milliliter Glass | SE - Sediment |
| 80283 | LL0CC9 | 40 Milliliter Glass | SE - Sediment |
| 80284 | LL0CCA | 40 Milliliter Glass | SE - Sediment |
| 80285 | LL0CCB | 40 Milliliter Glass | SE - Sediment |
| 80286 | LL0CCC | 40 Milliliter Glass | SE - Sediment |
| 80287 | LL0CCD | 40 Milliliter Glass | SE - Sediment |
| 80288 | LL0CCE | 40 Milliliter Glass | SE - Sediment |
| 80289 | LL0CCF | 40 Milliliter Glass | SE - Sediment |
| 80290 | LL0CCG | 40 Milliliter Glass | SE - Sediment |
| 80291 | LL0CCH | 40 Milliliter Glass | SE - Sediment |
| 80292 | LL0CCI | 40 Milliliter Glass | SE - Sediment |
| 80293 | LL0CCJ | 40 Milliliter Glass | SE - Sediment |
| 80294 | LL0CCK | 40 Milliliter Glass | SE - Sediment |
| 80295 | LL0CCL | 40 Milliliter Glass | SE - Sediment |
| 80296 | LL0CCM | 40 Milliliter Glass | SE - Sediment |
| 80297 | LL0CCN | 40 Milliliter Glass | SE - Sediment |
| 80298 | LL0CCO | 40 Milliliter Glass | SE - Sediment |
| 80299 | LL0CCP | 40 Milliliter Glass | SE - Sediment |
| 80300 | LL0CCQ | 40 Milliliter Glass | SE - Sediment |
| 80301 | LL0CCR | 40 Milliliter Glass | SE - Sediment |
| 80302 | LL0CCS | 40 Milliliter Glass | SE - Sediment |
| 80303 | LL0CCT | 40 Milliliter Glass | SE - Sediment |
| 80304 | LL0CCU | 40 Milliliter Glass | SE - Sediment |
| 80305 | LL0CCV | 40 Milliliter Glass | SE - Sediment |
| 80306 | LL0CCW | 40 Milliliter Glass | SE - Sediment |
| 80307 | LL0CCX | 40 Milliliter Glass | SE - Sediment |
| 80308 | LL0CCY | 40 Milliliter Glass | SE - Sediment |
| 80309 | LL0CCZ | 40 Milliliter Glass | SE - Sediment |
| 80310 | LL0CD0 | 40 Milliliter Glass | SE - Sediment |
| 80311 | LL0CD1 | 40 Milliliter Glass | SE - Sediment |
| 80312 | LL0CD2 | 40 Milliliter Glass | SE - Sediment |
| 80313 | LL0CD3 | 40 Milliliter Glass | SE - Sediment |
| 80314 | LL0CD4 | 40 Milliliter Glass | SE - Sediment |
| 80315 | LL0CD5 | 40 Milliliter Glass | SE - Sediment |
| 80316 | LL0CD6 | 40 Milliliter Glass | SE - Sediment |
| 80317 | LL0CD7 | 40 Milliliter Glass | SE - Sediment |
| 80318 | LL0CD8 | 40 Milliliter Glass | SE - Sediment |
| 80319 | LL0CD9 | 40 Milliliter Glass | SE - Sediment |
| 80320 | LL0CDA | 40 Milliliter Glass | SE - Sediment |
| 80321 | LL0CDB | 40 Milliliter Glass | SE - Sediment |
| 80322 | LL0CDC | 40 Milliliter Glass | SE - Sediment |
| 80323 | LL0CDD | 40 Milliliter Glass | SE - Sediment |
| 80324 | LL0CDG | 40 Milliliter Glass | SE - Sediment |
| 80325 | LL0CDH | 40 Milliliter Glass | SE - Sediment |
| 80326 | LL0CDI | 40 Milliliter Glass | SE - Sediment |
| 80327 | LL0CDJ | 40 Milliliter Glass | SE - Sediment |
| 80328 | LL0CDK | 40 Milliliter Glass | SE - Sediment |
| 80329 | LL0CDL | 40 Milliliter Glass | SE - Sediment |
| 80330 | LL0CDM | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80331 | LL0CDN | 40 Milliliter Glass | SE - Sediment |
| 80332 | LL0CDO | 40 Milliliter Glass | SE - Sediment |
| 80333 | LL0CDP | 40 Milliliter Glass | SE - Sediment |
| 80334 | LL0CDQ | 40 Milliliter Glass | SE - Sediment |
| 80335 | LL0CDR | 40 Milliliter Glass | SE - Sediment |
| 80336 | LL0CDS | 40 Milliliter Glass | SE - Sediment |
| 80337 | LL0CDT | 40 Milliliter Glass | SE - Sediment |
| 80338 | LL0CDU | 40 Milliliter Glass | SE - Sediment |
| 80339 | LL0CDV | 40 Milliliter Glass | SE - Sediment |
| 80340 | LL0CDW | 40 Milliliter Glass | SE - Sediment |
| 80341 | LL0CDX | 40 Milliliter Glass | SE - Sediment |
| 80342 | LL0CDY | 40 Milliliter Glass | SE - Sediment |
| 80343 | LL0CDZ | 40 Milliliter Glass | SE - Sediment |
| 80344 | LL0CE0 | 40 Milliliter Glass | SE - Sediment |
| 80345 | LL0CE1 | 40 Milliliter Glass | SE - Sediment |
| 80346 | LL0CE2 | 40 Milliliter Glass | SE - Sediment |
| 80347 | LL0CE3 | 40 Milliliter Glass | SE - Sediment |
| 80348 | LL0CE4 | 40 Milliliter Glass | SE - Sediment |
| 80349 | LL0CE5 | 40 Milliliter Glass | SE - Sediment |
| 80350 | LL0CE6 | 40 Milliliter Glass | SE - Sediment |
| 80351 | LL0CE7 | 40 Milliliter Glass | SE - Sediment |
| 80352 | LL0CE8 | 40 Milliliter Glass | SE - Sediment |
| 80353 | LL0CE9 | 40 Milliliter Glass | SE - Sediment |
| 80354 | LL0CEA | 40 Milliliter Glass | SE - Sediment |
| 80355 | LL0CEB | 40 Milliliter Glass | SE - Sediment |
| 80356 | LL0CEC | 40 Milliliter Glass | SE - Sediment |
| 80357 | LL0CED | 40 Milliliter Glass | SE - Sediment |
| 80358 | LL0CEE | 40 Milliliter Glass | SE - Sediment |
| 80359 | LL0CEF | 40 Milliliter Glass | SE - Sediment |
| 80360 | LL0CEG | 40 Milliliter Glass | SE - Sediment |
| 80361 | LL0CEH | 40 Milliliter Glass | SE - Sediment |
| 80362 | LL0CEI | 40 Milliliter Glass | SE - Sediment |
| 80363 | LL0CEJ | 40 Milliliter Glass | SE - Sediment |
| 80364 | LL0CEK | 40 Milliliter Glass | SE - Sediment |
| 80365 | LL0CEL | 40 Milliliter Glass | SE - Sediment |
| 80366 | LL0CEM | 40 Milliliter Glass | SE - Sediment |
| 80367 | LL0CEN | 40 Milliliter Glass | SE - Sediment |
| 80368 | LL0CEO | 40 Milliliter Glass | SE - Sediment |
| 80369 | LL0CEP | 40 Milliliter Glass | SE - Sediment |
| 80370 | LL0CEQ | 40 Milliliter Glass | SE - Sediment |
| 80371 | LL0CER | 40 Milliliter Glass | SE - Sediment |
| 80372 | LL0CES | 40 Milliliter Glass | SE - Sediment |
| 80373 | LL0CET | 40 Milliliter Glass | SE - Sediment |
| 80374 | LL0CEU | 40 Milliliter Glass | SE - Sediment |
| 80375 | LL0CEV | 40 Milliliter Glass | SE - Sediment |
| 80376 | LL0CEW | 40 Milliliter Glass | SE - Sediment |
| 80377 | LL0CEX | 40 Milliliter Glass | SE - Sediment |
| 80378 | LL0CEY | 40 Milliliter Glass | SE - Sediment |
| 80379 | LL0CEZ | 40 Milliliter Glass | SE - Sediment |
| 80380 | LL0CF0 | 40 Milliliter Glass | SE - Sediment |
| 80381 | LL0CF1 | 40 Milliliter Glass | SE - Sediment |
| 80382 | LL0CF2 | 40 Milliliter Glass | SE - Sediment |
| 80383 | LL0CF3 | 40 Milliliter Glass | SE - Sediment |
| 80384 | LL0CF4 | 40 Milliliter Glass | SE - Sediment |
| 80385 | LL0CF5 | 40 Milliliter Glass | SE - Sediment |
| 80386 | LL0CF6 | 40 Milliliter Glass | SE - Sediment |
| 80387 | LL0CF7 | 40 Milliliter Glass | SE - Sediment |
| 80388 | LL0CF8 | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80389 | LL0CF9 | 40 Milliliter Glass | SE - Sediment |
| 80390 | LL0CFA | 40 Milliliter Glass | SE - Sediment |
| 80391 | LL0CFB | 40 Milliliter Glass | SE - Sediment |
| 80392 | LL0CFC | 40 Milliliter Glass | SE - Sediment |
| 80393 | LL0CFD | 40 Milliliter Glass | SE - Sediment |
| 80394 | LL0CFE | 40 Milliliter Glass | SE - Sediment |
| 80395 | LL0CFF | 40 Milliliter Glass | SE - Sediment |
| 80396 | LL0CFG | 40 Milliliter Glass | SE - Sediment |
| 80397 | LL0CFH | 40 Milliliter Glass | SE - Sediment |
| 80398 | LL0CFI | 40 Milliliter Glass | SE - Sediment |
| 80399 | LL0CFJ | 40 Milliliter Glass | SE - Sediment |
| 80400 | LL0CFK | 40 Milliliter Glass | SE - Sediment |
| 80401 | LL0CFL | 40 Milliliter Glass | SE - Sediment |
| 80402 | LL0CFM | 40 Milliliter Glass | SE - Sediment |
| 80403 | LL0CFN | 40 Milliliter Glass | SE - Sediment |
| 80404 | LL0CFO | 40 Milliliter Glass | SE - Sediment |
| 80405 | LL0CFP | 40 Milliliter Glass | SE - Sediment |
| 80406 | LL0CFQ | 40 Milliliter Glass | SE - Sediment |
| 80407 | LL0CFR | 40 Milliliter Glass | SE - Sediment |
| 80408 | LL0CFS | 40 Milliliter Glass | SE - Sediment |
| 80409 | LL0CFT | 40 Milliliter Glass | SE - Sediment |
| 80410 | LL0CFU | 40 Milliliter Glass | SE - Sediment |
| 80411 | LL0CFV | 40 Milliliter Glass | SE - Sediment |
| 80412 | LL0CFW | 40 Milliliter Glass | SE - Sediment |
| 80413 | LL0CFX | 40 Milliliter Glass | SE - Sediment |
| 80414 | LL0CFY | 40 Milliliter Glass | SE - Sediment |
| 80415 | LL0CFZ | 40 Milliliter Glass | SE - Sediment |
| 80416 | LL0CG0 | 40 Milliliter Glass | SE - Sediment |
| 80417 | LL0CG1 | 40 Milliliter Glass | SE - Sediment |
| 80418 | LL0CG2 | 40 Milliliter Glass | SE - Sediment |
| 80419 | LL0CG3 | 40 Milliliter Glass | SE - Sediment |
| 80420 | LL0CG4 | 40 Milliliter Glass | SE - Sediment |
| 80421 | LL0CG5 | 40 Milliliter Glass | SE - Sediment |
| 80422 | LL0CG6 | 40 Milliliter Glass | SE - Sediment |
| 80423 | LL0CG7 | 40 Milliliter Glass | SE - Sediment |
| 80424 | LL0CG8 | 40 Milliliter Glass | SE - Sediment |
| 80425 | LL0CG9 | 40 Milliliter Glass | SE - Sediment |
| 80426 | LL0CGA | 40 Milliliter Glass | SE - Sediment |
| 80427 | LL0CGB | 40 Milliliter Glass | SE - Sediment |
| 80428 | LL0CGC | 40 Milliliter Glass | SE - Sediment |
| 80429 | LL0CGD | 40 Milliliter Glass | SE - Sediment |
| 80430 | LL0CGE | 40 Milliliter Glass | SE - Sediment |
| 80431 | LL0CGF | 40 Milliliter Glass | SE - Sediment |
| 80432 | LL0CGG | 40 Milliliter Glass | SE - Sediment |
| 80433 | LL0CGH | 40 Milliliter Glass | SE - Sediment |
| 80434 | LL0CGI | 40 Milliliter Glass | SE - Sediment |
| 80435 | LL0CGJ | 40 Milliliter Glass | SE - Sediment |
| 80436 | LL0CGK | 40 Milliliter Glass | SE - Sediment |
| 80437 | LL0CGL | 40 Milliliter Glass | SE - Sediment |
| 80438 | LL0CGM | 40 Milliliter Glass | SE - Sediment |
| 80439 | LL0CGN | 40 Milliliter Glass | SE - Sediment |
| 80440 | LL0CGO | 40 Milliliter Glass | SE - Sediment |
| 80441 | LL0CGP | 40 Milliliter Glass | SE - Sediment |
| 80442 | LL0CGQ | 40 Milliliter Glass | SE - Sediment |
| 80443 | LL0CGR | 40 Milliliter Glass | SE - Sediment |
| 80444 | LL0CGS | 40 Milliliter Glass | SE - Sediment |
| 80445 | LL0CGT | 40 Milliliter Glass | SE - Sediment |
| 80446 | LL0CGU | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 80447 | LL0CGV | 40 Milliliter Glass | SE - Sediment |
| 80448 | LL0CGW | 40 Milliliter Glass | SE - Sediment |
| 80449 | LL0CGX | 40 Milliliter Glass | SE - Sediment |
| 80450 | LL0CGY | 40 Milliliter Glass | SE - Sediment |
| 80451 | LL0CGZ | 40 Milliliter Glass | SE - Sediment |
| 80452 | LL0CH0 | 40 Milliliter Glass | SE - Sediment |
| 80453 | LL0CH1 | 40 Milliliter Glass | SE - Sediment |
| 80454 | LL0CH2 | 40 Milliliter Glass | SE - Sediment |
| 80455 | LL0CH3 | 40 Milliliter Glass | SE - Sediment |
| 80456 | LL0CH4 | 40 Milliliter Glass | SE - Sediment |
| 80457 | LL0CH5 | 40 Milliliter Glass | SE - Sediment |
| 80458 | LL0CH6 | 40 Milliliter Glass | SE - Sediment |
| 80459 | LL0CH7 | 40 Milliliter Glass | SE - Sediment |
| 80460 | LL0CH8 | 40 Milliliter Glass | SE - Sediment |
| 80461 | LL0CH9 | 40 Milliliter Glass | SE - Sediment |
| 80462 | LL0CHA | 40 Milliliter Glass | SE - Sediment |
| 80463 | LL0CHB | 40 Milliliter Glass | SE - Sediment |
| 80464 | LL0CHC | 40 Milliliter Glass | SE - Sediment |
| 80465 | LL0CHD | 40 Milliliter Glass | SE - Sediment |
| 80466 | LL0CHE | 40 Milliliter Glass | SE - Sediment |
| 80467 | LL0CHF | 40 Milliliter Glass | SE - Sediment |
| 80468 | LL0CHG | 40 Milliliter Glass | SE - Sediment |
| 80469 | LL0CHH | 40 Milliliter Glass | SE - Sediment |
| 80470 | LL0CHI | 40 Milliliter Glass | SE - Sediment |
| 80471 | LL0CHJ | 40 Milliliter Glass | SE - Sediment |
| 80472 | LL0CHK | 40 Milliliter Glass | SE - Sediment |
| 80473 | LL0CHL | 40 Milliliter Glass | SE - Sediment |
| 80474 | LL0CHM | 40 Milliliter Glass | SE - Sediment |
| 80475 | LL0CHN | 40 Milliliter Glass | SE - Sediment |
| 80476 | LL0CHO | 40 Milliliter Glass | SE - Sediment |
| 80477 | LL0CHP | 40 Milliliter Glass | SE - Sediment |
| 80478 | LL0CHQ | 40 Milliliter Glass | SE - Sediment |
| 80479 | LL0CHR | 40 Milliliter Glass | SE - Sediment |
| 80480 | LL0CHS | 40 Milliliter Glass | SE - Sediment |
| 80481 | LL0CHT | 40 Milliliter Glass | SE - Sediment |
| 80482 | LL0CHU | 40 Milliliter Glass | SE - Sediment |
| 80483 | LL0CHV | 40 Milliliter Glass | SE - Sediment |
| 80484 | LL0CHW | 40 Milliliter Glass | SE - Sediment |
| 80485 | LL0CHX | 40 Milliliter Glass | SE - Sediment |
| 80486 | LL0CHY | 40 Milliliter Glass | SE - Sediment |
| 80487 | LL0CHZ | 40 Milliliter Glass | SE - Sediment |
| 80488 | LL0CI0 | 40 Milliliter Glass | SE - Sediment |
| 80489 | LL0CI1 | 40 Milliliter Glass | SE - Sediment |
| 80490 | LL0CI2 | 40 Milliliter Glass | SE - Sediment |
| 80491 | LL0CI3 | 40 Milliliter Glass | SE - Sediment |
| 80492 | LL0CI4 | 40 Milliliter Glass | SE - Sediment |
| 80493 | LL0CI5 | 40 Milliliter Glass | SE - Sediment |
| 80494 | LL0CI6 | 40 Milliliter Glass | SE - Sediment |
| 80495 | LL0CI7 | 40 Milliliter Glass | SE - Sediment |
| 80496 | LL0CI8 | 40 Milliliter Glass | SE - Sediment |
| 80497 | LL0CI9 | 40 Milliliter Glass | SE - Sediment |
| 80498 | LL0CIA | 40 Milliliter Glass | SE - Sediment |
| 80499 | LL0CIB | 40 Milliliter Glass | SE - Sediment |
| 80500 | LL0CIC | 40 Milliliter Glass | SE - Sediment |
| 80501 | LL0CID | 40 Milliliter Glass | SE - Sediment |
| 80502 | LL0CIE | 40 Milliliter Glass | SE - Sediment |
| 80503 | LL0CIF | 40 Milliliter Glass | SE - Sediment |
| 80504 | LL0CIG | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 80505 | LL0CIH | 40 Milliliter Glass | SE - Sediment |
| 80506 | LL0CII | 40 Milliliter Glass | SE - Sediment |
| 80507 | LL0CIJ | 40 Milliliter Glass | SE - Sediment |
| 80508 | LL0CIK | 40 Milliliter Glass | SE - Sediment |
| 80509 | LL0CIL | 40 Milliliter Glass | SE - Sediment |
| 80510 | LL0CIM | 40 Milliliter Glass | SE - Sediment |
| 80511 | LL0CIN | 40 Milliliter Glass | SE - Sediment |
| 80512 | LL0CIO | 40 Milliliter Glass | SE - Sediment |
| 80513 | LL0CIP | 40 Milliliter Glass | SE - Sediment |
| 80514 | LL0CIQ | 40 Milliliter Glass | SE - Sediment |
| 80515 | LL0CIR | 40 Milliliter Glass | SE - Sediment |
| 80516 | LL0CIS | 40 Milliliter Glass | SE - Sediment |
| 80517 | LL0CIT | 40 Milliliter Glass | SE - Sediment |
| 80518 | LL0CIU | 40 Milliliter Glass | SE - Sediment |
| 80519 | LL0CIV | 40 Milliliter Glass | SE - Sediment |
| 80520 | LL0CIW | 40 Milliliter Glass | SE - Sediment |
| 80521 | LL0CIX | 40 Milliliter Glass | SE - Sediment |
| 80522 | LL0CIY | 40 Milliliter Glass | SE - Sediment |
| 80523 | LL0LR0 | 40 Milliliter Glass | SE - Sediment |
| 80524 | LL0LR1 | 40 Milliliter Glass | SE - Sediment |
| 80525 | LL0LR2 | 40 Milliliter Glass | SE - Sediment |
| 80526 | LL0LR3 | 40 Milliliter Glass | SE - Sediment |
| 80527 | LL0LR4 | 40 Milliliter Glass | SE - Sediment |
| 80528 | LL0LR5 | 40 Milliliter Glass | SE - Sediment |
| 80529 | LL0LR6 | 40 Milliliter Glass | SE - Sediment |
| 80530 | LL0LR7 | 40 Milliliter Glass | SE - Sediment |
| 80531 | LL0LR8 | 40 Milliliter Glass | SE - Sediment |
| 80532 | LL0LR9 | 40 Milliliter Glass | SE - Sediment |
| 80533 | LL0LRA | 40 Milliliter Glass | SE - Sediment |
| 80534 | LL0LRB | 40 Milliliter Glass | SE - Sediment |
| 80535 | LL0LRC | 40 Milliliter Glass | SE - Sediment |
| 80536 | LL0LRD | 40 Milliliter Glass | SE - Sediment |
| 80537 | LL0LRE | 40 Milliliter Glass | SE - Sediment |
| 80538 | LL0LRF | 40 Milliliter Glass | SE - Sediment |
| 80539 | LL0LXF | 40 Milliliter Glass | SE - Sediment |
| 80540 | LL0LYG | 40 Milliliter Glass | SE - Sediment |
| 80541 | LL0LYH | 40 Milliliter Glass | SE - Sediment |
| 80542 | LL0LYI | 40 Milliliter Glass | SE - Sediment |
| 80543 | LL0LYJ | 40 Milliliter Glass | SE - Sediment |
| 80544 | LL0LYK | 40 Milliliter Glass | SE - Sediment |
| 80545 | LL0LYL | 40 Milliliter Glass | SE - Sediment |
| 80546 | LL0LYM | 40 Milliliter Glass | SE - Sediment |
| 80547 | LL0LYN | 40 Milliliter Glass | SE - Sediment |
| 80548 | LL0LYO | 40 Milliliter Glass | SE - Sediment |
| 80549 | LL0LYP | 40 Milliliter Glass | SE - Sediment |
| 80550 | LL0LYQ | 40 Milliliter Glass | SE - Sediment |
| 80551 | LL0LYR | 40 Milliliter Glass | SE - Sediment |
| 80552 | LL0LYS | 40 Milliliter Glass | SE - Sediment |
| 80553 | LL0LYT | 40 Milliliter Glass | SE - Sediment |
| 80554 | LL0LYU | 40 Milliliter Glass | SE - Sediment |
| 80555 | LL0LYV | 40 Milliliter Glass | SE - Sediment |
| 80556 | LL0LYW | 40 Milliliter Glass | SE - Sediment |
| 80557 | LL0LYX | 40 Milliliter Glass | SE - Sediment |
| 80558 | LL0LYY | 40 Milliliter Glass | SE - Sediment |
| 80559 | LL0LYZ | 40 Milliliter Glass | SE - Sediment |
| 80560 | LL0LZ0 | 40 Milliliter Glass | SE - Sediment |
| 80561 | LL0LZ1 | 40 Milliliter Glass | SE - Sediment |
| 80562 | LL0LZ2 | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 80563 | LL0LZ3 | 40 Milliliter Glass | SE - Sediment |
| 80564 | LL0LZ4 | 40 Milliliter Glass | SE - Sediment |
| 80565 | LL0LZ5 | 40 Milliliter Glass | SE - Sediment |
| 80566 | LL0LZ6 | 40 Milliliter Glass | SE - Sediment |
| 80567 | LL0LZ7 | 40 Milliliter Glass | SE - Sediment |
| 80568 | LL0LZ8 | 40 Milliliter Glass | SE - Sediment |
| 80569 | LL0LZ9 | 40 Milliliter Glass | SE - Sediment |
| 80570 | LL0LZA | 40 Milliliter Glass | SE - Sediment |
| 80571 | LL0LZB | 40 Milliliter Glass | SE - Sediment |
| 80572 | LL0LZC | 40 Milliliter Glass | SE - Sediment |
| 80573 | LL0LZD | 40 Milliliter Glass | SE - Sediment |
| 80574 | LL0LZE | 40 Milliliter Glass | SE - Sediment |
| 80575 | LL0LZF | 40 Milliliter Glass | SE - Sediment |
| 80576 | LL0LZG | 40 Milliliter Glass | SE - Sediment |
| 80577 | LL0LZH | 40 Milliliter Glass | SE - Sediment |
| 80578 | LL0LZI | 40 Milliliter Glass | SE - Sediment |
| 80579 | LL0LZJ | 40 Milliliter Glass | SE - Sediment |
| 80580 | LL0LZK | 40 Milliliter Glass | SE - Sediment |
| 80581 | LL0LZL | 40 Milliliter Glass | SE - Sediment |
| 80582 | LL0LZM | 40 Milliliter Glass | SE - Sediment |
| 80583 | LL0LZN | 40 Milliliter Glass | SE - Sediment |
| 80584 | LL0LZO | 40 Milliliter Glass | SE - Sediment |
| 80585 | LL0LZP | 40 Milliliter Glass | SE - Sediment |
| 80586 | LL0LZQ | 40 Milliliter Glass | SE - Sediment |
| 80587 | LL0LZR | 40 Milliliter Glass | SE - Sediment |
| 80588 | LL0LZS | 40 Milliliter Glass | SE - Sediment |
| 80589 | LL0LZT | 40 Milliliter Glass | SE - Sediment |
| 80590 | LL0LZU | 40 Milliliter Glass | SE - Sediment |
| 80591 | LL0LZV | 40 Milliliter Glass | SE - Sediment |
| 80592 | LL0LZW | 40 Milliliter Glass | SE - Sediment |
| 80593 | LL0LZX | 40 Milliliter Glass | SE - Sediment |
| 80594 | LL0LZY | 40 Milliliter Glass | SE - Sediment |
| 80595 | LL0LZZ | 40 Milliliter Glass | SE - Sediment |
| 80596 | LL0M00 | 40 Milliliter Glass | SE - Sediment |
| 80597 | LL0M01 | 40 Milliliter Glass | SE - Sediment |
| 80598 | LL0M02 | 40 Milliliter Glass | SE - Sediment |
| 80599 | LL0M03 | 40 Milliliter Glass | SE - Sediment |
| 80600 | LL0M04 | 40 Milliliter Glass | SE - Sediment |
| 80601 | LL0M05 | 40 Milliliter Glass | SE - Sediment |
| 80602 | LL0M06 | 40 Milliliter Glass | SE - Sediment |
| 80603 | LL0M07 | 40 Milliliter Glass | SE - Sediment |
| 80604 | LL0M08 | 40 Milliliter Glass | SE - Sediment |
| 80605 | LL0M09 | 40 Milliliter Glass | SE - Sediment |
| 80606 | LL0M0A | 40 Milliliter Glass | SE - Sediment |
| 80607 | LL0M0B | 40 Milliliter Glass | SE - Sediment |
| 80608 | LL0M0C | 40 Milliliter Glass | SE - Sediment |
| 80609 | LL0M0D | 40 Milliliter Glass | SE - Sediment |
| 80610 | LL0M0E | 40 Milliliter Glass | SE - Sediment |
| 80611 | LL0M0F | 40 Milliliter Glass | SE - Sediment |
| 80612 | LL0M0G | 40 Milliliter Glass | SE - Sediment |
| 80613 | LL0M0H | 40 Milliliter Glass | SE - Sediment |
| 80614 | LL0M0I | 40 Milliliter Glass | SE - Sediment |
| 80615 | LL0M0J | 40 Milliliter Glass | SE - Sediment |
| 80616 | LL0M0K | 40 Milliliter Glass | SE - Sediment |
| 80617 | LL0M0L | 40 Milliliter Glass | SE - Sediment |
| 80618 | LL0M0M | 40 Milliliter Glass | SE - Sediment |
| 80619 | LL0M0N | 40 Milliliter Glass | SE - Sediment |
| 80620 | LL0M0O | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80621 | LL0M0P | 40 Milliliter Glass | SE - Sediment |
| 80622 | LL0M0Q | 40 Milliliter Glass | SE - Sediment |
| 80623 | LL0M0R | 40 Milliliter Glass | SE - Sediment |
| 80624 | LL0M0S | 40 Milliliter Glass | SE - Sediment |
| 80625 | LL0M0T | 40 Milliliter Glass | SE - Sediment |
| 80626 | LL0M0U | 40 Milliliter Glass | SE - Sediment |
| 80627 | LL0M0V | 40 Milliliter Glass | SE - Sediment |
| 80628 | LL0M0W | 40 Milliliter Glass | SE - Sediment |
| 80629 | LL0M0X | 40 Milliliter Glass | SE - Sediment |
| 80630 | LL0M0Y | 40 Milliliter Glass | SE - Sediment |
| 80631 | LL0M0Z | 40 Milliliter Glass | SE - Sediment |
| 80632 | LL0M10 | 40 Milliliter Glass | SE - Sediment |
| 80633 | LL0M11 | 40 Milliliter Glass | SE - Sediment |
| 80634 | LL0M12 | 40 Milliliter Glass | SE - Sediment |
| 80635 | LL0M13 | 40 Milliliter Glass | SE - Sediment |
| 80636 | LL0M14 | 40 Milliliter Glass | SE - Sediment |
| 80637 | LL0M15 | 40 Milliliter Glass | SE - Sediment |
| 80638 | LL0M16 | 40 Milliliter Glass | SE - Sediment |
| 80639 | LL0M17 | 40 Milliliter Glass | SE - Sediment |
| 80640 | LL0M18 | 40 Milliliter Glass | SE - Sediment |
| 80641 | LL0M19 | 40 Milliliter Glass | SE - Sediment |
| 80642 | LL0M1A | 40 Milliliter Glass | SE - Sediment |
| 80643 | LL0M1B | 40 Milliliter Glass | SE - Sediment |
| 80644 | LL0M1C | 40 Milliliter Glass | SE - Sediment |
| 80645 | LL0M1D | 40 Milliliter Glass | SE - Sediment |
| 80646 | LL0M1E | 40 Milliliter Glass | SE - Sediment |
| 80647 | LL0M1F | 40 Milliliter Glass | SE - Sediment |
| 80648 | LL0M1G | 40 Milliliter Glass | SE - Sediment |
| 80649 | LL0M1H | 40 Milliliter Glass | SE - Sediment |
| 80650 | LL0M1I | 40 Milliliter Glass | SE - Sediment |
| 80651 | LL0M1J | 40 Milliliter Glass | SE - Sediment |
| 80652 | LL0M1K | 40 Milliliter Glass | SE - Sediment |
| 80653 | LL0M1L | 40 Milliliter Glass | SE - Sediment |
| 80654 | LL0M1M | 40 Milliliter Glass | SE - Sediment |
| 80655 | LL0M1N | 40 Milliliter Glass | SE - Sediment |
| 80656 | LL0M1O | 40 Milliliter Glass | SE - Sediment |
| 80657 | LL0M1P | 40 Milliliter Glass | SE - Sediment |
| 80658 | LL0M1Q | 40 Milliliter Glass | SE - Sediment |
| 80659 | LL0M1R | 40 Milliliter Glass | SE - Sediment |
| 80660 | LL0M1S | 40 Milliliter Glass | SE - Sediment |
| 80661 | LL0M1T | 40 Milliliter Glass | SE - Sediment |
| 80662 | LL0M1U | 40 Milliliter Glass | SE - Sediment |
| 80663 | LL0M1V | 40 Milliliter Glass | SE - Sediment |
| 80664 | LL0M1W | 40 Milliliter Glass | SE - Sediment |
| 80665 | LL0M1X | 40 Milliliter Glass | SE - Sediment |
| 80666 | LL0M1Y | 40 Milliliter Glass | SE - Sediment |
| 80667 | LL0M1Z | 40 Milliliter Glass | SE - Sediment |
| 80668 | LL0M20 | 40 Milliliter Glass | SE - Sediment |
| 80669 | LL0M21 | 40 Milliliter Glass | SE - Sediment |
| 80670 | LL0M22 | 40 Milliliter Glass | SE - Sediment |
| 80671 | LL0M23 | 40 Milliliter Glass | SE - Sediment |
| 80672 | LL0M24 | 40 Milliliter Glass | SE - Sediment |
| 80673 | LL0M25 | 40 Milliliter Glass | SE - Sediment |
| 80674 | LL0M26 | 40 Milliliter Glass | SE - Sediment |
| 80675 | LL0M27 | 40 Milliliter Glass | SE - Sediment |
| 80676 | LL0M28 | 40 Milliliter Glass | SE - Sediment |
| 80677 | LL0M29 | 40 Milliliter Glass | SE - Sediment |
| 80678 | LL0M2A | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80679 | LL0M2B | 40 Milliliter Glass | SE - Sediment |
| 80680 | LL0M2C | 40 Milliliter Glass | SE - Sediment |
| 80681 | LL0M2D | 40 Milliliter Glass | SE - Sediment |
| 80682 | LL0M2E | 40 Milliliter Glass | SE - Sediment |
| 80683 | LL0M2F | 40 Milliliter Glass | SE - Sediment |
| 80684 | LL0M2G | 40 Milliliter Glass | SE - Sediment |
| 80685 | LL0M2H | 40 Milliliter Glass | SE - Sediment |
| 80686 | LL0M2I | 40 Milliliter Glass | SE - Sediment |
| 80687 | LL0M2J | 40 Milliliter Glass | SE - Sediment |
| 80688 | LL0M2K | 40 Milliliter Glass | SE - Sediment |
| 80689 | LL0M2L | 40 Milliliter Glass | SE - Sediment |
| 80690 | LL0M2M | 40 Milliliter Glass | SE - Sediment |
| 80691 | LL0M2N | 40 Milliliter Glass | SE - Sediment |
| 80692 | LL0M2O | 40 Milliliter Glass | SE - Sediment |
| 80693 | LL0M2P | 40 Milliliter Glass | SE - Sediment |
| 80694 | LL0M2Q | 40 Milliliter Glass | SE - Sediment |
| 80695 | LL0M2R | 40 Milliliter Glass | SE - Sediment |
| 80696 | LL0M2S | 40 Milliliter Glass | SE - Sediment |
| 80697 | LL0M2T | 40 Milliliter Glass | SE - Sediment |
| 80698 | LL0M2U | 40 Milliliter Glass | SE - Sediment |
| 80699 | LL0M2V | 40 Milliliter Glass | SE - Sediment |
| 80700 | LL0M2W | 40 Milliliter Glass | SE - Sediment |
| 80701 | LL0M2X | 40 Milliliter Glass | SE - Sediment |
| 80702 | LL0M2Y | 40 Milliliter Glass | SE - Sediment |
| 80703 | LL0M2Z | 40 Milliliter Glass | SE - Sediment |
| 80704 | LL0M30 | 40 Milliliter Glass | SE - Sediment |
| 80705 | LL0M31 | 40 Milliliter Glass | SE - Sediment |
| 80706 | LL0M32 | 40 Milliliter Glass | SE - Sediment |
| 80707 | LL0M33 | 40 Milliliter Glass | SE - Sediment |
| 80708 | LL0M34 | 40 Milliliter Glass | SE - Sediment |
| 80709 | LL0M35 | 40 Milliliter Glass | SE - Sediment |
| 80710 | LL0M36 | 40 Milliliter Glass | SE - Sediment |
| 80711 | LL0M37 | 40 Milliliter Glass | SE - Sediment |
| 80712 | LL0M38 | 40 Milliliter Glass | SE - Sediment |
| 80713 | LL0M39 | 40 Milliliter Glass | SE - Sediment |
| 80714 | LL0M3A | 40 Milliliter Glass | SE - Sediment |
| 80715 | LL0M3B | 40 Milliliter Glass | SE - Sediment |
| 80716 | LL0M3C | 40 Milliliter Glass | SE - Sediment |
| 80717 | LL0M3D | 40 Milliliter Glass | SE - Sediment |
| 80718 | LL0M3E | 40 Milliliter Glass | SE - Sediment |
| 80719 | LL0M3F | 40 Milliliter Glass | SE - Sediment |
| 80720 | LL0M3G | 40 Milliliter Glass | SE - Sediment |
| 80721 | LL0M3H | 40 Milliliter Glass | SE - Sediment |
| 80722 | LL0M3I | 40 Milliliter Glass | SE - Sediment |
| 80723 | LL0M3J | 40 Milliliter Glass | SE - Sediment |
| 80724 | LL0M3K | 40 Milliliter Glass | SE - Sediment |
| 80725 | LL0M3L | 40 Milliliter Glass | SE - Sediment |
| 80726 | LL0M3M | 40 Milliliter Glass | SE - Sediment |
| 80727 | LL0M3N | 40 Milliliter Glass | SE - Sediment |
| 80728 | LL0M3O | 40 Milliliter Glass | SE - Sediment |
| 80729 | LL0M3P | 40 Milliliter Glass | SE - Sediment |
| 80730 | LL0M3Q | 40 Milliliter Glass | SE - Sediment |
| 80731 | LL0M3R | 40 Milliliter Glass | SE - Sediment |
| 80732 | LL0M3S | 40 Milliliter Glass | SE - Sediment |
| 80733 | LL0M3T | 40 Milliliter Glass | SE - Sediment |
| 80734 | LL0M3U | 40 Milliliter Glass | SE - Sediment |
| 80735 | LL0M3V | 40 Milliliter Glass | SE - Sediment |
| 80736 | LL0M3W | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80737 | LL0M3X | 40 Milliliter Glass | SE - Sediment |
| 80738 | LL0M3Y | 40 Milliliter Glass | SE - Sediment |
| 80739 | LL0M3Z | 40 Milliliter Glass | SE - Sediment |
| 80740 | LL0M40 | 40 Milliliter Glass | SE - Sediment |
| 80741 | LL0M41 | 40 Milliliter Glass | SE - Sediment |
| 80742 | LL0M42 | 40 Milliliter Glass | SE - Sediment |
| 80743 | LL0M43 | 40 Milliliter Glass | SE - Sediment |
| 80744 | LL0M44 | 40 Milliliter Glass | SE - Sediment |
| 80745 | LL0M45 | 40 Milliliter Glass | SE - Sediment |
| 80746 | LL0M46 | 40 Milliliter Glass | SE - Sediment |
| 80747 | LL0M47 | 40 Milliliter Glass | SE - Sediment |
| 80748 | LL0M48 | 40 Milliliter Glass | SE - Sediment |
| 80749 | LL0M49 | 40 Milliliter Glass | SE - Sediment |
| 80750 | LL0M4A | 40 Milliliter Glass | SE - Sediment |
| 80751 | LL0M4B | 40 Milliliter Glass | SE - Sediment |
| 80752 | LL0M4C | 40 Milliliter Glass | SE - Sediment |
| 80753 | LL0M4D | 40 Milliliter Glass | SE - Sediment |
| 80754 | LL0M4E | 40 Milliliter Glass | SE - Sediment |
| 80755 | LL0M4F | 40 Milliliter Glass | SE - Sediment |
| 80756 | LL0M4G | 40 Milliliter Glass | SE - Sediment |
| 80757 | LL0M4H | 40 Milliliter Glass | SE - Sediment |
| 80758 | LL0M4I | 40 Milliliter Glass | SE - Sediment |
| 80759 | LL0M4J | 40 Milliliter Glass | SE - Sediment |
| 80760 | LL0M4K | 40 Milliliter Glass | SE - Sediment |
| 80761 | LL0M4L | 40 Milliliter Glass | SE - Sediment |
| 80762 | LL0M4M | 40 Milliliter Glass | SE - Sediment |
| 80763 | LL0M4N | 40 Milliliter Glass | SE - Sediment |
| 80764 | LL0M4O | 40 Milliliter Glass | SE - Sediment |
| 80765 | LL0M4P | 40 Milliliter Glass | SE - Sediment |
| 80766 | LL0M4Q | 40 Milliliter Glass | SE - Sediment |
| 80767 | LL0M4R | 40 Milliliter Glass | SE - Sediment |
| 80768 | LL0M4S | 40 Milliliter Glass | SE - Sediment |
| 80769 | LL0M4T | 40 Milliliter Glass | SE - Sediment |
| 80770 | LL0M4U | 40 Milliliter Glass | SE - Sediment |
| 80771 | LL0M4V | 40 Milliliter Glass | SE - Sediment |
| 80772 | LL0M4W | 40 Milliliter Glass | SE - Sediment |
| 80773 | LL0M4X | 40 Milliliter Glass | SE - Sediment |
| 80774 | LL0M4Y | 40 Milliliter Glass | SE - Sediment |
| 80775 | LL0M4Z | 40 Milliliter Glass | SE - Sediment |
| 80776 | LL0M50 | 40 Milliliter Glass | SE - Sediment |
| 80777 | LL0M51 | 40 Milliliter Glass | SE - Sediment |
| 80778 | LL0M52 | 40 Milliliter Glass | SE - Sediment |
| 80779 | LL0M53 | 40 Milliliter Glass | SE - Sediment |
| 80780 | LL0M54 | 40 Milliliter Glass | SE - Sediment |
| 80781 | LL0M55 | 40 Milliliter Glass | SE - Sediment |
| 80782 | LL0M56 | 40 Milliliter Glass | SE - Sediment |
| 80783 | LL0M57 | 40 Milliliter Glass | SE - Sediment |
| 80784 | LL0M58 | 40 Milliliter Glass | SE - Sediment |
| 80785 | LL0M59 | 40 Milliliter Glass | SE - Sediment |
| 80786 | LL0M5A | 40 Milliliter Glass | SE - Sediment |
| 80787 | LL0M5B | 40 Milliliter Glass | SE - Sediment |
| 80788 | LL0M5C | 40 Milliliter Glass | SE - Sediment |
| 80789 | LL0M5D | 40 Milliliter Glass | SE - Sediment |
| 80790 | LL0M5E | 40 Milliliter Glass | SE - Sediment |
| 80791 | LL0M5F | 40 Milliliter Glass | SE - Sediment |
| 80792 | LL0M5G | 40 Milliliter Glass | SE - Sediment |
| 80793 | LL0M5H | 40 Milliliter Glass | SE - Sediment |
| 80794 | LL0M5I | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80795 | LL0M5J | 40 Milliliter Glass | SE - Sediment |
| 80796 | LL0M5K | 40 Milliliter Glass | SE - Sediment |
| 80797 | LL0M5L | 40 Milliliter Glass | SE - Sediment |
| 80798 | LL0M5M | 40 Milliliter Glass | SE - Sediment |
| 80799 | LL0M5N | 40 Milliliter Glass | SE - Sediment |
| 80800 | LL0M5O | 40 Milliliter Glass | SE - Sediment |
| 80801 | LL0M5P | 40 Milliliter Glass | SE - Sediment |
| 80802 | LL0M5Q | 40 Milliliter Glass | SE - Sediment |
| 80803 | LL0M5R | 40 Milliliter Glass | SE - Sediment |
| 80804 | LL0M5S | 40 Milliliter Glass | SE - Sediment |
| 80805 | LL0M5T | 40 Milliliter Glass | SE - Sediment |
| 80806 | LL0M5U | 40 Milliliter Glass | SE - Sediment |
| 80807 | LL0M5V | 40 Milliliter Glass | SE - Sediment |
| 80808 | LL0M60 | 40 Milliliter Glass | SE - Sediment |
| 80809 | LL0M61 | 40 Milliliter Glass | SE - Sediment |
| 80810 | LL0M62 | 40 Milliliter Glass | SE - Sediment |
| 80811 | LL0M63 | 40 Milliliter Glass | SE - Sediment |
| 80812 | LL0M64 | 40 Milliliter Glass | SE - Sediment |
| 80813 | LL0M65 | 40 Milliliter Glass | SE - Sediment |
| 80814 | LL0M66 | 40 Milliliter Glass | SE - Sediment |
| 80815 | LL0M67 | 40 Milliliter Glass | SE - Sediment |
| 80816 | LL0M6A | 40 Milliliter Glass | SE - Sediment |
| 80817 | LL0M6B | 40 Milliliter Glass | SE - Sediment |
| 80818 | LL0M6C | 40 Milliliter Glass | SE - Sediment |
| 80819 | LL0M6D | 40 Milliliter Glass | SE - Sediment |
| 80820 | LL0M6E | 40 Milliliter Glass | SE - Sediment |
| 80821 | LL0M6F | 40 Milliliter Glass | SE - Sediment |
| 80822 | LL0M6G | 40 Milliliter Glass | SE - Sediment |
| 80823 | LL0M6H | 40 Milliliter Glass | SE - Sediment |
| 80824 | LL0M6I | 40 Milliliter Glass | SE - Sediment |
| 80825 | LL0M6J | 40 Milliliter Glass | SE - Sediment |
| 80826 | LL0M6K | 40 Milliliter Glass | SE - Sediment |
| 80827 | LL0M6L | 40 Milliliter Glass | SE - Sediment |
| 80828 | LL0M6M | 40 Milliliter Glass | SE - Sediment |
| 80829 | LL0M6N | 40 Milliliter Glass | SE - Sediment |
| 80830 | LL0M6O | 40 Milliliter Glass | SE - Sediment |
| 80831 | LL0M6P | 40 Milliliter Glass | SE - Sediment |
| 80832 | LL0M6Q | 40 Milliliter Glass | SE - Sediment |
| 80833 | LL0M6R | 40 Milliliter Glass | SE - Sediment |
| 80834 | LL0M6S | 40 Milliliter Glass | SE - Sediment |
| 80835 | LL0M6T | 40 Milliliter Glass | SE - Sediment |
| 80836 | LL0M6U | 40 Milliliter Glass | SE - Sediment |
| 80837 | LL0M6V | 40 Milliliter Glass | SE - Sediment |
| 80838 | LL0M6W | 40 Milliliter Glass | SE - Sediment |
| 80839 | LL0M6X | 40 Milliliter Glass | SE - Sediment |
| 80840 | LL0M6Y | 40 Milliliter Glass | SE - Sediment |
| 80841 | LL0M6Z | 40 Milliliter Glass | SE - Sediment |
| 80842 | LL0M70 | 40 Milliliter Glass | SE - Sediment |
| 80843 | LL0M71 | 40 Milliliter Glass | SE - Sediment |
| 80844 | LL0M72 | 40 Milliliter Glass | SE - Sediment |
| 80845 | LL0M73 | 40 Milliliter Glass | SE - Sediment |
| 80846 | LL0M74 | 40 Milliliter Glass | SE - Sediment |
| 80847 | LL0M75 | 40 Milliliter Glass | SE - Sediment |
| 80848 | LL0M76 | 40 Milliliter Glass | SE - Sediment |
| 80849 | LL0M77 | 40 Milliliter Glass | SE - Sediment |
| 80850 | LL0M78 | 40 Milliliter Glass | SE - Sediment |
| 80851 | LL0M79 | 40 Milliliter Glass | SE - Sediment |
| 80852 | LL0M7A | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80853 | LL0M7B | 40 Milliliter Glass | SE - Sediment |
| 80854 | LL0M7C | 40 Milliliter Glass | SE - Sediment |
| 80855 | LL0M7D | 40 Milliliter Glass | SE - Sediment |
| 80856 | LL0M7E | 40 Milliliter Glass | SE - Sediment |
| 80857 | LL0M7F | 40 Milliliter Glass | SE - Sediment |
| 80858 | LL0M7G | 40 Milliliter Glass | SE - Sediment |
| 80859 | LL0M7H | 40 Milliliter Glass | SE - Sediment |
| 80860 | LL0M7I | 40 Milliliter Glass | SE - Sediment |
| 80861 | LL0M7J | 40 Milliliter Glass | SE - Sediment |
| 80862 | LL0M7K | 40 Milliliter Glass | SE - Sediment |
| 80863 | LL0M7L | 40 Milliliter Glass | SE - Sediment |
| 80864 | LL0M7M | 40 Milliliter Glass | SE - Sediment |
| 80865 | LL0M7N | 40 Milliliter Glass | SE - Sediment |
| 80866 | LL0M7O | 40 Milliliter Glass | SE - Sediment |
| 80867 | LL0M7P | 40 Milliliter Glass | SE - Sediment |
| 80868 | LL0M7Q | 40 Milliliter Glass | SE - Sediment |
| 80869 | LL0M7R | 40 Milliliter Glass | SE - Sediment |
| 80870 | LL0M7S | 40 Milliliter Glass | SE - Sediment |
| 80871 | LL0M7T | 40 Milliliter Glass | SE - Sediment |
| 80872 | LL0M7U | 40 Milliliter Glass | SE - Sediment |
| 80873 | LL0M7V | 40 Milliliter Glass | SE - Sediment |
| 80874 | LL0M7W | 40 Milliliter Glass | SE - Sediment |
| 80875 | LL0M7X | 40 Milliliter Glass | SE - Sediment |
| 80876 | LL0M7Y | 40 Milliliter Glass | SE - Sediment |
| 80877 | LL0M7Z | 40 Milliliter Glass | SE - Sediment |
| 80878 | LL0M80 | 40 Milliliter Glass | SE - Sediment |
| 80879 | LL0M81 | 40 Milliliter Glass | SE - Sediment |
| 80880 | LL0M82 | 40 Milliliter Glass | SE - Sediment |
| 80881 | LL0M83 | 40 Milliliter Glass | SE - Sediment |
| 80882 | LL0M84 | 40 Milliliter Glass | SE - Sediment |
| 80883 | LL0M85 | 40 Milliliter Glass | SE - Sediment |
| 80884 | LL0M86 | 40 Milliliter Glass | SE - Sediment |
| 80885 | LL0M87 | 40 Milliliter Glass | SE - Sediment |
| 80886 | LL0M88 | 40 Milliliter Glass | SE - Sediment |
| 80887 | LL0M89 | 40 Milliliter Glass | SE - Sediment |
| 80888 | LL0M8A | 40 Milliliter Glass | SE - Sediment |
| 80889 | LL0M8B | 40 Milliliter Glass | SE - Sediment |
| 80890 | LL0M8C | 40 Milliliter Glass | SE - Sediment |
| 80891 | LL0M8D | 40 Milliliter Glass | SE - Sediment |
| 80892 | LL0M8E | 40 Milliliter Glass | SE - Sediment |
| 80893 | LL0M8F | 40 Milliliter Glass | SE - Sediment |
| 80894 | LL0M8G | 40 Milliliter Glass | SE - Sediment |
| 80895 | LL0M8H | 40 Milliliter Glass | SE - Sediment |
| 80896 | LL0M8I | 40 Milliliter Glass | SE - Sediment |
| 80897 | LL0M8J | 40 Milliliter Glass | SE - Sediment |
| 80898 | LL0M8K | 40 Milliliter Glass | SE - Sediment |
| 80899 | LL0M8L | 40 Milliliter Glass | SE - Sediment |
| 80900 | LL0M8M | 40 Milliliter Glass | SE - Sediment |
| 80901 | LL0M8N | 40 Milliliter Glass | SE - Sediment |
| 80902 | LL0M8O | 40 Milliliter Glass | SE - Sediment |
| 80903 | LL0MJD | 40 Milliliter Glass | SE - Sediment |
| 80904 | LL0MJE | 40 Milliliter Glass | SE - Sediment |
| 80905 | LL0N3H | 40 Milliliter Glass | SE - Sediment |
| 80906 | LL0N3I | 40 Milliliter Glass | SE - Sediment |
| 80907 | LL0N3J | 40 Milliliter Glass | SE - Sediment |
| 80908 | LL0N3K | 40 Milliliter Glass | SE - Sediment |
| 80909 | LL0N3L | 40 Milliliter Glass | SE - Sediment |
| 80910 | LL0N3M | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80911 | LL0N3N | 40 Milliliter Glass | SE - Sediment |
| 80912 | LL0N3O | 40 Milliliter Glass | SE - Sediment |
| 80913 | LL0N3P | 40 Milliliter Glass | SE - Sediment |
| 80914 | LL0N3Q | 40 Milliliter Glass | SE - Sediment |
| 80915 | LL0N3R | 40 Milliliter Glass | SE - Sediment |
| 80916 | LL0N3S | 40 Milliliter Glass | SE - Sediment |
| 80917 | LL0N3T | 40 Milliliter Glass | SE - Sediment |
| 80918 | LL0N3U | 40 Milliliter Glass | SE - Sediment |
| 80919 | LL0N3V | 40 Milliliter Glass | SE - Sediment |
| 80920 | LL0N3W | 40 Milliliter Glass | SE - Sediment |
| 80921 | LL0N3X | 40 Milliliter Glass | SE - Sediment |
| 80922 | LL0N3Y | 40 Milliliter Glass | SE - Sediment |
| 80923 | LL0N3Z | 40 Milliliter Glass | SE - Sediment |
| 80924 | LL0N40 | 40 Milliliter Glass | SE - Sediment |
| 80925 | LL0N41 | 40 Milliliter Glass | SE - Sediment |
| 80926 | LL0N42 | 40 Milliliter Glass | SE - Sediment |
| 80927 | LL0N43 | 40 Milliliter Glass | SE - Sediment |
| 80928 | LL0N44 | 40 Milliliter Glass | SE - Sediment |
| 80929 | LL0N45 | 40 Milliliter Glass | SE - Sediment |
| 80930 | LL0N46 | 40 Milliliter Glass | SE - Sediment |
| 80931 | LL0N47 | 40 Milliliter Glass | SE - Sediment |
| 80932 | LL0N48 | 40 Milliliter Glass | SE - Sediment |
| 80933 | LL0N49 | 40 Milliliter Glass | SE - Sediment |
| 80934 | LL0N4A | 40 Milliliter Glass | SE - Sediment |
| 80935 | LL0N4B | 40 Milliliter Glass | SE - Sediment |
| 80936 | LL0N4C | 40 Milliliter Glass | SE - Sediment |
| 80937 | LL0N4D | 40 Milliliter Glass | SE - Sediment |
| 80938 | LL0N4E | 40 Milliliter Glass | SE - Sediment |
| 80939 | LL0N4F | 40 Milliliter Glass | SE - Sediment |
| 80940 | LL0N4G | 40 Milliliter Glass | SE - Sediment |
| 80941 | LL0N4H | 40 Milliliter Glass | SE - Sediment |
| 80942 | LL0N4I | 40 Milliliter Glass | SE - Sediment |
| 80943 | LL0N4J | 40 Milliliter Glass | SE - Sediment |
| 80944 | LL0N4K | 40 Milliliter Glass | SE - Sediment |
| 80945 | LL0N4L | 40 Milliliter Glass | SE - Sediment |
| 80946 | LL0N4M | 40 Milliliter Glass | SE - Sediment |
| 80947 | LL0N4N | 40 Milliliter Glass | SE - Sediment |
| 80948 | LL0N4O | 40 Milliliter Glass | SE - Sediment |
| 80949 | LL0N4P | 40 Milliliter Glass | SE - Sediment |
| 80950 | LL0N4Q | 40 Milliliter Glass | SE - Sediment |
| 80951 | LL0N4R | 40 Milliliter Glass | SE - Sediment |
| 80952 | LL0N4S | 40 Milliliter Glass | SE - Sediment |
| 80953 | LL0N4T | 40 Milliliter Glass | SE - Sediment |
| 80954 | LL0N4V | 40 Milliliter Glass | SE - Sediment |
| 80955 | LL0N4W | 40 Milliliter Glass | SE - Sediment |
| 80956 | LL0N4X | 40 Milliliter Glass | SE - Sediment |
| 80957 | LL0N4Y | 40 Milliliter Glass | SE - Sediment |
| 80958 | LL0N4Z | 40 Milliliter Glass | SE - Sediment |
| 80959 | LL0N50 | 40 Milliliter Glass | SE - Sediment |
| 80960 | LL0N51 | 40 Milliliter Glass | SE - Sediment |
| 80961 | LL0N52 | 40 Milliliter Glass | SE - Sediment |
| 80962 | LL0N53 | 40 Milliliter Glass | SE - Sediment |
| 80963 | LL0N54 | 40 Milliliter Glass | SE - Sediment |
| 80964 | LL0N55 | 40 Milliliter Glass | SE - Sediment |
| 80965 | LL0N56 | 40 Milliliter Glass | SE - Sediment |
| 80966 | LL0N57 | 40 Milliliter Glass | SE - Sediment |
| 80967 | LL0N58 | 40 Milliliter Glass | SE - Sediment |
| 80968 | LL0N59 | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 80969 | LL0N5A | 40 Milliliter Glass | SE - Sediment |
| 80970 | LL0N5B | 40 Milliliter Glass | SE - Sediment |
| 80971 | LL0N5C | 40 Milliliter Glass | SE - Sediment |
| 80972 | LL0N5D | 40 Milliliter Glass | SE - Sediment |
| 80973 | LL0N5E | 40 Milliliter Glass | SE - Sediment |
| 80974 | LL0N5F | 40 Milliliter Glass | SE - Sediment |
| 80975 | LL0N5G | 40 Milliliter Glass | SE - Sediment |
| 80976 | LL0N5H | 40 Milliliter Glass | SE - Sediment |
| 80977 | LL0N5I | 40 Milliliter Glass | SE - Sediment |
| 80978 | LL0N5J | 40 Milliliter Glass | SE - Sediment |
| 80979 | LL0N5K | 40 Milliliter Glass | SE - Sediment |
| 80980 | LL0N5L | 40 Milliliter Glass | SE - Sediment |
| 80981 | LL0N5M | 40 Milliliter Glass | SE - Sediment |
| 80982 | LL0N5N | 40 Milliliter Glass | SE - Sediment |
| 80983 | LL0N5O | 40 Milliliter Glass | SE - Sediment |
| 80984 | LL0N5P | 40 Milliliter Glass | SE - Sediment |
| 80985 | LL0N5Q | 40 Milliliter Glass | SE - Sediment |
| 80986 | LL0N5R | 40 Milliliter Glass | SE - Sediment |
| 80987 | LL0N5S | 40 Milliliter Glass | SE - Sediment |
| 80988 | LL0N5T | 40 Milliliter Glass | SE - Sediment |
| 80989 | LL0N5V | 40 Milliliter Glass | SE - Sediment |
| 80990 | LL0N5W | 40 Milliliter Glass | SE - Sediment |
| 80991 | LL0N5X | 40 Milliliter Glass | SE - Sediment |
| 80992 | LL0N5Y | 40 Milliliter Glass | SE - Sediment |
| 80993 | LL0N5Z | 40 Milliliter Glass | SE - Sediment |
| 80994 | LL0N60 | 40 Milliliter Glass | SE - Sediment |
| 80995 | LL0N61 | 40 Milliliter Glass | SE - Sediment |
| 80996 | LL0N62 | 40 Milliliter Glass | SE - Sediment |
| 80997 | LL0N63 | 40 Milliliter Glass | SE - Sediment |
| 80998 | LL0N64 | 40 Milliliter Glass | SE - Sediment |
| 80999 | LL0N65 | 40 Milliliter Glass | SE - Sediment |
| 81000 | LL0N66 | 40 Milliliter Glass | SE - Sediment |
| 81001 | LL0N68 | 40 Milliliter Glass | SE - Sediment |
| 81002 | LL0N69 | 40 Milliliter Glass | SE - Sediment |
| 81003 | LL0N6A | 40 Milliliter Glass | SE - Sediment |
| 81004 | LL0N6B | 40 Milliliter Glass | SE - Sediment |
| 81005 | LL0N6C | 40 Milliliter Glass | SE - Sediment |
| 81006 | LL0N6D | 40 Milliliter Glass | SE - Sediment |
| 81007 | LL0N6E | 40 Milliliter Glass | SE - Sediment |
| 81008 | LL0N6F | 40 Milliliter Glass | SE - Sediment |
| 81009 | LL0N6G | 40 Milliliter Glass | SE - Sediment |
| 81010 | LL0N6H | 40 Milliliter Glass | SE - Sediment |
| 81011 | LL0N6I | 40 Milliliter Glass | SE - Sediment |
| 81012 | LL0N6J | 40 Milliliter Glass | SE - Sediment |
| 81013 | LL0N6K | 40 Milliliter Glass | SE - Sediment |
| 81014 | LL0N6L | 40 Milliliter Glass | SE - Sediment |
| 81015 | LL0N6M | 40 Milliliter Glass | SE - Sediment |
| 81016 | LL0N6N | 40 Milliliter Glass | SE - Sediment |
| 81017 | LL0N6O | 40 Milliliter Glass | SE - Sediment |
| 81018 | LL0N6P | 40 Milliliter Glass | SE - Sediment |
| 81019 | LL0N6Q | 40 Milliliter Glass | SE - Sediment |
| 81020 | LL0N6R | 40 Milliliter Glass | SE - Sediment |
| 81021 | LL0N6S | 40 Milliliter Glass | SE - Sediment |
| 81022 | LL0N6T | 40 Milliliter Glass | SE - Sediment |
| 81023 | LL0N6U | 40 Milliliter Glass | SE - Sediment |
| 81024 | LL0N6V | 40 Milliliter Glass | SE - Sediment |
| 81025 | LL0N6W | 40 Milliliter Glass | SE - Sediment |
| 81026 | LL0N6X | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81027 | LL0N6Y | 40 Milliliter Glass | SE - Sediment |
| 81028 | LL0N6Z | 40 Milliliter Glass | SE - Sediment |
| 81029 | LL0N70 | 40 Milliliter Glass | SE - Sediment |
| 81030 | LL0N71 | 40 Milliliter Glass | SE - Sediment |
| 81031 | LL0N72 | 40 Milliliter Glass | SE - Sediment |
| 81032 | LL0N73 | 40 Milliliter Glass | SE - Sediment |
| 81033 | LL0N74 | 40 Milliliter Glass | SE - Sediment |
| 81034 | LL0N75 | 40 Milliliter Glass | SE - Sediment |
| 81035 | LL0N76 | 40 Milliliter Glass | SE - Sediment |
| 81036 | LL0N77 | 40 Milliliter Glass | SE - Sediment |
| 81037 | LL0N78 | 40 Milliliter Glass | SE - Sediment |
| 81038 | LL0N79 | 40 Milliliter Glass | SE - Sediment |
| 81039 | LL0N7A | 40 Milliliter Glass | SE - Sediment |
| 81040 | LL0N7B | 40 Milliliter Glass | SE - Sediment |
| 81041 | LL0N7C | 40 Milliliter Glass | SE - Sediment |
| 81042 | LL0N7D | 40 Milliliter Glass | SE - Sediment |
| 81043 | LL0N7E | 40 Milliliter Glass | SE - Sediment |
| 81044 | LL0N7F | 40 Milliliter Glass | SE - Sediment |
| 81045 | LL0N7G | 40 Milliliter Glass | SE - Sediment |
| 81046 | LL0N7H | 40 Milliliter Glass | SE - Sediment |
| 81047 | LL0N7I | 40 Milliliter Glass | SE - Sediment |
| 81048 | LL0N7Y | 8 Ounce Glass Clear | SE - Sediment |
| 81049 | LL0N8C | 16 Ounce Glass Clear | SE - Sediment |
| 81050 | LL0N8D | 16 Ounce Glass Clear | SE - Sediment |
| 81051 | LL0N8E | 16 Ounce Glass Clear | SE - Sediment |
| 81052 | LL0N8F | 16 Ounce Glass Clear | SE - Sediment |
| 81053 | LL0N8G | 16 Ounce Glass Clear | SE - Sediment |
| 81054 | LL0N8H | 16 Ounce Glass Clear | SE - Sediment |
| 81055 | LL0N8I | 16 Ounce Glass Clear | SE - Sediment |
| 81056 | LL0N8J | 16 Ounce Glass Clear | SE - Sediment |
| 81057 | LL0N8K | 16 Ounce Glass Clear | SE - Sediment |
| 81058 | LL0N8L | 6 Ounce Glass Clear | SE - Sediment |
| 81059 | LL0N8M | 8 Ounce Glass Clear | SE - Sediment |
| 81060 | LL0N8N | 6 Ounce Glass Clear | SE - Sediment |
| 81061 | LL0N8O | 16 Ounce Glass Clear | SE - Sediment |
| 81062 | LL0N8P | 500 Milliliter Glass | SE - Sediment |
| 81063 | LL0N8Q | 6 Ounce Glass Clear | SE - Sediment |
| 81064 | LL0N8S | 6 Ounce Glass Clear | SE - Sediment |
| 81065 | LL0N8T | 6 Ounce Glass Clear | SE - Sediment |
| 81066 | LL0N8U | 6 Ounce Glass Clear | SE - Sediment |
| 81067 | LL0N8V | 6 Ounce Glass Clear | SE - Sediment |
| 81068 | LL0N8W | 6 Ounce Glass Clear | SE - Sediment |
| 81069 | LL0N8X | 6 Ounce Glass Clear | SE - Sediment |
| 81070 | LL0N8Y | 8 Ounce Glass Clear | SE - Sediment |
| 81071 | LL0N8Z | 6 Ounce Glass Clear | SE - Sediment |
| 81072 | LL0N90 | 6 Ounce Glass Clear | SE - Sediment |
| 81073 | LL0N91 | 8 Ounce Glass Clear | SE - Sediment |
| 81074 | LL0N92 | 6 Ounce Glass Clear | SE - Sediment |
| 81075 | LL0N93 | 6 Ounce Glass Clear | SE - Sediment |
| 81076 | LL0N94 | 8 Ounce Glass Clear | SE - Sediment |
| 81077 | LL0N95 | 6 Ounce Glass Clear | SE - Sediment |
| 81078 | LL0N96 | 6 Ounce Glass Clear | SE - Sediment |
| 81079 | LL0N97 | 8 Ounce Glass Clear | SE - Sediment |
| 81080 | LL0N98 | 6 Ounce Glass Clear | SE - Sediment |
| 81081 | LL0N99 | 6 Ounce Glass Clear | SE - Sediment |
| 81082 | LL0N9A | 6 Ounce Glass Clear | SE - Sediment |
| 81083 | LL0N9B | 4 Ounce Glass Clear | SE - Sediment |
| 81084 | LL0N9C | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81085 | LL0N9D | 4 Ounce Glass Clear | SE - Sediment |
| 81086 | LL0N9E | 16 Ounce Glass Clear | SE - Sediment |
| 81087 | LL0N9F | 16 Ounce Glass Clear | SE - Sediment |
| 81088 | LL0N9G | 500 Milliliter Glass | SE - Sediment |
| 81089 | LL0N9H | 16 Ounce Glass Clear | SE - Sediment |
| 81090 | LL0N9I | 16 Ounce Glass Clear | SE - Sediment |
| 81091 | LL0N9J | 500 Milliliter Glass | SE - Sediment |
| 81092 | LL0N9K | 500 Milliliter Glass | SE - Sediment |
| 81093 | LL0N9L | 16 Ounce Glass Clear | SE - Sediment |
| 81094 | LL0N9M | 16 Ounce Glass Clear | SE - Sediment |
| 81095 | LL0N9N | 16 Ounce Glass Clear | SE - Sediment |
| 81096 | LL0N9O | 16 Ounce Glass Clear | SE - Sediment |
| 81097 | LL0N9P | 500 Milliliter Glass | SE - Sediment |
| 81098 | LL0N9Q | 500 Milliliter Glass | SE - Sediment |
| 81099 | LL0N9R | 500 Milliliter Glass | SE - Sediment |
| 81100 | LL0N9S | 500 Milliliter Glass | SE - Sediment |
| 81101 | LL0N9T | 500 Milliliter Glass | SE - Sediment |
| 81102 | LL0N9U | 16 Ounce Glass Clear | SE - Sediment |
| 81103 | LL0N9V | 16 Ounce Glass Clear | SE - Sediment |
| 81104 | LL0N9W | 16 Ounce Glass Clear | SE - Sediment |
| 81105 | LL0N9X | 500 Milliliter Glass | SE - Sediment |
| 81106 | LL0N9Y | 8 Ounce Glass Clear | SE - Sediment |
| 81107 | LL0N9Z | 8 Ounce Glass Clear | SE - Sediment |
| 81108 | LL0NA0 | 8 Ounce Glass Clear | SE - Sediment |
| 81109 | LL0NA1 | 8 Ounce Glass Clear | SE - Sediment |
| 81110 | LL0NA2 | 8 Ounce Glass Clear | SE - Sediment |
| 81111 | LL0NA3 | 8 Ounce Glass Clear | SE - Sediment |
| 81112 | LL0NA4 | 8 Ounce Glass Clear | SE - Sediment |
| 81113 | LL0NA5 | 8 Ounce Glass Clear | SE - Sediment |
| 81114 | LL0NA6 | 8 Ounce Glass Clear | SE - Sediment |
| 81115 | LL0NA7 | 8 Ounce Glass Clear | SE - Sediment |
| 81116 | LL0NA8 | 8 Ounce Glass Clear | SE - Sediment |
| 81117 | LL0NA9 | 8 Ounce Glass Clear | SE - Sediment |
| 81118 | LL0NAA | 8 Ounce Glass Clear | SE - Sediment |
| 81119 | LL0NAB | 8 Ounce Glass Clear | SE - Sediment |
| 81120 | LL0NAC | 8 Ounce Glass Clear | SE - Sediment |
| 81121 | LL0NAD | 8 Ounce Glass Clear | SE - Sediment |
| 81122 | LL0NAE | 8 Ounce Glass Clear | SE - Sediment |
| 81123 | LL0NAF | 8 Ounce Glass Clear | SE - Sediment |
| 81124 | LL0NAG | 500 Milliliter Glass | SE - Sediment |
| 81125 | LL0NAH | 8 Ounce Glass Clear | SE - Sediment |
| 81126 | LL0NAI | 8 Ounce Glass Clear | SE - Sediment |
| 81127 | LL0NAJ | 500 Milliliter Glass | SE - Sediment |
| 81128 | LL0NAK | 500 Milliliter Glass | SE - Sediment |
| 81129 | LL0NAL | 500 Milliliter Glass | SE - Sediment |
| 81130 | LL0NAM | 8 Ounce Glass Clear | SE - Sediment |
| 81131 | LL0NAN | 8 Ounce Glass Clear | SE - Sediment |
| 81132 | LL0NC1 | 40 Milliliter Glass | SE - Sediment |
| 81133 | LL0NC2 | 40 Milliliter Glass | SE - Sediment |
| 81134 | LL0NC3 | 40 Milliliter Glass | SE - Sediment |
| 81135 | LL0NC4 | 40 Milliliter Glass | SE - Sediment |
| 81136 | LL0NC5 | 40 Milliliter Glass | SE - Sediment |
| 81137 | LL0NC6 | 40 Milliliter Glass | SE - Sediment |
| 81138 | LL0NC7 | 40 Milliliter Glass | SE - Sediment |
| 81139 | LL0NC8 | 40 Milliliter Glass | SE - Sediment |
| 81140 | LL0NC9 | 40 Milliliter Glass | SE - Sediment |
| 81141 | LL0NCA | 40 Milliliter Glass | SE - Sediment |
| 81142 | LL0NCB | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81143 | LL0NCC | 40 Milliliter Glass | SE - Sediment |
| 81144 | LL0RG0 | 4 Ounce Glass Clear | SE - Sediment |
| 81145 | LL0RG1 | 4 Ounce Glass Clear | SE - Sediment |
| 81146 | LL0RG2 | 4 Ounce Glass Clear | SE - Sediment |
| 81147 | LL0RG3 | 4 Ounce Glass Clear | SE - Sediment |
| 81148 | LL0RG4 | 100 Milliliter Glass | SE - Sediment |
| 81149 | LL0RG5 | 4 Ounce Glass Clear | SE - Sediment |
| 81150 | LL0RG6 | 100 Milliliter Glass | SE - Sediment |
| 81151 | LL0RG7 | 4 Ounce Glass Clear | SE - Sediment |
| 81152 | LL0RG8 | 100 Milliliter Glass | SE - Sediment |
| 81153 | LL0RG9 | 4 Ounce Glass Clear | SE - Sediment |
| 81154 | LL0RGA | 4 Ounce Glass Clear | SE - Sediment |
| 81155 | LL0RGB | 100 Milliliter Glass | SE - Sediment |
| 81156 | LL0RGC | 100 Milliliter Glass | SE - Sediment |
| 81157 | LL0RGD | 100 Milliliter Glass | SE - Sediment |
| 81158 | LL0RGE | 100 Milliliter Glass | SE - Sediment |
| 81159 | LL0RGF | 100 Milliliter Glass | SE - Sediment |
| 81160 | LL0RGG | 100 Milliliter Glass | SE - Sediment |
| 81161 | LL0RGH | 100 Milliliter Glass | SE - Sediment |
| 81162 | LL0RGI | 100 Milliliter Glass | SE - Sediment |
| 81163 | LL0RGJ | 100 Milliliter Glass | SE - Sediment |
| 81164 | LL0RGK | 100 Milliliter Glass | SE - Sediment |
| 81165 | LL0RGL | 100 Milliliter Glass | SE - Sediment |
| 81166 | LL0RGM | 100 Milliliter Glass | SE - Sediment |
| 81167 | LL0RGN | 100 Milliliter Glass | SE - Sediment |
| 81168 | LL0RGO | 100 Milliliter Glass | SE - Sediment |
| 81169 | LL0RGP | 4 Ounce Glass Clear | SE - Sediment |
| 81170 | LL0RGQ | 100 Milliliter Glass | SE - Sediment |
| 81171 | LL0RGR | 100 Milliliter Glass | SE - Sediment |
| 81172 | LL0RGS | 100 Milliliter Glass | SE - Sediment |
| 81173 | LL0RGT | 100 Milliliter Glass | SE - Sediment |
| 81174 | LL0RGU | 4 Ounce Glass Clear | SE - Sediment |
| 81175 | LL0RGV | 100 Milliliter Glass | SE - Sediment |
| 81176 | LL0RGW | 100 Milliliter Glass | SE - Sediment |
| 81177 | LL0RGX | 4 Ounce Glass Clear | SE - Sediment |
| 81178 | LL0RGY | 100 Milliliter Glass | SE - Sediment |
| 81179 | LL0RGZ | 4 Ounce Glass Clear | SE - Sediment |
| 81180 | LL0RH0 | 100 Milliliter Glass | SE - Sediment |
| 81181 | LL0RH1 | 4 Ounce Glass Clear | SE - Sediment |
| 81182 | LL0RH2 | 4 Ounce Glass Clear | SE - Sediment |
| 81183 | LL0RH3 | 4 Ounce Glass Clear | SE - Sediment |
| 81184 | LL0RH4 | 4 Ounce Glass Clear | SE - Sediment |
| 81185 | LL0RH5 | 4 Ounce Glass Clear | SE - Sediment |
| 81186 | LL0RH6 | 4 Ounce Glass Clear | SE - Sediment |
| 81187 | LL0RH7 | 100 Milliliter Glass | SE - Sediment |
| 81188 | LL0RH8 | 100 Milliliter Glass | SE - Sediment |
| 81189 | LL0RH9 | 4 Ounce Glass Clear | SE - Sediment |
| 81190 | LL0RHA | 100 Milliliter Glass | SE - Sediment |
| 81191 | LL0UA3 | 40 Milliliter Glass Clear | SE - Sediment |
| 81192 | LL0UA6 | 40 Milliliter Glass Clear | SE - Sediment |
| 81193 | LL0UA9 | 40 Milliliter Glass Clear | SE - Sediment |
| 81194 | LL0UAC | 40 Milliliter Glass Clear | SE - Sediment |
| 81195 | LL0UAF | 40 Milliliter Glass Clear | SE - Sediment |
| 81196 | LL0UAP | 40 Milliliter Glass Clear | SE - Sediment |
| 81197 | LL0UAS | 40 Milliliter Glass Clear | SE - Sediment |
| 81198 | LL0UAV | 40 Milliliter Glass Clear | SE - Sediment |
| 81199 | LL0UAY | 40 Milliliter Glass Clear | SE - Sediment |
| 81200 | LL0UB1 | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81201 | LL0UB4 | 40 Milliliter Glass Clear | SE - Sediment |
| 81202 | LL0UB8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81203 | LL0UBB | 40 Milliliter Glass Clear | SE - Sediment |
| 81204 | LL0UBG | 40 Milliliter Glass Clear | SE - Sediment |
| 81205 | LL0UBH | 40 Milliliter Glass Clear | SE - Sediment |
| 81206 | LL0UBJ | 40 Milliliter Glass Clear | SE - Sediment |
| 81207 | LL0UBL | 40 Milliliter Glass Clear | SE - Sediment |
| 81208 | LL0UBM | 40 Milliliter Glass Clear | SE - Sediment |
| 81209 | LL0UBO | 40 Milliliter Glass Clear | SE - Sediment |
| 81210 | LL0UBR | 40 Milliliter Glass Clear | SE - Sediment |
| 81211 | LL0UBV | 40 Milliliter Glass Clear | SE - Sediment |
| 81212 | LL0UBY | 40 Milliliter Glass Clear | SE - Sediment |
| 81213 | LL0UCH | 40 Milliliter Glass Clear | SE - Sediment |
| 81214 | LL0UCI | 40 Milliliter Glass Clear | SE - Sediment |
| 81215 | LL0UCQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81216 | LL0UH7 | 40 Milliliter Glass Clear | SE - Sediment |
| 81217 | LL0UHV | 40 Milliliter Glass Clear | SE - Sediment |
| 81218 | LL0UI2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81219 | LL0UIC | 40 Milliliter Glass Clear | SE - Sediment |
| 81220 | LL0UIF | 40 Milliliter Glass Clear | SE - Sediment |
| 81221 | LL0UIM | 40 Milliliter Glass Clear | SE - Sediment |
| 81222 | LL0UIV | 40 Milliliter Glass Clear | SE - Sediment |
| 81223 | LL0UJ7 | 40 Milliliter Glass Clear | SE - Sediment |
| 81224 | LL0UJA | 40 Milliliter Glass Clear | SE - Sediment |
| 81225 | LL0UJD | 40 Milliliter Glass Clear | SE - Sediment |
| 81226 | LL0UJG | 40 Milliliter Glass Clear | SE - Sediment |
| 81227 | LL0UKH | 40 Milliliter Glass Clear | SE - Sediment |
| 81228 | LL0UQV | 40 Milliliter Glass Clear | SE - Sediment |
| 81229 | LL0V5M | 40 Milliliter Glass Clear | SE - Sediment |
| 81230 | LL0V5P | 40 Milliliter Glass Clear | SE - Sediment |
| 81231 | LL0V5T | 40 Milliliter Glass Clear | SE - Sediment |
| 81232 | LL0V5U | 40 Milliliter Glass Clear | SE - Sediment |
| 81233 | LL0V5W | 40 Milliliter Glass Clear | SE - Sediment |
| 81234 | LL0V5X | 40 Milliliter Glass Clear | SE - Sediment |
| 81235 | LL0V5Z | 40 Milliliter Glass Clear | SE - Sediment |
| 81236 | LL0V62 | 40 Milliliter Glass Clear | SE - Sediment |
| 81237 | LL0V65 | 40 Milliliter Glass Clear | SE - Sediment |
| 81238 | LL0V69 | 40 Milliliter Glass Clear | SE - Sediment |
| 81239 | LL0V6A | 40 Milliliter Glass Clear | SE - Sediment |
| 81240 | LL0V6C | 40 Milliliter Glass Clear | SE - Sediment |
| 81241 | LL0V6G | 40 Milliliter Glass Clear | SE - Sediment |
| 81242 | LL0V8R | 40 Milliliter Glass Clear | SE - Sediment |
| 81243 | LL0V93 | 40 Milliliter Glass Clear | SE - Sediment |
| 81244 | LL0V96 | 40 Milliliter Glass Clear | SE - Sediment |
| 81245 | LL0V9F | 40 Milliliter Glass Clear | SE - Sediment |
| 81246 | LL0VYS | 125 Milliliter Glass | SE - Sediment |
| 81247 | LL0VYT | 40 Milliliter Glass | SE - Sediment |
| 81248 | LL0VYU | 40 Milliliter Glass | SE - Sediment |
| 81249 | LL0VYV | 40 Milliliter Glass | SE - Sediment |
| 81250 | LL0VYW | 40 Milliliter Glass | SE - Sediment |
| 81251 | LL0VYX | 40 Milliliter Glass | SE - Sediment |
| 81252 | LL0VYY | 40 Milliliter Glass | SE - Sediment |
| 81253 | LL0VYZ | 40 Milliliter Glass | SE - Sediment |
| 81254 | LL0VZ0 | 40 Milliliter Glass | SE - Sediment |
| 81255 | LL0VZ1 | 40 Milliliter Glass | SE - Sediment |
| 81256 | LL0VZ2 | 40 Milliliter Glass | SE - Sediment |
| 81257 | LL0VZ3 | 40 Milliliter Glass | SE - Sediment |
| 81258 | LL0VZ4 | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81259 | LL0VZ5 | 40 Milliliter Glass | SE - Sediment |
| 81260 | LL0VZ6 | 40 Milliliter Glass | SE - Sediment |
| 81261 | LL0VZ7 | 40 Milliliter Glass | SE - Sediment |
| 81262 | LL0VZ8 | 40 Milliliter Glass | SE - Sediment |
| 81263 | LL0VZ9 | 40 Milliliter Glass | SE - Sediment |
| 81264 | LL0VZA | 40 Milliliter Glass | SE - Sediment |
| 81265 | LL0VZB | 40 Milliliter Glass | SE - Sediment |
| 81266 | LL0VZC | 40 Milliliter Glass | SE - Sediment |
| 81267 | LL0VZD | 40 Milliliter Glass | SE - Sediment |
| 81268 | LL0VZE | 40 Milliliter Glass | SE - Sediment |
| 81269 | LL0VZF | 40 Milliliter Glass | SE - Sediment |
| 81270 | LL0VZG | 40 Milliliter Glass | SE - Sediment |
| 81271 | LL0VZH | 40 Milliliter Glass | SE - Sediment |
| 81272 | LL0VZI | 40 Milliliter Glass | SE - Sediment |
| 81273 | LL0VZJ | 40 Milliliter Glass | SE - Sediment |
| 81274 | LL0VZK | 40 Milliliter Glass | SE - Sediment |
| 81275 | LL0VZL | 40 Milliliter Glass | SE - Sediment |
| 81276 | LL0VZQ | 40 Milliliter Glass | SE - Sediment |
| 81277 | LL0VZS | 40 Milliliter Glass | SE - Sediment |
| 81278 | LL0VZT | 40 Milliliter Glass | SE - Sediment |
| 81279 | LL0VZU | 40 Milliliter Glass | SE - Sediment |
| 81280 | LL0VZV | 40 Milliliter Glass | SE - Sediment |
| 81281 | LL0VZW | 40 Milliliter Glass | SE - Sediment |
| 81282 | LL0VZX | 40 Milliliter Glass | SE - Sediment |
| 81283 | LL0VZY | 40 Milliliter Glass | SE - Sediment |
| 81284 | LL0VZZ | 40 Milliliter Glass | SE - Sediment |
| 81285 | LL0W00 | 40 Milliliter Glass | SE - Sediment |
| 81286 | LL0W01 | 40 Milliliter Glass | SE - Sediment |
| 81287 | LL0W02 | 40 Milliliter Glass | SE - Sediment |
| 81288 | LL0W03 | 40 Milliliter Glass | SE - Sediment |
| 81289 | LL0W04 | 40 Milliliter Glass | SE - Sediment |
| 81290 | LL0W05 | 40 Milliliter Glass | SE - Sediment |
| 81291 | LL0W06 | 40 Milliliter Glass | SE - Sediment |
| 81292 | LL0W07 | 40 Milliliter Glass | SE - Sediment |
| 81293 | LL0W08 | 40 Milliliter Glass | SE - Sediment |
| 81294 | LL0W09 | 40 Milliliter Glass | SE - Sediment |
| 81295 | LL0W0A | 40 Milliliter Glass | SE - Sediment |
| 81296 | LL0W0B | 40 Milliliter Glass | SE - Sediment |
| 81297 | LL0W0C | 40 Milliliter Glass | SE - Sediment |
| 81298 | LL0W0D | 40 Milliliter Glass | SE - Sediment |
| 81299 | LL0W0E | 40 Milliliter Glass | SE - Sediment |
| 81300 | LL0W0F | 40 Milliliter Glass | SE - Sediment |
| 81301 | LL0W0G | 40 Milliliter Glass | SE - Sediment |
| 81302 | LL0W0H | 40 Milliliter Glass | SE - Sediment |
| 81303 | LL0W0I | 40 Milliliter Glass | SE - Sediment |
| 81304 | LL0W0J | 40 Milliliter Glass | SE - Sediment |
| 81305 | LL0W0K | 40 Milliliter Glass | SE - Sediment |
| 81306 | LL0W0L | 40 Milliliter Glass | SE - Sediment |
| 81307 | LL0W0M | 40 Milliliter Glass | SE - Sediment |
| 81308 | LL0W0N | 40 Milliliter Glass | SE - Sediment |
| 81309 | LL0W0O | 40 Milliliter Glass | SE - Sediment |
| 81310 | LL0W0P | 40 Milliliter Glass | SE - Sediment |
| 81311 | LL0W0Q | 40 Milliliter Glass | SE - Sediment |
| 81312 | LL0W0R | 40 Milliliter Glass | SE - Sediment |
| 81313 | LL0W0S | 40 Milliliter Glass | SE - Sediment |
| 81314 | LL0W0T | 40 Milliliter Glass | SE - Sediment |
| 81315 | LL0W0U | 40 Milliliter Glass | SE - Sediment |
| 81316 | LL0W0V | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81317 | LL0W0W | 40 Milliliter Glass | SE - Sediment |
| 81318 | LL0W0X | 40 Milliliter Glass | SE - Sediment |
| 81319 | LL0W0Y | 40 Milliliter Glass | SE - Sediment |
| 81320 | LL0W0Z | 40 Milliliter Glass | SE - Sediment |
| 81321 | LL0W10 | 40 Milliliter Glass | SE - Sediment |
| 81322 | LL0W11 | 40 Milliliter Glass | SE - Sediment |
| 81323 | LL0W12 | 40 Milliliter Glass | SE - Sediment |
| 81324 | LL0W13 | 40 Milliliter Glass | SE - Sediment |
| 81325 | LL0W14 | 40 Milliliter Glass | SE - Sediment |
| 81326 | LL0W15 | 40 Milliliter Glass | SE - Sediment |
| 81327 | LL0W16 | 40 Milliliter Glass | SE - Sediment |
| 81328 | LL0W17 | 40 Milliliter Glass | SE - Sediment |
| 81329 | LL0W18 | 40 Milliliter Glass | SE - Sediment |
| 81330 | LL0W19 | 40 Milliliter Glass | SE - Sediment |
| 81331 | LL0W1A | 40 Milliliter Glass | SE - Sediment |
| 81332 | LL0W1B | 40 Milliliter Glass | SE - Sediment |
| 81333 | LL0W1C | 40 Milliliter Glass | SE - Sediment |
| 81334 | LL0W1E | 40 Milliliter Glass | SE - Sediment |
| 81335 | LL0W1F | 40 Milliliter Glass | SE - Sediment |
| 81336 | LL0W1H | 40 Milliliter Glass | SE - Sediment |
| 81337 | LL0W1I | 40 Milliliter Glass | SE - Sediment |
| 81338 | LL0W1J | 40 Milliliter Glass | SE - Sediment |
| 81339 | LL0W1K | 40 Milliliter Glass | SE - Sediment |
| 81340 | LL0W1L | 40 Milliliter Glass | SE - Sediment |
| 81341 | LL0W1M | 40 Milliliter Glass | SE - Sediment |
| 81342 | LL0W1N | 40 Milliliter Glass | SE - Sediment |
| 81343 | LL0W1O | 40 Milliliter Glass | SE - Sediment |
| 81344 | LL0W1P | 40 Milliliter Glass | SE - Sediment |
| 81345 | LL0W1Q | 40 Milliliter Glass | SE - Sediment |
| 81346 | LL0W1R | 40 Milliliter Glass | SE - Sediment |
| 81347 | LL0W1S | 40 Milliliter Glass | SE - Sediment |
| 81348 | LL0W1T | 40 Milliliter Glass | SE - Sediment |
| 81349 | LL0W1U | 40 Milliliter Glass | SE - Sediment |
| 81350 | LL0W1V | 40 Milliliter Glass | SE - Sediment |
| 81351 | LL0W1W | 40 Milliliter Glass | SE - Sediment |
| 81352 | LL0W1X | 40 Milliliter Glass | SE - Sediment |
| 81353 | LL0W1Y | 40 Milliliter Glass | SE - Sediment |
| 81354 | LL0W1Z | 40 Milliliter Glass | SE - Sediment |
| 81355 | LL0W20 | 40 Milliliter Glass | SE - Sediment |
| 81356 | LL0W21 | 40 Milliliter Glass | SE - Sediment |
| 81357 | LL0W22 | 40 Milliliter Glass | SE - Sediment |
| 81358 | LL0W23 | 40 Milliliter Glass | SE - Sediment |
| 81359 | LL0W24 | 40 Milliliter Glass | SE - Sediment |
| 81360 | LL0W25 | 40 Milliliter Glass | SE - Sediment |
| 81361 | LL0W28 | 40 Milliliter Glass | SE - Sediment |
| 81362 | LL0W29 | 40 Milliliter Glass | SE - Sediment |
| 81363 | LL0W2A | 40 Milliliter Glass | SE - Sediment |
| 81364 | LL0W2B | 40 Milliliter Glass | SE - Sediment |
| 81365 | LL0W2C | 40 Milliliter Glass | SE - Sediment |
| 81366 | LL0W2D | 40 Milliliter Glass | SE - Sediment |
| 81367 | LL0W2E | 40 Milliliter Glass | SE - Sediment |
| 81368 | LL0W2F | 40 Milliliter Glass | SE - Sediment |
| 81369 | LL0W2G | 40 Milliliter Glass | SE - Sediment |
| 81370 | LL0W2H | 40 Milliliter Glass | SE - Sediment |
| 81371 | LL0W2I | 40 Milliliter Glass | SE - Sediment |
| 81372 | LL0W2J | 40 Milliliter Glass | SE - Sediment |
| 81373 | LL0W2K | 40 Milliliter Glass | SE - Sediment |
| 81374 | LL0W2L | 40 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81375 | LL0W2M | 40 Milliliter Glass | SE - Sediment |
| 81376 | LL0W2N | 40 Milliliter Glass | SE - Sediment |
| 81377 | LL0W2O | 40 Milliliter Glass | SE - Sediment |
| 81378 | LL0W2P | 40 Milliliter Glass | SE - Sediment |
| 81379 | LL0W2Q | 40 Milliliter Glass | SE - Sediment |
| 81380 | LL0W2R | 40 Milliliter Glass | SE - Sediment |
| 81381 | LL0W2S | 40 Milliliter Glass | SE - Sediment |
| 81382 | LL0W2T | 40 Milliliter Glass | SE - Sediment |
| 81383 | LL0W2U | 40 Milliliter Glass | SE - Sediment |
| 81384 | LL0W2V | 40 Milliliter Glass | SE - Sediment |
| 81385 | LL0W2W | 40 Milliliter Glass | SE - Sediment |
| 81386 | LL0W2X | 40 Milliliter Glass | SE - Sediment |
| 81387 | LL0W2Y | 40 Milliliter Glass | SE - Sediment |
| 81388 | LL0W30 | 40 Milliliter Glass | SE - Sediment |
| 81389 | LL0W33 | 40 Milliliter Glass | SE - Sediment |
| 81390 | LL0W34 | 40 Milliliter Glass | SE - Sediment |
| 81391 | LL0W35 | 40 Milliliter Glass | SE - Sediment |
| 81392 | LL0W36 | 40 Milliliter Glass | SE - Sediment |
| 81393 | LL0W37 | 40 Milliliter Glass | SE - Sediment |
| 81394 | LL0W39 | 40 Milliliter Glass | SE - Sediment |
| 81395 | LL0W3A | 40 Milliliter Glass | SE - Sediment |
| 81396 | LL0W3B | 40 Milliliter Glass | SE - Sediment |
| 81397 | LL0W3C | 40 Milliliter Glass | SE - Sediment |
| 81398 | LL0W3E | 40 Milliliter Glass | SE - Sediment |
| 81399 | LL0W3F | 40 Milliliter Glass | SE - Sediment |
| 81400 | LL0W3G | 40 Milliliter Glass | SE - Sediment |
| 81401 | LL0W3H | 40 Milliliter Glass | SE - Sediment |
| 81402 | LL0W3I | 40 Milliliter Glass | SE - Sediment |
| 81403 | LL0W3K | 40 Milliliter Glass | SE - Sediment |
| 81404 | LL0W3L | 40 Milliliter Glass | SE - Sediment |
| 81405 | LL0W3M | 40 Milliliter Glass | SE - Sediment |
| 81406 | LL0W3N | 40 Milliliter Glass | SE - Sediment |
| 81407 | LL0W3O | 40 Milliliter Glass | SE - Sediment |
| 81408 | LL0W3P | 40 Milliliter Glass | SE - Sediment |
| 81409 | LL0W3S | 40 Milliliter Glass | SE - Sediment |
| 81410 | LL0W3U | 40 Milliliter Glass | SE - Sediment |
| 81411 | LL0W3V | 40 Milliliter Glass | SE - Sediment |
| 81412 | LL0W3W | 40 Milliliter Glass | SE - Sediment |
| 81413 | LL0W3X | 40 Milliliter Glass | SE - Sediment |
| 81414 | LL0W3Y | 40 Milliliter Glass | SE - Sediment |
| 81415 | LL0W3Z | 40 Milliliter Glass | SE - Sediment |
| 81416 | LL0W40 | 40 Milliliter Glass | SE - Sediment |
| 81417 | LL0W41 | 40 Milliliter Glass | SE - Sediment |
| 81418 | LL0W42 | 40 Milliliter Glass | SE - Sediment |
| 81419 | LL0W43 | 40 Milliliter Glass | SE - Sediment |
| 81420 | LL0W45 | 40 Milliliter Glass | SE - Sediment |
| 81421 | LL0W46 | 40 Milliliter Glass | SE - Sediment |
| 81422 | LL0W48 | 40 Milliliter Glass | SE - Sediment |
| 81423 | LL0W49 | 40 Milliliter Glass | SE - Sediment |
| 81424 | LL0W4A | 40 Milliliter Glass | SE - Sediment |
| 81425 | LL0W4B | 40 Milliliter Glass | SE - Sediment |
| 81426 | LL0W4C | 40 Milliliter Glass | SE - Sediment |
| 81427 | LL0W4D | 40 Milliliter Glass | SE - Sediment |
| 81428 | LL0W4E | 40 Milliliter Glass | SE - Sediment |
| 81429 | LL0W4F | 40 Milliliter Glass | SE - Sediment |
| 81430 | LL0W4G | 40 Milliliter Glass | SE - Sediment |
| 81431 | LL0W4H | 40 Milliliter Glass | SE - Sediment |
| 81432 | LL0W4I | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 81433 | LL0W4J | 40 Milliliter Glass | SE - Sediment |
| 81434 | LL0W4K | 40 Milliliter Glass | SE - Sediment |
| 81435 | LL0W4L | 40 Milliliter Glass | SE - Sediment |
| 81436 | LL0W4M | 40 Milliliter Glass | SE - Sediment |
| 81437 | LL0W4N | 40 Milliliter Glass | SE - Sediment |
| 81438 | LL0W4O | 40 Milliliter Glass | SE - Sediment |
| 81439 | LL0W4Q | 40 Milliliter Glass | SE - Sediment |
| 81440 | LL0W4R | 40 Milliliter Glass | SE - Sediment |
| 81441 | LL0W4S | 40 Milliliter Glass | SE - Sediment |
| 81442 | LL0W4T | 40 Milliliter Glass | SE - Sediment |
| 81443 | LL0W4U | 40 Milliliter Glass | SE - Sediment |
| 81444 | LL0W4V | 40 Milliliter Glass | SE - Sediment |
| 81445 | LL0W4W | 40 Milliliter Glass | SE - Sediment |
| 81446 | LL0W4X | 40 Milliliter Glass | SE - Sediment |
| 81447 | LL0W4Y | 40 Milliliter Glass | SE - Sediment |
| 81448 | LL0W4Z | 40 Milliliter Glass | SE - Sediment |
| 81449 | LL0W50 | 40 Milliliter Glass | SE - Sediment |
| 81450 | LL0W51 | 40 Milliliter Glass | SE - Sediment |
| 81451 | LL0W52 | 40 Milliliter Glass | SE - Sediment |
| 81452 | LL0W53 | 40 Milliliter Glass | SE - Sediment |
| 81453 | LL0W54 | 40 Milliliter Glass | SE - Sediment |
| 81454 | LL0W55 | 40 Milliliter Glass | SE - Sediment |
| 81455 | LL0W56 | 40 Milliliter Glass | SE - Sediment |
| 81456 | LL0W57 | 40 Milliliter Glass | SE - Sediment |
| 81457 | LL0W58 | 40 Milliliter Glass | SE - Sediment |
| 81458 | LL0W59 | 40 Milliliter Glass | SE - Sediment |
| 81459 | LL0W5A | 40 Milliliter Glass | SE - Sediment |
| 81460 | LL0W5B | 40 Milliliter Glass | SE - Sediment |
| 81461 | LL0W5C | 40 Milliliter Glass | SE - Sediment |
| 81462 | LL0W5D | 40 Milliliter Glass | SE - Sediment |
| 81463 | LL0W5E | 40 Milliliter Glass | SE - Sediment |
| 81464 | LL0W5F | 40 Milliliter Glass | SE - Sediment |
| 81465 | LL0W5G | 40 Milliliter Glass | SE - Sediment |
| 81466 | LL0W5H | 40 Milliliter Glass | SE - Sediment |
| 81467 | LL0W5I | 40 Milliliter Glass | SE - Sediment |
| 81468 | LL0W5J | 40 Milliliter Glass | SE - Sediment |
| 81469 | LL0W5K | 40 Milliliter Glass | SE - Sediment |
| 81470 | LL0W5L | 40 Milliliter Glass | SE - Sediment |
| 81471 | LL0W5S | 40 Milliliter Glass | SE - Sediment |
| 81472 | LL0W5T | 40 Milliliter Glass | SE - Sediment |
| 81473 | LL0W5V | 40 Milliliter Glass | SE - Sediment |
| 81474 | LL0W5W | 40 Milliliter Glass | SE - Sediment |
| 81475 | LL0W5X | 40 Milliliter Glass | SE - Sediment |
| 81476 | LL0W5Y | 40 Milliliter Glass | SE - Sediment |
| 81477 | LL0W5Z | 40 Milliliter Glass | SE - Sediment |
| 81478 | LL0W60 | 40 Milliliter Glass | SE - Sediment |
| 81479 | LL0W63 | 40 Milliliter Glass | SE - Sediment |
| 81480 | LL0W64 | 40 Milliliter Glass | SE - Sediment |
| 81481 | LL0W65 | 40 Milliliter Glass | SE - Sediment |
| 81482 | LL0W66 | 40 Milliliter Glass | SE - Sediment |
| 81483 | LL0W67 | 40 Milliliter Glass | SE - Sediment |
| 81484 | LL0W69 | 40 Milliliter Glass | SE - Sediment |
| 81485 | LL0W6A | 40 Milliliter Glass | SE - Sediment |
| 81486 | LL0W6B | 40 Milliliter Glass | SE - Sediment |
| 81487 | LL0W6C | 40 Milliliter Glass | SE - Sediment |
| 81488 | LL0W6E | 40 Milliliter Glass | SE - Sediment |
| 81489 | LL0W6F | 40 Milliliter Glass | SE - Sediment |
| 81490 | LL0W6G | 40 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81491 | LL0W6H | 40 Milliliter Glass | SE - Sediment |
| 81492 | LL0W6I | 40 Milliliter Glass | SE - Sediment |
| 81493 | LL0W6J | 40 Milliliter Glass | SE - Sediment |
| 81494 | LL0W6K | 40 Milliliter Glass | SE - Sediment |
| 81495 | LL0W6L | 40 Milliliter Glass | SE - Sediment |
| 81496 | LL0W6M | 40 Milliliter Glass | SE - Sediment |
| 81497 | LL0W6N | 40 Milliliter Glass | SE - Sediment |
| 81498 | LL0W6P | 40 Milliliter Glass | SE - Sediment |
| 81499 | LL0W6R | 40 Milliliter Glass | SE - Sediment |
| 81500 | LL0W6S | 40 Milliliter Glass | SE - Sediment |
| 81501 | LL0W6T | 40 Milliliter Glass | SE - Sediment |
| 81502 | LL0W6U | 40 Milliliter Glass | SE - Sediment |
| 81503 | LL0W6V | 40 Milliliter Glass | SE - Sediment |
| 81504 | LL0W6W | 40 Milliliter Glass | SE - Sediment |
| 81505 | LL0W6X | 40 Milliliter Glass | SE - Sediment |
| 81506 | LL0W6Y | 40 Milliliter Glass | SE - Sediment |
| 81507 | LL0W70 | 40 Milliliter Glass | SE - Sediment |
| 81508 | LL0W71 | 40 Milliliter Glass | SE - Sediment |
| 81509 | LL0W73 | 40 Milliliter Glass | SE - Sediment |
| 81510 | LL0W74 | 40 Milliliter Glass | SE - Sediment |
| 81511 | LL0W75 | 40 Milliliter Glass | SE - Sediment |
| 81512 | LL0W76 | 40 Milliliter Glass | SE - Sediment |
| 81513 | LL0W77 | 40 Milliliter Glass | SE - Sediment |
| 81514 | LL0W7A | 40 Milliliter Glass | SE - Sediment |
| 81515 | LL0W7B | 40 Milliliter Glass | SE - Sediment |
| 81516 | LL0W7C | 40 Milliliter Glass | SE - Sediment |
| 81517 | LL0W7D | 40 Milliliter Glass | SE - Sediment |
| 81518 | LL0W7E | 40 Milliliter Glass | SE - Sediment |
| 81519 | LL0W7F | 40 Milliliter Glass | SE - Sediment |
| 81520 | LL0W7G | 40 Milliliter Glass | SE - Sediment |
| 81521 | LL0W7H | 40 Milliliter Glass | SE - Sediment |
| 81522 | LL0W7I | 40 Milliliter Glass | SE - Sediment |
| 81523 | LL0W7J | 40 Milliliter Glass | SE - Sediment |
| 81524 | LL0W7K | 40 Milliliter Glass | SE - Sediment |
| 81525 | LL0W7L | 40 Milliliter Glass | SE - Sediment |
| 81526 | LL0W7M | 40 Milliliter Glass | SE - Sediment |
| 81527 | LL0W7O | 40 Milliliter Glass | SE - Sediment |
| 81528 | LL0W7Q | 40 Milliliter Glass | SE - Sediment |
| 81529 | LL0W7R | 40 Milliliter Glass | SE - Sediment |
| 81530 | LL0W7S | 40 Milliliter Glass | SE - Sediment |
| 81531 | LL0W7T | 40 Milliliter Glass | SE - Sediment |
| 81532 | LL0W7U | 40 Milliliter Glass | SE - Sediment |
| 81533 | LL0W7W | 40 Milliliter Glass | SE - Sediment |
| 81534 | LL0W7X | 40 Milliliter Glass | SE - Sediment |
| 81535 | LL0W7Y | 40 Milliliter Glass | SE - Sediment |
| 81536 | LL0W7Z | 40 Milliliter Glass | SE - Sediment |
| 81537 | LL0W80 | 40 Milliliter Glass | SE - Sediment |
| 81538 | LL0W81 | 40 Milliliter Glass | SE - Sediment |
| 81539 | LL0W82 | 40 Milliliter Glass | SE - Sediment |
| 81540 | LL0W83 | 40 Milliliter Glass | SE - Sediment |
| 81541 | LL0W84 | 40 Milliliter Glass | SE - Sediment |
| 81542 | LL0W85 | 40 Milliliter Glass | SE - Sediment |
| 81543 | LL0W86 | 40 Milliliter Glass | SE - Sediment |
| 81544 | LL0W87 | 40 Milliliter Glass | SE - Sediment |
| 81545 | LL0W88 | 40 Milliliter Glass | SE - Sediment |
| 81546 | LL0W89 | 40 Milliliter Glass | SE - Sediment |
| 81547 | LL0W8A | 40 Milliliter Glass | SE - Sediment |
| 81548 | LL0W8B | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81549 | LL0W8C | 40 Milliliter Glass | SE - Sediment |
| 81550 | LL0W8D | 40 Milliliter Glass | SE - Sediment |
| 81551 | LL0W8E | 40 Milliliter Glass | SE - Sediment |
| 81552 | LL0W8F | 40 Milliliter Glass | SE - Sediment |
| 81553 | LL0W8I | 40 Milliliter Glass | SE - Sediment |
| 81554 | LL0W8J | 40 Milliliter Glass | SE - Sediment |
| 81555 | LL0W8K | 40 Milliliter Glass | SE - Sediment |
| 81556 | LL0W8L | 40 Milliliter Glass | SE - Sediment |
| 81557 | LL0W8M | 40 Milliliter Glass | SE - Sediment |
| 81558 | LL0W8N | 40 Milliliter Glass | SE - Sediment |
| 81559 | LL0W8O | 40 Milliliter Glass | SE - Sediment |
| 81560 | LL0W8Q | 40 Milliliter Glass | SE - Sediment |
| 81561 | LL0W8R | 40 Milliliter Glass | SE - Sediment |
| 81562 | LL0W8S | 40 Milliliter Glass | SE - Sediment |
| 81563 | LL0W8T | 40 Milliliter Glass | SE - Sediment |
| 81564 | LL0W8Z | 40 Milliliter Glass | SE - Sediment |
| 81565 | LL0W90 | 40 Milliliter Glass | SE - Sediment |
| 81566 | LL0W92 | 40 Milliliter Glass | SE - Sediment |
| 81567 | LL0W93 | 40 Milliliter Glass | SE - Sediment |
| 81568 | LL0W94 | 40 Milliliter Glass | SE - Sediment |
| 81569 | LL0W95 | 40 Milliliter Glass | SE - Sediment |
| 81570 | LL0W96 | 40 Milliliter Glass | SE - Sediment |
| 81571 | LL0W97 | 40 Milliliter Glass | SE - Sediment |
| 81572 | LL0W98 | 40 Milliliter Glass | SE - Sediment |
| 81573 | LL0W99 | 40 Milliliter Glass | SE - Sediment |
| 81574 | LL0W9A | 40 Milliliter Glass | SE - Sediment |
| 81575 | LL0W9B | 40 Milliliter Glass | SE - Sediment |
| 81576 | LL0W9C | 40 Milliliter Glass | SE - Sediment |
| 81577 | LL0W9D | 40 Milliliter Glass | SE - Sediment |
| 81578 | LL0W9E | 40 Milliliter Glass | SE - Sediment |
| 81579 | LL0W9F | 40 Milliliter Glass | SE - Sediment |
| 81580 | LL0W9G | 40 Milliliter Glass | SE - Sediment |
| 81581 | LL0W9H | 40 Milliliter Glass | SE - Sediment |
| 81582 | LL0W9I | 40 Milliliter Glass | SE - Sediment |
| 81583 | LL0W9J | 40 Milliliter Glass | SE - Sediment |
| 81584 | LL0W9K | 40 Milliliter Glass | SE - Sediment |
| 81585 | LL0W9L | 40 Milliliter Glass | SE - Sediment |
| 81586 | LL0W9M | 40 Milliliter Glass | SE - Sediment |
| 81587 | LL0W9N | 40 Milliliter Glass | SE - Sediment |
| 81588 | LL0W9O | 40 Milliliter Glass | SE - Sediment |
| 81589 | LL0W9P | 40 Milliliter Glass | SE - Sediment |
| 81590 | LL0W9Q | 40 Milliliter Glass | SE - Sediment |
| 81591 | LL0W9R | 40 Milliliter Glass | SE - Sediment |
| 81592 | LL0W9S | 40 Milliliter Glass | SE - Sediment |
| 81593 | LL0W9U | 40 Milliliter Glass | SE - Sediment |
| 81594 | LL0W9V | 40 Milliliter Glass | SE - Sediment |
| 81595 | LL0W9W | 40 Milliliter Glass | SE - Sediment |
| 81596 | LL0W9X | 40 Milliliter Glass | SE - Sediment |
| 81597 | LL0W9Y | 40 Milliliter Glass | SE - Sediment |
| 81598 | LL0W9Z | 40 Milliliter Glass | SE - Sediment |
| 81599 | LL0WA0 | 40 Milliliter Glass | SE - Sediment |
| 81600 | LL0WA1 | 40 Milliliter Glass | SE - Sediment |
| 81601 | LL0WA2 | 40 Milliliter Glass | SE - Sediment |
| 81602 | LL0WA3 | 40 Milliliter Glass | SE - Sediment |
| 81603 | LL0WA4 | 40 Milliliter Glass | SE - Sediment |
| 81604 | LL0WA5 | 40 Milliliter Glass | SE - Sediment |
| 81605 | LL0WA6 | 40 Milliliter Glass | SE - Sediment |
| 81606 | LL0WA7 | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81607 | LL0WA8 | 40 Milliliter Glass | SE - Sediment |
| 81608 | LL0WA9 | 40 Milliliter Glass | SE - Sediment |
| 81609 | LL0WAA | 40 Milliliter Glass | SE - Sediment |
| 81610 | LL0WAB | 40 Milliliter Glass | SE - Sediment |
| 81611 | LL0WAC | 40 Milliliter Glass | SE - Sediment |
| 81612 | LL0WAF | 40 Milliliter Glass | SE - Sediment |
| 81613 | LL0WAG | 40 Milliliter Glass | SE - Sediment |
| 81614 | LL0WAH | 40 Milliliter Glass | SE - Sediment |
| 81615 | LL0WAI | 40 Milliliter Glass | SE - Sediment |
| 81616 | LL0WAJ | 40 Milliliter Glass | SE - Sediment |
| 81617 | LL0WAK | 40 Milliliter Glass | SE - Sediment |
| 81618 | LL0WAL | 40 Milliliter Glass | SE - Sediment |
| 81619 | LL0WAN | 40 Milliliter Glass | SE - Sediment |
| 81620 | LL0WAO | 40 Milliliter Glass | SE - Sediment |
| 81621 | LL0WAP | 40 Milliliter Glass | SE - Sediment |
| 81622 | LL0WAQ | 40 Milliliter Glass | SE - Sediment |
| 81623 | LL0WAR | 40 Milliliter Glass | SE - Sediment |
| 81624 | LL0WAT | 40 Milliliter Glass | SE - Sediment |
| 81625 | LL0WAU | 40 Milliliter Glass | SE - Sediment |
| 81626 | LL0WAV | 40 Milliliter Glass | SE - Sediment |
| 81627 | LL0WAW | 40 Milliliter Glass | SE - Sediment |
| 81628 | LL0WAX | 40 Milliliter Glass | SE - Sediment |
| 81629 | LL0WAY | 40 Milliliter Glass | SE - Sediment |
| 81630 | LL0WAZ | 40 Milliliter Glass | SE - Sediment |
| 81631 | LL0WB0 | 40 Milliliter Glass | SE - Sediment |
| 81632 | LL0WB1 | 40 Milliliter Glass | SE - Sediment |
| 81633 | LL0WB2 | 40 Milliliter Glass | SE - Sediment |
| 81634 | LL0WB3 | 40 Milliliter Glass | SE - Sediment |
| 81635 | LL0WB4 | 40 Milliliter Glass | SE - Sediment |
| 81636 | LL0WB5 | 40 Milliliter Glass | SE - Sediment |
| 81637 | LL0WB6 | 40 Milliliter Glass | SE - Sediment |
| 81638 | LL0WB7 | 40 Milliliter Glass | SE - Sediment |
| 81639 | LL0WB8 | 40 Milliliter Glass | SE - Sediment |
| 81640 | LL0WB9 | 40 Milliliter Glass | SE - Sediment |
| 81641 | LL0WBA | 40 Milliliter Glass | SE - Sediment |
| 81642 | LL0WBB | 40 Milliliter Glass | SE - Sediment |
| 81643 | LL0WBC | 40 Milliliter Glass | SE - Sediment |
| 81644 | LL0WBD | 40 Milliliter Glass | SE - Sediment |
| 81645 | LL0WBE | 40 Milliliter Glass | SE - Sediment |
| 81646 | LL0WBF | 40 Milliliter Glass | SE - Sediment |
| 81647 | LL0WBG | 40 Milliliter Glass | SE - Sediment |
| 81648 | LL0WBH | 40 Milliliter Glass | SE - Sediment |
| 81649 | LL0WBI | 40 Milliliter Glass | SE - Sediment |
| 81650 | LL0WBJ | 40 Milliliter Glass | SE - Sediment |
| 81651 | LL0WBK | 40 Milliliter Glass | SE - Sediment |
| 81652 | LL0WBL | 40 Milliliter Glass | SE - Sediment |
| 81653 | LL0WBM | 40 Milliliter Glass | SE - Sediment |
| 81654 | LL0WBN | 40 Milliliter Glass | SE - Sediment |
| 81655 | LL0WBO | 40 Milliliter Glass | SE - Sediment |
| 81656 | LL0WBP | 40 Milliliter Glass | SE - Sediment |
| 81657 | LL0WBQ | 40 Milliliter Glass | SE - Sediment |
| 81658 | LL0WBR | 40 Milliliter Glass | SE - Sediment |
| 81659 | LL0WBS | 40 Milliliter Glass | SE - Sediment |
| 81660 | LL0WBT | 40 Milliliter Glass | SE - Sediment |
| 81661 | LL0WBU | 40 Milliliter Glass | SE - Sediment |
| 81662 | LL0WBV | 40 Milliliter Glass | SE - Sediment |
| 81663 | LL0WBW | 40 Milliliter Glass | SE - Sediment |
| 81664 | LL0WBX | 40 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81665 | LL0WBY | 40 Milliliter Glass | SE - Sediment |
| 81666 | LL0WBZ | 40 Milliliter Glass | SE - Sediment |
| 81667 | LL0WC0 | 40 Milliliter Glass | SE - Sediment |
| 81668 | LL0WC1 | 40 Milliliter Glass | SE - Sediment |
| 81669 | LL0WC2 | 40 Milliliter Glass | SE - Sediment |
| 81670 | LL0WC3 | 40 Milliliter Glass | SE - Sediment |
| 81671 | LL0WC4 | 40 Milliliter Glass | SE - Sediment |
| 81672 | LL0WC5 | 40 Milliliter Glass | SE - Sediment |
| 81673 | LL0WC6 | 40 Milliliter Glass | SE - Sediment |
| 81674 | LL0WC7 | 40 Milliliter Glass | SE - Sediment |
| 81675 | LL0WC8 | 40 Milliliter Glass | SE - Sediment |
| 81676 | LL0WC9 | 40 Milliliter Glass | SE - Sediment |
| 81677 | LL0WCA | 40 Milliliter Glass | SE - Sediment |
| 81678 | LL0WCB | 40 Milliliter Glass | SE - Sediment |
| 81679 | LL0WCC | 40 Milliliter Glass | SE - Sediment |
| 81680 | LL0WCD | 40 Milliliter Glass | SE - Sediment |
| 81681 | LL0WCE | 40 Milliliter Glass | SE - Sediment |
| 81682 | LL0WCF | 40 Milliliter Glass | SE - Sediment |
| 81683 | LL0WCG | 40 Milliliter Glass | SE - Sediment |
| 81684 | LL0WCH | 40 Milliliter Glass | SE - Sediment |
| 81685 | LL0WCI | 40 Milliliter Glass | SE - Sediment |
| 81686 | LL0WCJ | 40 Milliliter Glass | SE - Sediment |
| 81687 | LL0WCK | 40 Milliliter Glass | SE - Sediment |
| 81688 | LL0WCL | 40 Milliliter Glass | SE - Sediment |
| 81689 | LL0WCM | 40 Milliliter Glass | SE - Sediment |
| 81690 | LL0WED | 40 Milliliter Glass Clear | SE - Sediment |
| 81691 | LL0WEF | 40 Milliliter Glass Clear | SE - Sediment |
| 81692 | LL0WEH | 40 Milliliter Glass Clear | SE - Sediment |
| 81693 | LL0WEJ | 40 Milliliter Glass Clear | SE - Sediment |
| 81694 | LL0WEL | 40 Milliliter Glass Clear | SE - Sediment |
| 81695 | LL0WEN | 40 Milliliter Glass Clear | SE - Sediment |
| 81696 | LL0WEP | 40 Milliliter Glass Clear | SE - Sediment |
| 81697 | LL0WET | 40 Milliliter Glass Clear | SE - Sediment |
| 81698 | LL0WEY | 40 Milliliter Glass Clear | SE - Sediment |
| 81699 | LL0WF7 | 40 Milliliter Glass Clear | SE - Sediment |
| 81700 | LL0WFA | 40 Milliliter Glass Clear | SE - Sediment |
| 81701 | LL0WFD | 40 Milliliter Glass Clear | SE - Sediment |
| 81702 | LL0WFG | 40 Milliliter Glass Clear | SE - Sediment |
| 81703 | LL0WFL | 40 Milliliter Glass Clear | SE - Sediment |
| 81704 | LL0WFQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81705 | LL0WFT | 40 Milliliter Glass Clear | SE - Sediment |
| 81706 | LL0WFW | 40 Milliliter Glass Clear | SE - Sediment |
| 81707 | LL0WFZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81708 | LL0WG2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81709 | LL0WG5 | 40 Milliliter Glass Clear | SE - Sediment |
| 81710 | LL0WG8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81711 | LL0WGB | 40 Milliliter Glass Clear | SE - Sediment |
| 81712 | LL0WGE | 40 Milliliter Glass Clear | SE - Sediment |
| 81713 | LL0WGH | 40 Milliliter Glass Clear | SE - Sediment |
| 81714 | LL0WGK | 40 Milliliter Glass Clear | SE - Sediment |
| 81715 | LL0WGP | 40 Milliliter Glass Clear | SE - Sediment |
| 81716 | LL0WGW | 40 Milliliter Glass Clear | SE - Sediment |
| 81717 | LL0WH5 | 40 Milliliter Glass Clear | SE - Sediment |
| 81718 | LL0WH8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81719 | LL0WHB | 40 Milliliter Glass Clear | SE - Sediment |
| 81720 | LL0WHG | 40 Milliliter Glass Clear | SE - Sediment |
| 81721 | LL0WHM | 40 Milliliter Glass Clear | SE - Sediment |
| 81722 | LL0WHP | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81723 | LL0WHU | 40 Milliliter Glass Clear | SE - Sediment |
| 81724 | LL0WHZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81725 | LL0WI2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81726 | LL0WID | 40 Milliliter Glass Clear | SE - Sediment |
| 81727 | LL0WIG | 40 Milliliter Glass Clear | SE - Sediment |
| 81728 | LL0WII | 40 Milliliter Glass Clear | SE - Sediment |
| 81729 | LL0WIK | 40 Milliliter Glass Clear | SE - Sediment |
| 81730 | LL0WIM | 40 Milliliter Glass Clear | SE - Sediment |
| 81731 | LL0WIN | 40 Milliliter Glass Clear | SE - Sediment |
| 81732 | LL0WIO | 40 Milliliter Glass Clear | SE - Sediment |
| 81733 | LL0WIQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81734 | LL0WIS | 40 Milliliter Glass Clear | SE - Sediment |
| 81735 | LL0WIW | 40 Milliliter Glass Clear | SE - Sediment |
| 81736 | LL0X25 | 40 Milliliter Glass Clear | SE - Sediment |
| 81737 | LL0X2T | 40 Milliliter Glass Clear | SE - Sediment |
| 81738 | LL0X2W | 40 Milliliter Glass Clear | SE - Sediment |
| 81739 | LL0X2Z | 40 Milliliter Glass Clear | SE - Sediment |
| 81740 | LL0X35 | 40 Milliliter Glass Clear | SE - Sediment |
| 81741 | LL0Y09 | 40 Milliliter Glass Clear | SE - Sediment |
| 81742 | LL0Y0A | 40 Milliliter Glass Clear | SE - Sediment |
| 81743 | LL0Y0B | 40 Milliliter Glass Clear | SE - Sediment |
| 81744 | LL0Y0E | 40 Milliliter Glass Clear | SE - Sediment |
| 81745 | LL0Y0F | 40 Milliliter Glass Clear | SE - Sediment |
| 81746 | LL0Y0G | 40 Milliliter Glass Clear | SE - Sediment |
| 81747 | LL0Y0H | 40 Milliliter Glass Clear | SE - Sediment |
| 81748 | LL0Y0I | 40 Milliliter Glass Clear | SE - Sediment |
| 81749 | LL0Y0J | 40 Milliliter Glass Clear | SE - Sediment |
| 81750 | LL0Y0M | 40 Milliliter Glass Clear | SE - Sediment |
| 81751 | LL0Y0P | 40 Milliliter Glass Clear | SE - Sediment |
| 81752 | LL0Y0R | 40 Milliliter Glass Clear | SE - Sediment |
| 81753 | LL0Y0S | 40 Milliliter Glass Clear | SE - Sediment |
| 81754 | LL0Y0T | 40 Milliliter Glass Clear | SE - Sediment |
| 81755 | LL0Y0U | 40 Milliliter Glass Clear | SE - Sediment |
| 81756 | LL0Y0V | 40 Milliliter Glass Clear | SE - Sediment |
| 81757 | LL0Y0W | 40 Milliliter Glass Clear | SE - Sediment |
| 81758 | LL0Y0X | 40 Milliliter Glass Clear | SE - Sediment |
| 81759 | LL0Y0Y | 40 Milliliter Glass Clear | SE - Sediment |
| 81760 | LL0Y0Z | 40 Milliliter Glass Clear | SE - Sediment |
| 81761 | LL0Y12 | 40 Milliliter Glass Clear | SE - Sediment |
| 81762 | LL0Y13 | 40 Milliliter Glass Clear | SE - Sediment |
| 81763 | LL0Y15 | 40 Milliliter Glass Clear | SE - Sediment |
| 81764 | LL0Y16 | 40 Milliliter Glass Clear | SE - Sediment |
| 81765 | LL0Y17 | 40 Milliliter Glass Clear | SE - Sediment |
| 81766 | LL0Y75 | 40 Milliliter Glass Clear | SE - Sediment |
| 81767 | LL0Y78 | 40 Milliliter Glass Clear | SE - Sediment |
| 81768 | LL0Y79 | 40 Milliliter Glass Clear | SE - Sediment |
| 81769 | LL0Y7A | 40 Milliliter Glass Clear | SE - Sediment |
| 81770 | LL0Y7B | 40 Milliliter Glass Clear | SE - Sediment |
| 81771 | LL0Y7C | 40 Milliliter Glass Clear | SE - Sediment |
| 81772 | LL0Y7D | 40 Milliliter Glass Clear | SE - Sediment |
| 81773 | LL0Y7E | 40 Milliliter Glass Clear | SE - Sediment |
| 81774 | LL0Y7F | 40 Milliliter Glass Clear | SE - Sediment |
| 81775 | LL0Y7G | 40 Milliliter Glass Clear | SE - Sediment |
| 81776 | LL0Y7H | 40 Milliliter Glass Clear | SE - Sediment |
| 81777 | LL0Y7J | 40 Milliliter Glass Clear | SE - Sediment |
| 81778 | LL0Y7K | 40 Milliliter Glass Clear | SE - Sediment |
| 81779 | LL0Y8W | 40 Milliliter Glass Clear | SE - Sediment |
| 81780 | LL0Y8X | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81781 | LL0Y8Y | 40 Milliliter Glass Clear | SE - Sediment |
| 81782 | LL0Y90 | 40 Milliliter Glass Clear | SE - Sediment |
| 81783 | LL0Y91 | 40 Milliliter Glass Clear | SE - Sediment |
| 81784 | LL0Y92 | 40 Milliliter Glass Clear | SE - Sediment |
| 81785 | LL0Y93 | 40 Milliliter Glass Clear | SE - Sediment |
| 81786 | LL0Y94 | 40 Milliliter Glass Clear | SE - Sediment |
| 81787 | LL0Y95 | 40 Milliliter Glass Clear | SE - Sediment |
| 81788 | LL0Y99 | 40 Milliliter Glass Clear | SE - Sediment |
| 81789 | LL0Y9B | 40 Milliliter Glass Clear | SE - Sediment |
| 81790 | LL0Y9C | 40 Milliliter Glass Clear | SE - Sediment |
| 81791 | LL0Y9D | 40 Milliliter Glass Clear | SE - Sediment |
| 81792 | LL0Y9G | 40 Milliliter Glass Clear | SE - Sediment |
| 81793 | LL0Y9I | 40 Milliliter Glass Clear | SE - Sediment |
| 81794 | LL0Y9J | 40 Milliliter Glass Clear | SE - Sediment |
| 81795 | LL0Y9K | 40 Milliliter Glass Clear | SE - Sediment |
| 81796 | LL0Y9M | 40 Milliliter Glass Clear | SE - Sediment |
| 81797 | LL0Y9N | 40 Milliliter Glass Clear | SE - Sediment |
| 81798 | LL0Y9O | 40 Milliliter Glass Clear | SE - Sediment |
| 81799 | LL0Y9P | 40 Milliliter Glass Clear | SE - Sediment |
| 81800 | LL0Y9R | 40 Milliliter Glass Clear | SE - Sediment |
| 81801 | LL0Y9S | 40 Milliliter Glass Clear | SE - Sediment |
| 81802 | LL0Y9T | 40 Milliliter Glass Clear | SE - Sediment |
| 81803 | LL0Y9U | 40 Milliliter Glass Clear | SE - Sediment |
| 81804 | LL0Y9V | 40 Milliliter Glass Clear | SE - Sediment |
| 81805 | LL0Y9W | 40 Milliliter Glass Clear | SE - Sediment |
| 81806 | LL0Y9X | 40 Milliliter Glass Clear | SE - Sediment |
| 81807 | LL0Y9Y | 40 Milliliter Glass Clear | SE - Sediment |
| 81808 | LL0Y9Z | 40 Milliliter Glass Clear | SE - Sediment |
| 81809 | LL0YA0 | 40 Milliliter Glass Clear | SE - Sediment |
| 81810 | LL0YA1 | 40 Milliliter Glass Clear | SE - Sediment |
| 81811 | LL0YA2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81812 | LL0YA3 | 40 Milliliter Glass Clear | SE - Sediment |
| 81813 | LL0YA4 | 40 Milliliter Glass Clear | SE - Sediment |
| 81814 | LL0YA5 | 40 Milliliter Glass Clear | SE - Sediment |
| 81815 | LL0YA6 | 40 Milliliter Glass Clear | SE - Sediment |
| 81816 | LL0YA7 | 40 Milliliter Glass Clear | SE - Sediment |
| 81817 | LL0YA8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81818 | LL0YA9 | 40 Milliliter Glass Clear | SE - Sediment |
| 81819 | LL0YAA | 40 Milliliter Glass Clear | SE - Sediment |
| 81820 | LL0YAB | 40 Milliliter Glass Clear | SE - Sediment |
| 81821 | LL0YAC | 40 Milliliter Glass Clear | SE - Sediment |
| 81822 | LL0YAD | 40 Milliliter Glass Clear | SE - Sediment |
| 81823 | LL0YAE | 40 Milliliter Glass Clear | SE - Sediment |
| 81824 | LL0YAF | 40 Milliliter Glass Clear | SE - Sediment |
| 81825 | LL0YAG | 40 Milliliter Glass Clear | SE - Sediment |
| 81826 | LL0YAH | 40 Milliliter Glass Clear | SE - Sediment |
| 81827 | LL0YAI | 40 Milliliter Glass Clear | SE - Sediment |
| 81828 | LL0YAJ | 40 Milliliter Glass Clear | SE - Sediment |
| 81829 | LL0YAK | 40 Milliliter Glass Clear | SE - Sediment |
| 81830 | LL0YAL | 40 Milliliter Glass Clear | SE - Sediment |
| 81831 | LL0YAM | 40 Milliliter Glass Clear | SE - Sediment |
| 81832 | LL0YAN | 40 Milliliter Glass Clear | SE - Sediment |
| 81833 | LL0YAO | 40 Milliliter Glass Clear | SE - Sediment |
| 81834 | LL0YAP | 40 Milliliter Glass Clear | SE - Sediment |
| 81835 | LL0YAQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81836 | LL0YAR | 40 Milliliter Glass Clear | SE - Sediment |
| 81837 | LL0YAS | 40 Milliliter Glass Clear | SE - Sediment |
| 81838 | LL0YAT | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81839 | LL0YAU | 40 Milliliter Glass Clear | SE - Sediment |
| 81840 | LL0YAV | 40 Milliliter Glass Clear | SE - Sediment |
| 81841 | LL0YAW | 40 Milliliter Glass Clear | SE - Sediment |
| 81842 | LL0YAX | 40 Milliliter Glass Clear | SE - Sediment |
| 81843 | LL0YAY | 40 Milliliter Glass Clear | SE - Sediment |
| 81844 | LL0YAZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81845 | LL0YB0 | 40 Milliliter Glass Clear | SE - Sediment |
| 81846 | LL0YB1 | 40 Milliliter Glass Clear | SE - Sediment |
| 81847 | LL0YB2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81848 | LL0YB3 | 40 Milliliter Glass Clear | SE - Sediment |
| 81849 | LL0YCL | 40 Milliliter Glass Clear | SE - Sediment |
| 81850 | LL0YCM | 40 Milliliter Glass Clear | SE - Sediment |
| 81851 | LL0YCN | 40 Milliliter Glass Clear | SE - Sediment |
| 81852 | LL0YCR | 40 Milliliter Glass Clear | SE - Sediment |
| 81853 | LL0YCS | 40 Milliliter Glass Clear | SE - Sediment |
| 81854 | LL0YCV | 40 Milliliter Glass Clear | SE - Sediment |
| 81855 | LL0YCW | 40 Milliliter Glass Clear | SE - Sediment |
| 81856 | LL0YCX | 40 Milliliter Glass Clear | SE - Sediment |
| 81857 | LL0YCY | 40 Milliliter Glass Clear | SE - Sediment |
| 81858 | LL0YCZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81859 | LL0YDS | 40 Milliliter Glass Clear | SE - Sediment |
| 81860 | LL0YDW | 40 Milliliter Glass Clear | SE - Sediment |
| 81861 | LL0YFE | 40 Milliliter Glass Clear | SE - Sediment |
| 81862 | LL0YFF | 40 Milliliter Glass Clear | SE - Sediment |
| 81863 | LL0YFG | 40 Milliliter Glass Clear | SE - Sediment |
| 81864 | LL0YFL | 40 Milliliter Glass Clear | SE - Sediment |
| 81865 | LL0YFM | 40 Milliliter Glass Clear | SE - Sediment |
| 81866 | LL0YFN | 40 Milliliter Glass Clear | SE - Sediment |
| 81867 | LL0YFO | 40 Milliliter Glass Clear | SE - Sediment |
| 81868 | LL0YFP | 40 Milliliter Glass Clear | SE - Sediment |
| 81869 | LL0YFQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81870 | LL0YFR | 40 Milliliter Glass Clear | SE - Sediment |
| 81871 | LL0YFS | 40 Milliliter Glass Clear | SE - Sediment |
| 81872 | LL0YFT | 40 Milliliter Glass Clear | SE - Sediment |
| 81873 | LL0YFU | 40 Milliliter Glass Clear | SE - Sediment |
| 81874 | LL0YFV | 40 Milliliter Glass Clear | SE - Sediment |
| 81875 | LL0YFW | 40 Milliliter Glass Clear | SE - Sediment |
| 81876 | LL0YFX | 40 Milliliter Glass Clear | SE - Sediment |
| 81877 | LL0YFY | 40 Milliliter Glass Clear | SE - Sediment |
| 81878 | LL0YFZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81879 | LL0YG0 | 40 Milliliter Glass Clear | SE - Sediment |
| 81880 | LL0YG1 | 40 Milliliter Glass Clear | SE - Sediment |
| 81881 | LL0YG2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81882 | LL0YG3 | 40 Milliliter Glass Clear | SE - Sediment |
| 81883 | LL0YG4 | 40 Milliliter Glass Clear | SE - Sediment |
| 81884 | LL0YG5 | 40 Milliliter Glass Clear | SE - Sediment |
| 81885 | LL0YG6 | 40 Milliliter Glass Clear | SE - Sediment |
| 81886 | LL0YG7 | 40 Milliliter Glass Clear | SE - Sediment |
| 81887 | LL0YG8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81888 | LL0YG9 | 40 Milliliter Glass Clear | SE - Sediment |
| 81889 | LL0YGA | 40 Milliliter Glass Clear | SE - Sediment |
| 81890 | LL0YGB | 40 Milliliter Glass Clear | SE - Sediment |
| 81891 | LL0YGC | 40 Milliliter Glass Clear | SE - Sediment |
| 81892 | LL0YGD | 40 Milliliter Glass Clear | SE - Sediment |
| 81893 | LL0YGE | 40 Milliliter Glass Clear | SE - Sediment |
| 81894 | LL0YGF | 40 Milliliter Glass Clear | SE - Sediment |
| 81895 | LL0YGG | 40 Milliliter Glass Clear | SE - Sediment |
| 81896 | LL0YGH | 40 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81897 | LL0YGI | 40 Milliliter Glass Clear | SE - Sediment |
| 81898 | LL0YGJ | 40 Milliliter Glass Clear | SE - Sediment |
| 81899 | LL0YGK | 40 Milliliter Glass Clear | SE - Sediment |
| 81900 | LL0YGL | 40 Milliliter Glass Clear | SE - Sediment |
| 81901 | LL0YGM | 40 Milliliter Glass Clear | SE - Sediment |
| 81902 | LL0YGN | 40 Milliliter Glass Clear | SE - Sediment |
| 81903 | LL0YGO | 40 Milliliter Glass Clear | SE - Sediment |
| 81904 | LL0YGP | 40 Milliliter Glass Clear | SE - Sediment |
| 81905 | LL0YGQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81906 | LL0YGR | 40 Milliliter Glass Clear | SE - Sediment |
| 81907 | LL0YGS | 40 Milliliter Glass Clear | SE - Sediment |
| 81908 | LL0YGT | 40 Milliliter Glass Clear | SE - Sediment |
| 81909 | LL0YGU | 40 Milliliter Glass Clear | SE - Sediment |
| 81910 | LL0YGV | 40 Milliliter Glass Clear | SE - Sediment |
| 81911 | LL0YGW | 40 Milliliter Glass Clear | SE - Sediment |
| 81912 | LL0YGX | 40 Milliliter Glass Clear | SE - Sediment |
| 81913 | LL0YGY | 40 Milliliter Glass Clear | SE - Sediment |
| 81914 | LL0YGZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81915 | LL0YH0 | 40 Milliliter Glass Clear | SE - Sediment |
| 81916 | LL0YH1 | 40 Milliliter Glass Clear | SE - Sediment |
| 81917 | LL0YH4 | 40 Milliliter Glass Clear | SE - Sediment |
| 81918 | LL0YH5 | 40 Milliliter Glass Clear | SE - Sediment |
| 81919 | LL0YH8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81920 | LL0YH9 | 40 Milliliter Glass Clear | SE - Sediment |
| 81921 | LL0YHA | 40 Milliliter Glass Clear | SE - Sediment |
| 81922 | LL0YHB | 40 Milliliter Glass Clear | SE - Sediment |
| 81923 | LL0YHC | 40 Milliliter Glass Clear | SE - Sediment |
| 81924 | LL0YHD | 40 Milliliter Glass Clear | SE - Sediment |
| 81925 | LL0YHE | 40 Milliliter Glass Clear | SE - Sediment |
| 81926 | LL0YHF | 40 Milliliter Glass Clear | SE - Sediment |
| 81927 | LL0YHG | 40 Milliliter Glass Clear | SE - Sediment |
| 81928 | LL0YHH | 40 Milliliter Glass Clear | SE - Sediment |
| 81929 | LL0YHI | 40 Milliliter Glass Clear | SE - Sediment |
| 81930 | LL0YHJ | 40 Milliliter Glass Clear | SE - Sediment |
| 81931 | LL0YHK | 40 Milliliter Glass Clear | SE - Sediment |
| 81932 | LL0YHL | 40 Milliliter Glass Clear | SE - Sediment |
| 81933 | LL0YHM | 40 Milliliter Glass Clear | SE - Sediment |
| 81934 | LL0YHN | 40 Milliliter Glass Clear | SE - Sediment |
| 81935 | LL0YHO | 40 Milliliter Glass Clear | SE - Sediment |
| 81936 | LL0YHP | 40 Milliliter Glass Clear | SE - Sediment |
| 81937 | LL0YHQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81938 | LL0YHR | 40 Milliliter Glass Clear | SE - Sediment |
| 81939 | LL0YHS | 40 Milliliter Glass Clear | SE - Sediment |
| 81940 | LL0YHT | 40 Milliliter Glass Clear | SE - Sediment |
| 81941 | LL0YHU | 40 Milliliter Glass Clear | SE - Sediment |
| 81942 | LL0YHV | 40 Milliliter Glass Clear | SE - Sediment |
| 81943 | LL0YHW | 40 Milliliter Glass Clear | SE - Sediment |
| 81944 | LL0YHX | 40 Milliliter Glass Clear | SE - Sediment |
| 81945 | LL0YHY | 40 Milliliter Glass Clear | SE - Sediment |
| 81946 | LL0YHZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81947 | LL0YI0 | 40 Milliliter Glass Clear | SE - Sediment |
| 81948 | LL0YI1 | 40 Milliliter Glass Clear | SE - Sediment |
| 81949 | LL0YI2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81950 | LL0YI3 | 40 Milliliter Glass Clear | SE - Sediment |
| 81951 | LL0YI4 | 40 Milliliter Glass Clear | SE - Sediment |
| 81952 | LL0YI5 | 40 Milliliter Glass Clear | SE - Sediment |
| 81953 | LL0YI6 | 40 Milliliter Glass Clear | SE - Sediment |
| 81954 | LL0YI7 | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 81955 | LL0YI8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81956 | LL0YI9 | 40 Milliliter Glass Clear | SE - Sediment |
| 81957 | LL0YIA | 40 Milliliter Glass Clear | SE - Sediment |
| 81958 | LL0YIB | 40 Milliliter Glass Clear | SE - Sediment |
| 81959 | LL0YIC | 40 Milliliter Glass Clear | SE - Sediment |
| 81960 | LL0YID | 40 Milliliter Glass Clear | SE - Sediment |
| 81961 | LL0YIE | 40 Milliliter Glass Clear | SE - Sediment |
| 81962 | LL0YIF | 40 Milliliter Glass Clear | SE - Sediment |
| 81963 | LL0YIG | 40 Milliliter Glass Clear | SE - Sediment |
| 81964 | LL0YIH | 40 Milliliter Glass Clear | SE - Sediment |
| 81965 | LL0YII | 40 Milliliter Glass Clear | SE - Sediment |
| 81966 | LL0YIJ | 40 Milliliter Glass Clear | SE - Sediment |
| 81967 | LL0YIK | 40 Milliliter Glass Clear | SE - Sediment |
| 81968 | LL0YIL | 40 Milliliter Glass Clear | SE - Sediment |
| 81969 | LL0YIM | 40 Milliliter Glass Clear | SE - Sediment |
| 81970 | LL0YIN | 40 Milliliter Glass Clear | SE - Sediment |
| 81971 | LL0YIO | 40 Milliliter Glass Clear | SE - Sediment |
| 81972 | LL0YIP | 40 Milliliter Glass Clear | SE - Sediment |
| 81973 | LL0YIQ | 40 Milliliter Glass Clear | SE - Sediment |
| 81974 | LL0YIR | 40 Milliliter Glass Clear | SE - Sediment |
| 81975 | LL0YIS | 40 Milliliter Glass Clear | SE - Sediment |
| 81976 | LL0YIT | 40 Milliliter Glass Clear | SE - Sediment |
| 81977 | LL0YIU | 40 Milliliter Glass Clear | SE - Sediment |
| 81978 | LL0YIV | 40 Milliliter Glass Clear | SE - Sediment |
| 81979 | LL0YIW | 40 Milliliter Glass Clear | SE - Sediment |
| 81980 | LL0YIX | 40 Milliliter Glass Clear | SE - Sediment |
| 81981 | LL0YIY | 40 Milliliter Glass Clear | SE - Sediment |
| 81982 | LL0YIZ | 40 Milliliter Glass Clear | SE - Sediment |
| 81983 | LL0YJ0 | 40 Milliliter Glass Clear | SE - Sediment |
| 81984 | LL0YJ1 | 40 Milliliter Glass Clear | SE - Sediment |
| 81985 | LL0YJ2 | 40 Milliliter Glass Clear | SE - Sediment |
| 81986 | LL0YJ3 | 40 Milliliter Glass Clear | SE - Sediment |
| 81987 | LL0YJ4 | 40 Milliliter Glass Clear | SE - Sediment |
| 81988 | LL0YJ5 | 40 Milliliter Glass Clear | SE - Sediment |
| 81989 | LL0YJ6 | 40 Milliliter Glass Clear | SE - Sediment |
| 81990 | LL0YJ7 | 40 Milliliter Glass Clear | SE - Sediment |
| 81991 | LL0YJ8 | 40 Milliliter Glass Clear | SE - Sediment |
| 81992 | LL0YJ9 | 40 Milliliter Glass Clear | SE - Sediment |
| 81993 | LL0YJA | 40 Milliliter Glass Clear | SE - Sediment |
| 81994 | LL0YJB | 40 Milliliter Glass Clear | SE - Sediment |
| 81995 | LL0YJC | 40 Milliliter Glass Clear | SE - Sediment |
| 81996 | LL0YJD | 40 Milliliter Glass Clear | SE - Sediment |
| 81997 | LL0YJE | 40 Milliliter Glass Clear | SE - Sediment |
| 81998 | LL0YJF | 40 Milliliter Glass Clear | SE - Sediment |
| 81999 | LL0YJG | 40 Milliliter Glass Clear | SE - Sediment |
| 82000 | LL0YJH | 40 Milliliter Glass Clear | SE - Sediment |
| 82001 | LL0YJI | 40 Milliliter Glass Clear | SE - Sediment |
| 82002 | LL0YJJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82003 | LL0YJK | 40 Milliliter Glass Clear | SE - Sediment |
| 82004 | LL0YLF | 40 Milliliter Glass Clear | SE - Sediment |
| 82005 | LL0YLG | 40 Milliliter Glass Clear | SE - Sediment |
| 82006 | LL0YOM | 40 Milliliter Glass Clear | SE - Sediment |
| 82007 | LL0YON | 40 Milliliter Glass Clear | SE - Sediment |
| 82008 | LL0YOO | 40 Milliliter Glass Clear | SE - Sediment |
| 82009 | LL0YOP | 40 Milliliter Glass Clear | SE - Sediment |
| 82010 | LL0YOQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82011 | LL0YOR | 40 Milliliter Glass Clear | SE - Sediment |
| 82012 | LL0YOS | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82013 | LL0YOT | 40 Milliliter Glass Clear | SE - Sediment |
| 82014 | LL0YOU | 40 Milliliter Glass Clear | SE - Sediment |
| 82015 | LL0YOV | 40 Milliliter Glass Clear | SE - Sediment |
| 82016 | LL0YOW | 40 Milliliter Glass Clear | SE - Sediment |
| 82017 | LL0YOX | 40 Milliliter Glass Clear | SE - Sediment |
| 82018 | LL0YOY | 40 Milliliter Glass Clear | SE - Sediment |
| 82019 | LL0YOZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82020 | LL0YP0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82021 | LL0YP1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82022 | LL0YP2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82023 | LL0YP3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82024 | LL0YP4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82025 | LL0YP5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82026 | LL0YP6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82027 | LL0YP7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82028 | LL0YP8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82029 | LL0YP9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82030 | LL0YPA | 40 Milliliter Glass Clear | SE - Sediment |
| 82031 | LL0YPB | 40 Milliliter Glass Clear | SE - Sediment |
| 82032 | LL0YPC | 40 Milliliter Glass Clear | SE - Sediment |
| 82033 | LL0YPD | 40 Milliliter Glass Clear | SE - Sediment |
| 82034 | LL0YPE | 40 Milliliter Glass Clear | SE - Sediment |
| 82035 | LL0YPF | 40 Milliliter Glass Clear | SE - Sediment |
| 82036 | LL0YPG | 40 Milliliter Glass Clear | SE - Sediment |
| 82037 | LL0YPH | 40 Milliliter Glass Clear | SE - Sediment |
| 82038 | LL0YPI | 40 Milliliter Glass Clear | SE - Sediment |
| 82039 | LL0YPJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82040 | LL0YPK | 40 Milliliter Glass Clear | SE - Sediment |
| 82041 | LL0YPL | 40 Milliliter Glass Clear | SE - Sediment |
| 82042 | LL0YPM | 40 Milliliter Glass Clear | SE - Sediment |
| 82043 | LL0YPN | 40 Milliliter Glass Clear | SE - Sediment |
| 82044 | LL0YPO | 40 Milliliter Glass Clear | SE - Sediment |
| 82045 | LL0YPP | 40 Milliliter Glass Clear | SE - Sediment |
| 82046 | LL0YQ0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82047 | LL0YQ1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82048 | LL0YQ2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82049 | LL0YQ3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82050 | LL0YQ4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82051 | LL0YQ5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82052 | LL0YQ6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82053 | LL0YQ7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82054 | LL0YQ8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82055 | LL0YQ9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82056 | LL0YQA | 40 Milliliter Glass Clear | SE - Sediment |
| 82057 | LL0YQB | 40 Milliliter Glass Clear | SE - Sediment |
| 82058 | LL0YQC | 40 Milliliter Glass Clear | SE - Sediment |
| 82059 | LL0YQD | 40 Milliliter Glass Clear | SE - Sediment |
| 82060 | LL0YQE | 40 Milliliter Glass Clear | SE - Sediment |
| 82061 | LL0YQF | 40 Milliliter Glass Clear | SE - Sediment |
| 82062 | LL0YQG | 40 Milliliter Glass Clear | SE - Sediment |
| 82063 | LL0YQH | 40 Milliliter Glass Clear | SE - Sediment |
| 82064 | LL0YQI | 40 Milliliter Glass Clear | SE - Sediment |
| 82065 | LL0YTM | 40 Milliliter Glass Clear | SE - Sediment |
| 82066 | LL0YTN | 40 Milliliter Glass Clear | SE - Sediment |
| 82067 | LL0YTO | 40 Milliliter Glass Clear | SE - Sediment |
| 82068 | LL0YTP | 40 Milliliter Glass Clear | SE - Sediment |
| 82069 | LL0YTQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82070 | LL0YWZ | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 82071 | LL0YX0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82072 | LL0YX1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82073 | LL0YX2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82074 | LL0YX3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82075 | LL0YX4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82076 | LL0YX5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82077 | LL0YX6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82078 | LL0YX7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82079 | LL0YX8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82080 | LL0YX9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82081 | LL0YXA | 40 Milliliter Glass Clear | SE - Sediment |
| 82082 | LL0YXB | 40 Milliliter Glass Clear | SE - Sediment |
| 82083 | LL0YXC | 40 Milliliter Glass Clear | SE - Sediment |
| 82084 | LL0YXD | 40 Milliliter Glass Clear | SE - Sediment |
| 82085 | LL0YXE | 40 Milliliter Glass Clear | SE - Sediment |
| 82086 | LL0YXF | 40 Milliliter Glass Clear | SE - Sediment |
| 82087 | LL0YXG | 40 Milliliter Glass Clear | SE - Sediment |
| 82088 | LL0YXH | 40 Milliliter Glass Clear | SE - Sediment |
| 82089 | LL0YXI | 40 Milliliter Glass Clear | SE - Sediment |
| 82090 | LL0YXJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82091 | LL0YXK | 40 Milliliter Glass Clear | SE - Sediment |
| 82092 | LL0YZT | 40 Milliliter Glass Clear | SE - Sediment |
| 82093 | LL0YZU | 40 Milliliter Glass Clear | SE - Sediment |
| 82094 | LL0YZV | 40 Milliliter Glass Clear | SE - Sediment |
| 82095 | LL0YZX | 40 Milliliter Glass Clear | SE - Sediment |
| 82096 | LL0Z00 | 40 Milliliter Glass Clear | SE - Sediment |
| 82097 | LL0Z02 | 40 Milliliter Glass Clear | SE - Sediment |
| 82098 | LL0Z04 | 40 Milliliter Glass Clear | SE - Sediment |
| 82099 | LL0Z05 | 40 Milliliter Glass Clear | SE - Sediment |
| 82100 | LL0Z0D | 40 Milliliter Glass Clear | SE - Sediment |
| 82101 | LL0Z0E | 40 Milliliter Glass Clear | SE - Sediment |
| 82102 | LL0Z0F | 40 Milliliter Glass Clear | SE - Sediment |
| 82103 | LL0Z0G | 40 Milliliter Glass Clear | SE - Sediment |
| 82104 | LL0Z0H | 40 Milliliter Glass Clear | SE - Sediment |
| 82105 | LL0Z0I | 40 Milliliter Glass Clear | SE - Sediment |
| 82106 | LL0Z0J | 40 Milliliter Glass Clear | SE - Sediment |
| 82107 | LL0Z0K | 40 Milliliter Glass Clear | SE - Sediment |
| 82108 | LL0Z0L | 40 Milliliter Glass Clear | SE - Sediment |
| 82109 | LL0Z0M | 40 Milliliter Glass Clear | SE - Sediment |
| 82110 | LL0Z0N | 40 Milliliter Glass Clear | SE - Sediment |
| 82111 | LL0Z0O | 40 Milliliter Glass Clear | SE - Sediment |
| 82112 | LL0Z0P | 40 Milliliter Glass Clear | SE - Sediment |
| 82113 | LL0Z0Q | 40 Milliliter Glass Clear | SE - Sediment |
| 82114 | LL0Z0R | 40 Milliliter Glass Clear | SE - Sediment |
| 82115 | LL0Z0S | 40 Milliliter Glass Clear | SE - Sediment |
| 82116 | LL0Z0T | 40 Milliliter Glass Clear | SE - Sediment |
| 82117 | LL0Z0U | 40 Milliliter Glass Clear | SE - Sediment |
| 82118 | LL0Z0V | 40 Milliliter Glass Clear | SE - Sediment |
| 82119 | LL0Z0W | 40 Milliliter Glass Clear | SE - Sediment |
| 82120 | LL0Z0X | 40 Milliliter Glass Clear | SE - Sediment |
| 82121 | LL0Z0Y | 40 Milliliter Glass Clear | SE - Sediment |
| 82122 | LL0Z0Z | 40 Milliliter Glass Clear | SE - Sediment |
| 82123 | LL0Z10 | 40 Milliliter Glass Clear | SE - Sediment |
| 82124 | LL0Z11 | 40 Milliliter Glass Clear | SE - Sediment |
| 82125 | LL0Z12 | 40 Milliliter Glass Clear | SE - Sediment |
| 82126 | LL0Z13 | 40 Milliliter Glass Clear | SE - Sediment |
| 82127 | LL0Z14 | 40 Milliliter Glass Clear | SE - Sediment |
| 82128 | LL0Z15 | 40 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82129 | LL0Z16 | 40 Milliliter Glass Clear | SE - Sediment |
| 82130 | LL0Z17 | 40 Milliliter Glass Clear | SE - Sediment |
| 82131 | LL0Z18 | 40 Milliliter Glass Clear | SE - Sediment |
| 82132 | LL0Z19 | 40 Milliliter Glass Clear | SE - Sediment |
| 82133 | LL0Z1A | 40 Milliliter Glass Clear | SE - Sediment |
| 82134 | LL0Z1B | 40 Milliliter Glass Clear | SE - Sediment |
| 82135 | LL0Z1C | 40 Milliliter Glass Clear | SE - Sediment |
| 82136 | LL0Z1D | 40 Milliliter Glass Clear | SE - Sediment |
| 82137 | LL0Z1E | 40 Milliliter Glass Clear | SE - Sediment |
| 82138 | LL0Z1F | 40 Milliliter Glass Clear | SE - Sediment |
| 82139 | LL0Z1G | 40 Milliliter Glass Clear | SE - Sediment |
| 82140 | LL0Z1H | 40 Milliliter Glass Clear | SE - Sediment |
| 82141 | LL0Z1I | 40 Milliliter Glass Clear | SE - Sediment |
| 82142 | LL0Z1J | 40 Milliliter Glass Clear | SE - Sediment |
| 82143 | LL0Z1K | 40 Milliliter Glass Clear | SE - Sediment |
| 82144 | LL0Z3A | 40 Milliliter Glass Clear | SE - Sediment |
| 82145 | LL0Z3B | 40 Milliliter Glass Clear | SE - Sediment |
| 82146 | LL0Z3C | 40 Milliliter Glass Clear | SE - Sediment |
| 82147 | LL0Z3D | 40 Milliliter Glass Clear | SE - Sediment |
| 82148 | LL0Z3E | 40 Milliliter Glass Clear | SE - Sediment |
| 82149 | LL0Z3F | 40 Milliliter Glass Clear | SE - Sediment |
| 82150 | LL0Z3G | 40 Milliliter Glass Clear | SE - Sediment |
| 82151 | LL0Z3H | 40 Milliliter Glass Clear | SE - Sediment |
| 82152 | LL0Z3I | 40 Milliliter Glass Clear | SE - Sediment |
| 82153 | LL0Z3J | 40 Milliliter Glass Clear | SE - Sediment |
| 82154 | LL0Z3K | 40 Milliliter Glass Clear | SE - Sediment |
| 82155 | LL0Z3L | 40 Milliliter Glass Clear | SE - Sediment |
| 82156 | LL0Z3M | 40 Milliliter Glass Clear | SE - Sediment |
| 82157 | LL0Z3N | 40 Milliliter Glass Clear | SE - Sediment |
| 82158 | LL0Z3O | 40 Milliliter Glass Clear | SE - Sediment |
| 82159 | LL0Z3P | 40 Milliliter Glass Clear | SE - Sediment |
| 82160 | LL0Z3Q | 40 Milliliter Glass Clear | SE - Sediment |
| 82161 | LL0Z3R | 40 Milliliter Glass Clear | SE - Sediment |
| 82162 | LL0Z3S | 40 Milliliter Glass Clear | SE - Sediment |
| 82163 | LL0Z3T | 40 Milliliter Glass Clear | SE - Sediment |
| 82164 | LL0Z3U | 40 Milliliter Glass Clear | SE - Sediment |
| 82165 | LL0Z3V | 40 Milliliter Glass Clear | SE - Sediment |
| 82166 | LL0Z3W | 40 Milliliter Glass Clear | SE - Sediment |
| 82167 | LL0Z3X | 40 Milliliter Glass Clear | SE - Sediment |
| 82168 | LL0Z3Y | 40 Milliliter Glass Clear | SE - Sediment |
| 82169 | LL0Z3Z | 40 Milliliter Glass Clear | SE - Sediment |
| 82170 | LL0Z40 | 40 Milliliter Glass Clear | SE - Sediment |
| 82171 | LL0Z41 | 40 Milliliter Glass Clear | SE - Sediment |
| 82172 | LL0Z42 | 40 Milliliter Glass Clear | SE - Sediment |
| 82173 | LL0Z43 | 40 Milliliter Glass Clear | SE - Sediment |
| 82174 | LL0Z44 | 40 Milliliter Glass Clear | SE - Sediment |
| 82175 | LL0Z45 | 40 Milliliter Glass Clear | SE - Sediment |
| 82176 | LL0Z46 | 40 Milliliter Glass Clear | SE - Sediment |
| 82177 | LL0Z47 | 40 Milliliter Glass Clear | SE - Sediment |
| 82178 | LL0Z48 | 40 Milliliter Glass Clear | SE - Sediment |
| 82179 | LL0Z49 | 40 Milliliter Glass Clear | SE - Sediment |
| 82180 | LL0Z4A | 40 Milliliter Glass Clear | SE - Sediment |
| 82181 | LL0Z4B | 40 Milliliter Glass Clear | SE - Sediment |
| 82182 | LL0Z4C | 40 Milliliter Glass Clear | SE - Sediment |
| 82183 | LL0Z4D | 40 Milliliter Glass Clear | SE - Sediment |
| 82184 | LL0Z4E | 40 Milliliter Glass Clear | SE - Sediment |
| 82185 | LL0Z4F | 40 Milliliter Glass Clear | SE - Sediment |
| 82186 | LL0Z4G | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82187 | LL0Z4H | 40 Milliliter Glass Clear | SE - Sediment |
| 82188 | LL0Z4I | 40 Milliliter Glass Clear | SE - Sediment |
| 82189 | LL0Z4J | 40 Milliliter Glass Clear | SE - Sediment |
| 82190 | LL0Z4K | 40 Milliliter Glass Clear | SE - Sediment |
| 82191 | LL0Z4L | 40 Milliliter Glass Clear | SE - Sediment |
| 82192 | LL0Z4M | 40 Milliliter Glass Clear | SE - Sediment |
| 82193 | LL0Z4N | 40 Milliliter Glass Clear | SE - Sediment |
| 82194 | LL0Z4O | 40 Milliliter Glass Clear | SE - Sediment |
| 82195 | LL0Z4P | 40 Milliliter Glass Clear | SE - Sediment |
| 82196 | LL0Z4U | 40 Milliliter Glass Clear | SE - Sediment |
| 82197 | LL0Z4V | 40 Milliliter Glass Clear | SE - Sediment |
| 82198 | LL0Z4W | 40 Milliliter Glass Clear | SE - Sediment |
| 82199 | LL0Z4X | 40 Milliliter Glass Clear | SE - Sediment |
| 82200 | LL0Z4Y | 40 Milliliter Glass Clear | SE - Sediment |
| 82201 | LL0Z4Z | 40 Milliliter Glass Clear | SE - Sediment |
| 82202 | LL0Z50 | 40 Milliliter Glass Clear | SE - Sediment |
| 82203 | LL0Z51 | 40 Milliliter Glass Clear | SE - Sediment |
| 82204 | LL0Z52 | 40 Milliliter Glass Clear | SE - Sediment |
| 82205 | LL0Z53 | 40 Milliliter Glass Clear | SE - Sediment |
| 82206 | LL0Z5H | 40 Milliliter Glass Clear | SE - Sediment |
| 82207 | LL0Z5I | 40 Milliliter Glass Clear | SE - Sediment |
| 82208 | LL0Z5J | 40 Milliliter Glass Clear | SE - Sediment |
| 82209 | LL0Z5K | 40 Milliliter Glass Clear | SE - Sediment |
| 82210 | LL0Z6P | 15 Milliliter Glass | SE - Sediment |
| 82211 | LL0Z6Q | 15 Milliliter Glass | SE - Sediment |
| 82212 | LL0Z6R | 15 Milliliter Glass | SE - Sediment |
| 82213 | LL0Z6S | 15 Milliliter Glass | SE - Sediment |
| 82214 | LL0Z6T | 15 Milliliter Glass | SE - Sediment |
| 82215 | LL0Z6U | 15 Milliliter Glass | SE - Sediment |
| 82216 | LL0Z6V | 15 Milliliter Glass | SE - Sediment |
| 82217 | LL0Z71 | 15 Milliliter Glass | SE - Sediment |
| 82218 | LL0Z89 | 40 Milliliter Glass Clear | SE - Sediment |
| 82219 | LL0Z8A | 40 Milliliter Glass Clear | SE - Sediment |
| 82220 | LL0Z8T | 40 Milliliter Glass Clear | SE - Sediment |
| 82221 | LL0Z8W | 40 Milliliter Glass Clear | SE - Sediment |
| 82222 | LL0Z90 | 40 Milliliter Glass Clear | SE - Sediment |
| 82223 | LL0Z93 | 40 Milliliter Glass Clear | SE - Sediment |
| 82224 | LL0Z94 | 40 Milliliter Glass Clear | SE - Sediment |
| 82225 | LL0Z95 | 40 Milliliter Glass Clear | SE - Sediment |
| 82226 | LL0Z9A | 40 Milliliter Glass Clear | SE - Sediment |
| 82227 | LL0Z9B | 40 Milliliter Glass Clear | SE - Sediment |
| 82228 | LL0Z9C | 40 Milliliter Glass Clear | SE - Sediment |
| 82229 | LL0Z9D | 40 Milliliter Glass Clear | SE - Sediment |
| 82230 | LL0Z9E | 40 Milliliter Glass Clear | SE - Sediment |
| 82231 | LL0Z9F | 40 Milliliter Glass Clear | SE - Sediment |
| 82232 | LL0Z9G | 40 Milliliter Glass Clear | SE - Sediment |
| 82233 | LL0Z9J | 40 Milliliter Glass Clear | SE - Sediment |
| 82234 | LL0Z9L | 40 Milliliter Glass Clear | SE - Sediment |
| 82235 | LL0Z9M | 40 Milliliter Glass Clear | SE - Sediment |
| 82236 | LL0Z9N | 40 Milliliter Glass Clear | SE - Sediment |
| 82237 | LL0Z9O | 40 Milliliter Glass Clear | SE - Sediment |
| 82238 | LL0Z9P | 40 Milliliter Glass Clear | SE - Sediment |
| 82239 | LL0Z9Q | 40 Milliliter Glass Clear | SE - Sediment |
| 82240 | LL0Z9R | 40 Milliliter Glass Clear | SE - Sediment |
| 82241 | LL0Z9S | 40 Milliliter Glass Clear | SE - Sediment |
| 82242 | LL0Z9T | 40 Milliliter Glass Clear | SE - Sediment |
| 82243 | LL0Z9U | 40 Milliliter Glass Clear | SE - Sediment |
| 82244 | LL0Z9V | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82245 | LL0Z9W | 40 Milliliter Glass Clear | SE - Sediment |
| 82246 | LL0Z9X | 40 Milliliter Glass Clear | SE - Sediment |
| 82247 | LL0Z9Y | 40 Milliliter Glass Clear | SE - Sediment |
| 82248 | LL0Z9Z | 40 Milliliter Glass Clear | SE - Sediment |
| 82249 | LL0ZA0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82250 | LL0ZA1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82251 | LL0ZA2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82252 | LL0ZA3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82253 | LL0ZA4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82254 | LL0ZA5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82255 | LL0ZA6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82256 | LL0ZA7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82257 | LL0ZA8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82258 | LL0ZA9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82259 | LL0ZAA | 40 Milliliter Glass Clear | SE - Sediment |
| 82260 | LL0ZAB | 40 Milliliter Glass Clear | SE - Sediment |
| 82261 | LL0ZAC | 40 Milliliter Glass Clear | SE - Sediment |
| 82262 | LL0ZAD | 40 Milliliter Glass Clear | SE - Sediment |
| 82263 | LL0ZAE | 40 Milliliter Glass Clear | SE - Sediment |
| 82264 | LL0ZAF | 40 Milliliter Glass Clear | SE - Sediment |
| 82265 | LL0ZAG | 40 Milliliter Glass Clear | SE - Sediment |
| 82266 | LL0ZAH | 40 Milliliter Glass Clear | SE - Sediment |
| 82267 | LL0ZAI | 40 Milliliter Glass Clear | SE - Sediment |
| 82268 | LL0ZAJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82269 | LL0ZAK | 40 Milliliter Glass Clear | SE - Sediment |
| 82270 | LL0ZAL | 40 Milliliter Glass Clear | SE - Sediment |
| 82271 | LL0ZAM | 40 Milliliter Glass Clear | SE - Sediment |
| 82272 | LL0ZAN | 40 Milliliter Glass Clear | SE - Sediment |
| 82273 | LL0ZAO | 40 Milliliter Glass Clear | SE - Sediment |
| 82274 | LL0ZAP | 40 Milliliter Glass Clear | SE - Sediment |
| 82275 | LL0ZAQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82276 | LL0ZAR | 40 Milliliter Glass Clear | SE - Sediment |
| 82277 | LL0ZAS | 40 Milliliter Glass Clear | SE - Sediment |
| 82278 | LL0ZAT | 40 Milliliter Glass Clear | SE - Sediment |
| 82279 | LL0ZAU | 40 Milliliter Glass Clear | SE - Sediment |
| 82280 | LL0ZAV | 40 Milliliter Glass Clear | SE - Sediment |
| 82281 | LL0ZAW | 40 Milliliter Glass Clear | SE - Sediment |
| 82282 | LL0ZAX | 40 Milliliter Glass Clear | SE - Sediment |
| 82283 | LL0ZAY | 40 Milliliter Glass Clear | SE - Sediment |
| 82284 | LL0ZAZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82285 | LL0ZB0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82286 | LL0ZB1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82287 | LL0ZB2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82288 | LL0ZB3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82289 | LL0ZB4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82290 | LL0ZB5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82291 | LL0ZB6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82292 | LL0ZB7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82293 | LL0ZB8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82294 | LL0ZB9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82295 | LL0ZBA | 40 Milliliter Glass Clear | SE - Sediment |
| 82296 | LL0ZDF | 40 Milliliter Glass Clear | SE - Sediment |
| 82297 | LL0ZDG | 40 Milliliter Glass Clear | SE - Sediment |
| 82298 | LL0ZDH | 40 Milliliter Glass Clear | SE - Sediment |
| 82299 | LL0ZDI | 40 Milliliter Glass Clear | SE - Sediment |
| 82300 | LL0ZDJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82301 | LL0ZDK | 40 Milliliter Glass Clear | SE - Sediment |
| 82302 | LL0ZEJ | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82303 | LL0ZEK | 40 Milliliter Glass Clear | SE - Sediment |
| 82304 | LL0ZEL | 40 Milliliter Glass Clear | SE - Sediment |
| 82305 | LL0ZEM | 40 Milliliter Glass Clear | SE - Sediment |
| 82306 | LL0ZEN | 40 Milliliter Glass Clear | SE - Sediment |
| 82307 | LL0ZEO | 40 Milliliter Glass Clear | SE - Sediment |
| 82308 | LL0ZEP | 40 Milliliter Glass Clear | SE - Sediment |
| 82309 | LL0ZEZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82310 | LL0ZF0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82311 | LL0ZF1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82312 | LL0ZFL | 40 Milliliter Glass Clear | SE - Sediment |
| 82313 | LL0ZFM | 40 Milliliter Glass Clear | SE - Sediment |
| 82314 | LL0ZFN | 40 Milliliter Glass Clear | SE - Sediment |
| 82315 | LL0ZFO | 40 Milliliter Glass Clear | SE - Sediment |
| 82316 | LL0ZFP | 40 Milliliter Glass Clear | SE - Sediment |
| 82317 | LL0ZFR | 40 Milliliter Glass Clear | SE - Sediment |
| 82318 | LL0ZFS | 40 Milliliter Glass Clear | SE - Sediment |
| 82319 | LL0ZFT | 40 Milliliter Glass Clear | SE - Sediment |
| 82320 | LL0ZFU | 40 Milliliter Glass Clear | SE - Sediment |
| 82321 | LL0ZFW | 40 Milliliter Glass Clear | SE - Sediment |
| 82322 | LL0ZFX | 40 Milliliter Glass Clear | SE - Sediment |
| 82323 | LL0ZFY | 40 Milliliter Glass Clear | SE - Sediment |
| 82324 | LL0ZFZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82325 | LL0ZG0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82326 | LL0ZG1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82327 | LL0ZG2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82328 | LL0ZG3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82329 | LL0ZG4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82330 | LL0ZG5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82331 | LL0ZG6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82332 | LL0ZG7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82333 | LL0ZG8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82334 | LL0ZG9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82335 | LL0ZGA | 40 Milliliter Glass Clear | SE - Sediment |
| 82336 | LL0ZGC | 40 Milliliter Glass Clear | SE - Sediment |
| 82337 | LL0ZGD | 40 Milliliter Glass Clear | SE - Sediment |
| 82338 | LL0ZGE | 40 Milliliter Glass Clear | SE - Sediment |
| 82339 | LL0ZGF | 40 Milliliter Glass Clear | SE - Sediment |
| 82340 | LL0ZGG | 40 Milliliter Glass Clear | SE - Sediment |
| 82341 | LL0ZGH | 40 Milliliter Glass Clear | SE - Sediment |
| 82342 | LL0ZGI | 40 Milliliter Glass Clear | SE - Sediment |
| 82343 | LL0ZGO | 40 Milliliter Glass Clear | SE - Sediment |
| 82344 | LL0ZGP | 40 Milliliter Glass Clear | SE - Sediment |
| 82345 | LL0ZGQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82346 | LL0ZGS | 40 Milliliter Glass Clear | SE - Sediment |
| 82347 | LL0ZGT | 40 Milliliter Glass Clear | SE - Sediment |
| 82348 | LL0ZGU | 40 Milliliter Glass Clear | SE - Sediment |
| 82349 | LL0ZGV | 40 Milliliter Glass Clear | SE - Sediment |
| 82350 | LL0ZGW | 40 Milliliter Glass Clear | SE - Sediment |
| 82351 | LL0ZGX | 40 Milliliter Glass Clear | SE - Sediment |
| 82352 | LL0ZGY | 40 Milliliter Glass Clear | SE - Sediment |
| 82353 | LL0ZGZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82354 | LL0ZH2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82355 | LL0ZH3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82356 | LL0ZH4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82357 | LL0ZH5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82358 | LL0ZH6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82359 | LL0ZH7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82360 | LL0ZH8 | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82361 | LL0ZH9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82362 | LL0ZHA | 40 Milliliter Glass Clear | SE - Sediment |
| 82363 | LL0ZHB | 40 Milliliter Glass Clear | SE - Sediment |
| 82364 | LL0ZHC | 40 Milliliter Glass Clear | SE - Sediment |
| 82365 | LL0ZHD | 40 Milliliter Glass Clear | SE - Sediment |
| 82366 | LL0ZHE | 40 Milliliter Glass Clear | SE - Sediment |
| 82367 | LL0ZHT | 40 Milliliter Glass Clear | SE - Sediment |
| 82368 | LL0ZHU | 40 Milliliter Glass Clear | SE - Sediment |
| 82369 | LL0ZHV | 40 Milliliter Glass Clear | SE - Sediment |
| 82370 | LL0ZID | 40 Milliliter Glass Clear | SE - Sediment |
| 82371 | LL0ZIE | 40 Milliliter Glass Clear | SE - Sediment |
| 82372 | LL0ZIF | 40 Milliliter Glass Clear | SE - Sediment |
| 82373 | LL0ZIG | 40 Milliliter Glass Clear | SE - Sediment |
| 82374 | LL0ZIH | 40 Milliliter Glass Clear | SE - Sediment |
| 82375 | LL0ZJ8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82376 | LL0ZJ9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82377 | LL0ZJA | 40 Milliliter Glass Clear | SE - Sediment |
| 82378 | LL0ZJB | 40 Milliliter Glass Clear | SE - Sediment |
| 82379 | LL0ZJC | 40 Milliliter Glass Clear | SE - Sediment |
| 82380 | LL0ZJD | 40 Milliliter Glass Clear | SE - Sediment |
| 82381 | LL0ZJF | 40 Milliliter Glass Clear | SE - Sediment |
| 82382 | LL0ZJG | 40 Milliliter Glass Clear | SE - Sediment |
| 82383 | LL0ZJH | 40 Milliliter Glass Clear | SE - Sediment |
| 82384 | LL0ZJI | 40 Milliliter Glass Clear | SE - Sediment |
| 82385 | LL0ZJJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82386 | LL0ZJK | 40 Milliliter Glass Clear | SE - Sediment |
| 82387 | LL0ZJX | 40 Milliliter Glass Clear | SE - Sediment |
| 82388 | LL0ZJY | 40 Milliliter Glass Clear | SE - Sediment |
| 82389 | LL0ZK8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82390 | LL0ZK9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82391 | LL0ZKO | 40 Milliliter Glass Clear | SE - Sediment |
| 82392 | LL0ZKP | 40 Milliliter Glass Clear | SE - Sediment |
| 82393 | LL0ZKQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82394 | LL0ZKR | 40 Milliliter Glass Clear | SE - Sediment |
| 82395 | LL0ZKS | 40 Milliliter Glass Clear | SE - Sediment |
| 82396 | LL0ZKU | 40 Milliliter Glass Clear | SE - Sediment |
| 82397 | LL0ZKX | 40 Milliliter Glass Clear | SE - Sediment |
| 82398 | LL0ZKY | 40 Milliliter Glass Clear | SE - Sediment |
| 82399 | LL0ZL0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82400 | LL0ZL3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82401 | LL0ZL5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82402 | LL0ZLF | 40 Milliliter Glass Clear | SE - Sediment |
| 82403 | LL0ZLG | 40 Milliliter Glass Clear | SE - Sediment |
| 82404 | LL0ZLH | 40 Milliliter Glass Clear | SE - Sediment |
| 82405 | LL0ZLI | 40 Milliliter Glass Clear | SE - Sediment |
| 82406 | LL0ZLK | 40 Milliliter Glass Clear | SE - Sediment |
| 82407 | LL0ZLL | 40 Milliliter Glass Clear | SE - Sediment |
| 82408 | LL0ZLM | 40 Milliliter Glass Clear | SE - Sediment |
| 82409 | LL0ZLN | 40 Milliliter Glass Clear | SE - Sediment |
| 82410 | LL0ZLO | 40 Milliliter Glass Clear | SE - Sediment |
| 82411 | LL0ZLP | 40 Milliliter Glass Clear | SE - Sediment |
| 82412 | LL0ZLQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82413 | LL0ZLR | 40 Milliliter Glass Clear | SE - Sediment |
| 82414 | LL0ZLS | 40 Milliliter Glass Clear | SE - Sediment |
| 82415 | LL0ZLU | 40 Milliliter Glass Clear | SE - Sediment |
| 82416 | LL0ZLX | 40 Milliliter Glass Clear | SE - Sediment |
| 82417 | LL0ZLY | 40 Milliliter Glass Clear | SE - Sediment |
| 82418 | LL0ZMV | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82419 | LL0ZMW | 40 Milliliter Glass Clear | SE - Sediment |
| 82420 | LL0ZMX | 40 Milliliter Glass Clear | SE - Sediment |
| 82421 | LL0ZMY | 40 Milliliter Glass Clear | SE - Sediment |
| 82422 | LL0ZMZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82423 | LL0ZN0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82424 | LL0ZN1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82425 | LL0ZN2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82426 | LL0ZN3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82427 | LL0ZN4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82428 | LL0ZN5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82429 | LL0ZN6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82430 | LL0ZN7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82431 | LL0ZN8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82432 | LL0ZN9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82433 | LL0ZNA | 40 Milliliter Glass Clear | SE - Sediment |
| 82434 | LL0ZNB | 40 Milliliter Glass Clear | SE - Sediment |
| 82435 | LL0ZNC | 40 Milliliter Glass Clear | SE - Sediment |
| 82436 | LL0ZND | 40 Milliliter Glass Clear | SE - Sediment |
| 82437 | LL0ZNH | 40 Milliliter Glass Clear | SE - Sediment |
| 82438 | LL0ZNI | 40 Milliliter Glass Clear | SE - Sediment |
| 82439 | LL0ZNJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82440 | LL0ZNK | 40 Milliliter Glass Clear | SE - Sediment |
| 82441 | LL0ZNM | 40 Milliliter Glass Clear | SE - Sediment |
| 82442 | LL0ZNN | 40 Milliliter Glass Clear | SE - Sediment |
| 82443 | LL0ZNO | 40 Milliliter Glass Clear | SE - Sediment |
| 82444 | LL0ZNP | 40 Milliliter Glass Clear | SE - Sediment |
| 82445 | LL0ZNQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82446 | LL0ZNR | 40 Milliliter Glass Clear | SE - Sediment |
| 82447 | LL0ZNS | 40 Milliliter Glass Clear | SE - Sediment |
| 82448 | LL0ZNT | 40 Milliliter Glass Clear | SE - Sediment |
| 82449 | LL0ZNU | 40 Milliliter Glass Clear | SE - Sediment |
| 82450 | LL0ZNV | 40 Milliliter Glass Clear | SE - Sediment |
| 82451 | LL0ZNW | 40 Milliliter Glass Clear | SE - Sediment |
| 82452 | LL0ZNX | 40 Milliliter Glass Clear | SE - Sediment |
| 82453 | LL0ZNY | 40 Milliliter Glass Clear | SE - Sediment |
| 82454 | LL0ZNZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82455 | LL0ZO0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82456 | LL0ZO1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82457 | LL0ZO2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82458 | LL0ZO3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82459 | LL0ZPL | 40 Milliliter Glass Clear | SE - Sediment |
| 82460 | LL0ZPM | 40 Milliliter Glass Clear | SE - Sediment |
| 82461 | LL0ZPN | 40 Milliliter Glass Clear | SE - Sediment |
| 82462 | LL0ZPO | 40 Milliliter Glass Clear | SE - Sediment |
| 82463 | LL0ZPQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82464 | LL0ZPR | 40 Milliliter Glass Clear | SE - Sediment |
| 82465 | LL0ZPS | 40 Milliliter Glass Clear | SE - Sediment |
| 82466 | LL0ZPT | 40 Milliliter Glass Clear | SE - Sediment |
| 82467 | LL0ZPU | 40 Milliliter Glass Clear | SE - Sediment |
| 82468 | LL0ZPV | 40 Milliliter Glass Clear | SE - Sediment |
| 82469 | LL0ZPW | 40 Milliliter Glass Clear | SE - Sediment |
| 82470 | LL0ZPX | 40 Milliliter Glass Clear | SE - Sediment |
| 82471 | LL0ZPY | 40 Milliliter Glass Clear | SE - Sediment |
| 82472 | LL0ZPZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82473 | LL0ZQ0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82474 | LL0ZQ1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82475 | LL0ZQ2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82476 | LL0ZQ3 | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82477 | LL0ZQ4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82478 | LL0ZQ5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82479 | LL0ZQ6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82480 | LL0ZQ7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82481 | LL0ZQ8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82482 | LL0ZQ9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82483 | LL0ZQA | 40 Milliliter Glass Clear | SE - Sediment |
| 82484 | LL0ZQB | 40 Milliliter Glass Clear | SE - Sediment |
| 82485 | LL0ZQC | 40 Milliliter Glass Clear | SE - Sediment |
| 82486 | LL0ZQD | 40 Milliliter Glass Clear | SE - Sediment |
| 82487 | LL0ZQF | 40 Milliliter Glass Clear | SE - Sediment |
| 82488 | LL0ZQG | 40 Milliliter Glass Clear | SE - Sediment |
| 82489 | LL0ZQH | 40 Milliliter Glass Clear | SE - Sediment |
| 82490 | LL0ZQL | 40 Milliliter Glass Clear | SE - Sediment |
| 82491 | LL0ZQM | 40 Milliliter Glass Clear | SE - Sediment |
| 82492 | LL0ZQN | 40 Milliliter Glass Clear | SE - Sediment |
| 82493 | LL0ZQO | 40 Milliliter Glass Clear | SE - Sediment |
| 82494 | LL0ZQP | 40 Milliliter Glass Clear | SE - Sediment |
| 82495 | LL0ZQQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82496 | LL0ZQR | 40 Milliliter Glass Clear | SE - Sediment |
| 82497 | LL0ZQS | 40 Milliliter Glass Clear | SE - Sediment |
| 82498 | LL0ZQT | 40 Milliliter Glass Clear | SE - Sediment |
| 82499 | LL0ZQU | 40 Milliliter Glass Clear | SE - Sediment |
| 82500 | LL0ZQV | 40 Milliliter Glass Clear | SE - Sediment |
| 82501 | LL0ZQW | 40 Milliliter Glass Clear | SE - Sediment |
| 82502 | LL0ZQX | 40 Milliliter Glass Clear | SE - Sediment |
| 82503 | LL0ZQZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82504 | LL0ZR0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82505 | LL0ZR1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82506 | LL0ZR2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82507 | LL0ZR3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82508 | LL0ZR4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82509 | LL0ZR5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82510 | LL0ZR6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82511 | LL0ZR7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82512 | LL0ZR9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82513 | LL0ZRA | 40 Milliliter Glass Clear | SE - Sediment |
| 82514 | LL0ZRB | 40 Milliliter Glass Clear | SE - Sediment |
| 82515 | LL0ZRC | 40 Milliliter Glass Clear | SE - Sediment |
| 82516 | LL0ZRD | 40 Milliliter Glass Clear | SE - Sediment |
| 82517 | LL0ZRE | 40 Milliliter Glass Clear | SE - Sediment |
| 82518 | LL0ZRF | 40 Milliliter Glass Clear | SE - Sediment |
| 82519 | LL0ZRG | 40 Milliliter Glass Clear | SE - Sediment |
| 82520 | LL0ZRH | 40 Milliliter Glass Clear | SE - Sediment |
| 82521 | LL0ZRI | 40 Milliliter Glass Clear | SE - Sediment |
| 82522 | LL0ZRJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82523 | LL0ZRK | 40 Milliliter Glass Clear | SE - Sediment |
| 82524 | LL0ZRL | 40 Milliliter Glass Clear | SE - Sediment |
| 82525 | LL0ZRM | 40 Milliliter Glass Clear | SE - Sediment |
| 82526 | LL0ZRN | 40 Milliliter Glass Clear | SE - Sediment |
| 82527 | LL0ZRO | 40 Milliliter Glass Clear | SE - Sediment |
| 82528 | LL0ZRP | 40 Milliliter Glass Clear | SE - Sediment |
| 82529 | LL0ZRQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82530 | LL0ZRS | 40 Milliliter Glass Clear | SE - Sediment |
| 82531 | LL0ZRT | 40 Milliliter Glass Clear | SE - Sediment |
| 82532 | LL0ZRU | 40 Milliliter Glass Clear | SE - Sediment |
| 82533 | LL0ZRV | 40 Milliliter Glass Clear | SE - Sediment |
| 82534 | LL0ZRW | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82535 | LL0ZRX | 40 Milliliter Glass Clear | SE - Sediment |
| 82536 | LL0ZRY | 40 Milliliter Glass Clear | SE - Sediment |
| 82537 | LL0ZRZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82538 | LL0ZS0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82539 | LL0ZS1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82540 | LL0ZS2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82541 | LL0ZS3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82542 | LL0ZS4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82543 | LL0ZS5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82544 | LL0ZS6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82545 | LL0ZS7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82546 | LL0ZS8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82547 | LL0ZS9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82548 | LL0ZSA | 40 Milliliter Glass Clear | SE - Sediment |
| 82549 | LL0ZSB | 40 Milliliter Glass Clear | SE - Sediment |
| 82550 | LL0ZSC | 40 Milliliter Glass Clear | SE - Sediment |
| 82551 | LL0ZSD | 40 Milliliter Glass Clear | SE - Sediment |
| 82552 | LL0ZSE | 40 Milliliter Glass Clear | SE - Sediment |
| 82553 | LL0ZSF | 40 Milliliter Glass Clear | SE - Sediment |
| 82554 | LL0ZSH | 40 Milliliter Glass Clear | SE - Sediment |
| 82555 | LL0ZSI | 40 Milliliter Glass Clear | SE - Sediment |
| 82556 | LL0ZSJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82557 | LL0ZSL | 40 Milliliter Glass Clear | SE - Sediment |
| 82558 | LL0ZSM | 40 Milliliter Glass Clear | SE - Sediment |
| 82559 | LL0ZSN | 40 Milliliter Glass Clear | SE - Sediment |
| 82560 | LL0ZSO | 40 Milliliter Glass Clear | SE - Sediment |
| 82561 | LL0ZSP | 40 Milliliter Glass Clear | SE - Sediment |
| 82562 | LL0ZSQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82563 | LL0ZSR | 40 Milliliter Glass Clear | SE - Sediment |
| 82564 | LL0ZSS | 40 Milliliter Glass Clear | SE - Sediment |
| 82565 | LL0ZST | 40 Milliliter Glass Clear | SE - Sediment |
| 82566 | LL0ZSU | 40 Milliliter Glass Clear | SE - Sediment |
| 82567 | LL0ZSV | 40 Milliliter Glass Clear | SE - Sediment |
| 82568 | LL0ZSW | 40 Milliliter Glass Clear | SE - Sediment |
| 82569 | LL0ZSX | 40 Milliliter Glass Clear | SE - Sediment |
| 82570 | LL0ZSY | 40 Milliliter Glass Clear | SE - Sediment |
| 82571 | LL0ZSZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82572 | LL0ZT0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82573 | LL0ZT1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82574 | LL0ZT2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82575 | LL0ZT3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82576 | LL0ZT4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82577 | LL0ZT5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82578 | LL0ZT6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82579 | LL0ZT7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82580 | LL0ZT8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82581 | LL0ZT9 | 40 Milliliter Glass Clear | SE - Sediment |
| 82582 | LL0ZTA | 40 Milliliter Glass Clear | SE - Sediment |
| 82583 | LL0ZTB | 40 Milliliter Glass Clear | SE - Sediment |
| 82584 | LL0ZTC | 40 Milliliter Glass Clear | SE - Sediment |
| 82585 | LL0ZTD | 40 Milliliter Glass Clear | SE - Sediment |
| 82586 | LL0ZTE | 40 Milliliter Glass Clear | SE - Sediment |
| 82587 | LL0ZTF | 40 Milliliter Glass Clear | SE - Sediment |
| 82588 | LL0ZTG | 40 Milliliter Glass Clear | SE - Sediment |
| 82589 | LL0ZTH | 40 Milliliter Glass Clear | SE - Sediment |
| 82590 | LL0ZTI | 40 Milliliter Glass Clear | SE - Sediment |
| 82591 | LL0ZTJ | 40 Milliliter Glass Clear | SE - Sediment |
| 82592 | LL0ZTK | 40 Milliliter Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82593 | LL0ZTL | 40 Milliliter Glass Clear | SE - Sediment |
| 82594 | LL0ZTM | 40 Milliliter Glass Clear | SE - Sediment |
| 82595 | LL0ZTN | 40 Milliliter Glass Clear | SE - Sediment |
| 82596 | LL0ZTO | 40 Milliliter Glass Clear | SE - Sediment |
| 82597 | LL0ZTP | 40 Milliliter Glass Clear | SE - Sediment |
| 82598 | LL0ZTQ | 40 Milliliter Glass Clear | SE - Sediment |
| 82599 | LL0ZTR | 40 Milliliter Glass Clear | SE - Sediment |
| 82600 | LL0ZTS | 40 Milliliter Glass Clear | SE - Sediment |
| 82601 | LL0ZTT | 40 Milliliter Glass Clear | SE - Sediment |
| 82602 | LL0ZTU | 40 Milliliter Glass Clear | SE - Sediment |
| 82603 | LL0ZTV | 40 Milliliter Glass Clear | SE - Sediment |
| 82604 | LL0ZTW | 40 Milliliter Glass Clear | SE - Sediment |
| 82605 | LL0ZTX | 40 Milliliter Glass Clear | SE - Sediment |
| 82606 | LL0ZTY | 40 Milliliter Glass Clear | SE - Sediment |
| 82607 | LL0ZTZ | 40 Milliliter Glass Clear | SE - Sediment |
| 82608 | LL0ZU0 | 40 Milliliter Glass Clear | SE - Sediment |
| 82609 | LL0ZU1 | 40 Milliliter Glass Clear | SE - Sediment |
| 82610 | LL0ZU2 | 40 Milliliter Glass Clear | SE - Sediment |
| 82611 | LL0ZU3 | 40 Milliliter Glass Clear | SE - Sediment |
| 82612 | LL0ZU4 | 40 Milliliter Glass Clear | SE - Sediment |
| 82613 | LL0ZU5 | 40 Milliliter Glass Clear | SE - Sediment |
| 82614 | LL0ZU6 | 40 Milliliter Glass Clear | SE - Sediment |
| 82615 | LL0ZU7 | 40 Milliliter Glass Clear | SE - Sediment |
| 82616 | LL0ZU8 | 40 Milliliter Glass Clear | SE - Sediment |
| 82617 | LL0ZUA | 40 Milliliter Glass Clear | SE - Sediment |
| 82618 | LL0ZUB | 40 Milliliter Glass Clear | SE - Sediment |
| 82619 | LL0ZUK | 500 Milliliter Glass | SE - Sediment |
| 82620 | LL0ZUL | 500 Milliliter Glass | SE - Sediment |
| 82621 | LL0ZUM | 500 Milliliter Glass | SE - Sediment |
| 82622 | LL0ZUN | 500 Milliliter Glass | SE - Sediment |
| 82623 | LL0ZUO | 1 Liter Glass Amber | SE - Sediment |
| 82624 | LL0ZUP | 250 Milliliter Glass | SE - Sediment |
| 82625 | LL0ZUQ | 1 Liter Glass Amber | SE - Sediment |
| 82626 | LL0ZUR | 250 Milliliter Glass | SE - Sediment |
| 82627 | LL0ZUS | 500 Milliliter Glass | SE - Sediment |
| 82628 | LL0ZUT | 250 Milliliter Glass | SE - Sediment |
| 82629 | LL0ZUU | 1 Liter Glass Amber | SE - Sediment |
| 82630 | LL0ZUV | 250 Milliliter Glass | SE - Sediment |
| 82631 | LL0ZUW | 1 Liter Glass Amber | SE - Sediment |
| 82632 | LL0ZUX | 250 Milliliter Glass | SE - Sediment |
| 82633 | LL0ZUY | 1 Liter Glass Amber | SE - Sediment |
| 82634 | LL0ZUZ | 50 Milliliter Glass Clear | SE - Sediment |
| 82635 | LL0ZV0 | 1 Liter Glass Amber | SE - Sediment |
| 82636 | LL0ZV1 | 250 Milliliter Glass | SE - Sediment |
| 82637 | LL0ZV6 | 500 Milliliter Glass | SE - Sediment |
| 82638 | LL0ZV7 | 500 Milliliter Glass | SE - Sediment |
| 82639 | LL0ZV8 | 500 Milliliter Glass | SE - Sediment |
| 82640 | LL0ZV9 | 4 Ounce Glass Clear | SE - Sediment |
| 82641 | LL0ZVE | 8 Ounce Glass Clear | SE - Sediment |
| 82642 | LL0ZVF | 8 Ounce Glass Clear | SE - Sediment |
| 82643 | LL0ZVG | 50 Milliliter Glass Clear | SE - Sediment |
| 82644 | LL0ZVH | 8 Ounce Glass Clear | SE - Sediment |
| 82645 | LL0ZVI | 8 Ounce Glass Clear | SE - Sediment |
| 82646 | LL0ZVJ | 8 Ounce Glass Clear | SE - Sediment |
| 82647 | LL0ZVK | 8 Ounce Glass Clear | SE - Sediment |
| 82648 | LL0ZVL | 8 Ounce Glass Clear | SE - Sediment |
| 82649 | LL0ZVM | 8 Ounce Glass Clear | SE - Sediment |
| 82650 | LL0ZVN | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82651 | LL0ZVO | 8 Ounce Glass Clear | SE - Sediment |
| 82652 | LL0ZVP | 8 Ounce Glass Clear | SE - Sediment |
| 82653 | LL0ZVQ | 8 Ounce Glass Clear | SE - Sediment |
| 82654 | LL0ZVR | 8 Ounce Glass Clear | SE - Sediment |
| 82655 | LL0ZVS | 8 Ounce Glass Clear | SE - Sediment |
| 82656 | LL0ZVT | 8 Ounce Glass Clear | SE - Sediment |
| 82657 | LL0ZVU | 8 Ounce Glass Clear | SE - Sediment |
| 82658 | LL0ZVV | 250 Milliliter Glass | SE - Sediment |
| 82659 | LL0ZVW | 8 Ounce Glass Clear | SE - Sediment |
| 82660 | LL0ZVX | 8 Ounce Glass Clear | SE - Sediment |
| 82661 | LL0ZVY | 8 Ounce Glass Clear | SE - Sediment |
| 82662 | LL0ZVZ | 8 Ounce Glass Clear | SE - Sediment |
| 82663 | LL0ZW0 | 8 Ounce Glass Clear | SE - Sediment |
| 82664 | LL0ZW1 | 8 Ounce Glass Clear | SE - Sediment |
| 82665 | LL0ZW2 | 8 Ounce Glass Clear | SE - Sediment |
| 82666 | LL0ZW3 | 8 Ounce Glass Clear | SE - Sediment |
| 82667 | LL0ZW4 | 8 Ounce Glass Clear | SE - Sediment |
| 82668 | LL0ZW5 | 500 Milliliter Glass | SE - Sediment |
| 82669 | LL0ZW6 | 500 Milliliter Glass | SE - Sediment |
| 82670 | LL0ZW7 | 250 Milliliter Glass | SE - Sediment |
| 82671 | LL0ZW8 | 500 Milliliter Glass | SE - Sediment |
| 82672 | LL0ZW9 | 500 Milliliter Glass | SE - Sediment |
| 82673 | LL0ZWA | 250 Milliliter Glass | SE - Sediment |
| 82674 | LL0ZWB | 500 Milliliter Glass | SE - Sediment |
| 82675 | LL0ZWC | 500 Milliliter Glass | SE - Sediment |
| 82676 | LL0ZWD | 250 Milliliter Glass | SE - Sediment |
| 82677 | LL0ZWE | 500 Milliliter Glass | SE - Sediment |
| 82678 | LL0ZWF | 8 Ounce Glass Clear | SE - Sediment |
| 82679 | LL0ZWG | 8 Ounce Glass Clear | SE - Sediment |
| 82680 | LL0ZWH | 8 Ounce Glass Clear | SE - Sediment |
| 82681 | LL0ZWI | 8 Ounce Glass Clear | SE - Sediment |
| 82682 | LL0ZWJ | 8 Ounce Glass Clear | SE - Sediment |
| 82683 | LL0ZWK | 8 Ounce Glass Clear | SE - Sediment |
| 82684 | LL0ZWL | 8 Ounce Glass Clear | SE - Sediment |
| 82685 | LL0ZWM | 8 Ounce Glass Clear | SE - Sediment |
| 82686 | LL0ZWN | 8 Ounce Glass Clear | SE - Sediment |
| 82687 | LL0ZWO | 500 Milliliter Glass | SE - Sediment |
| 82688 | LL0ZWP | 250 Milliliter Glass | SE - Sediment |
| 82689 | LL0ZWQ | 500 Milliliter Glass | SE - Sediment |
| 82690 | LL0ZWR | 500 Milliliter Glass | SE - Sediment |
| 82691 | LL0ZWS | 250 Milliliter Glass | SE - Sediment |
| 82692 | LL0ZWT | 8 Ounce Glass Clear | SE - Sediment |
| 82693 | LL0ZWU | 500 Milliliter Glass | SE - Sediment |
| 82694 | LL0ZWV | 250 Milliliter Glass | SE - Sediment |
| 82695 | LL0ZWW | 500 Milliliter Glass | SE - Sediment |
| 82696 | LL0ZWX | 500 Milliliter Glass | SE - Sediment |
| 82697 | LL0ZWY | 8 Ounce Glass Clear | SE - Sediment |
| 82698 | LL0ZWZ | 8 Ounce Glass Clear | SE - Sediment |
| 82699 | LL0ZX0 | 500 Milliliter Glass | SE - Sediment |
| 82700 | LL0ZX1 | 250 Milliliter Glass | SE - Sediment |
| 82701 | LL0ZX2 | 8 Ounce Glass Clear | SE - Sediment |
| 82702 | LL0ZX3 | 500 Milliliter Glass | SE - Sediment |
| 82703 | LL0ZX4 | 250 Milliliter Glass | SE - Sediment |
| 82704 | LL0ZX5 | 8 Ounce Glass Clear | SE - Sediment |
| 82705 | LL0ZX6 | 125 Milliliter Glass | SE - Sediment |
| 82706 | LL0ZX7 | 8 Ounce Glass Clear | SE - Sediment |
| 82707 | LL0ZX8 | 125 Milliliter Glass | SE - Sediment |
| 82708 | LL0ZX9 | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82709 | LL0ZXA | 8 Ounce Glass Clear | SE - Sediment |
| 82710 | LL0ZXB | 8 Ounce Glass Clear | SE - Sediment |
| 82711 | LL0ZXC | 8 Ounce Glass Clear | SE - Sediment |
| 82712 | LL0ZXD | 8 Ounce Glass Clear | SE - Sediment |
| 82713 | LL0ZXE | 8 Ounce Glass Clear | SE - Sediment |
| 82714 | LL0ZXF | 8 Ounce Glass Clear | SE - Sediment |
| 82715 | LL0ZXG | 8 Ounce Glass Clear | SE - Sediment |
| 82716 | LL0ZXH | 8 Ounce Glass Clear | SE - Sediment |
| 82717 | LL0ZXI | 8 Ounce Glass Clear | SE - Sediment |
| 82718 | LL0ZXJ | 8 Ounce Glass Clear | SE - Sediment |
| 82719 | LL0ZXK | 8 Ounce Glass Clear | SE - Sediment |
| 82720 | LL0ZXL | 8 Ounce Glass Clear | SE - Sediment |
| 82721 | LL0ZXM | 8 Ounce Glass Clear | SE - Sediment |
| 82722 | LL0ZXN | 125 Milliliter Glass | SE - Sediment |
| 82723 | LL0ZXO | 8 Ounce Glass Clear | SE - Sediment |
| 82724 | LL0ZXP | 500 Milliliter Glass | SE - Sediment |
| 82725 | LL0ZXQ | 250 Milliliter Glass | SE - Sediment |
| 82726 | LL0ZXR | 500 Milliliter Glass | SE - Sediment |
| 82727 | LL0ZXS | 250 Milliliter Glass | SE - Sediment |
| 82728 | LL0ZXT | 500 Milliliter Glass | SE - Sediment |
| 82729 | LL0ZXU | 250 Milliliter Glass | SE - Sediment |
| 82730 | LL0ZXV | 500 Milliliter Glass | SE - Sediment |
| 82731 | LL0ZXW | 250 Milliliter Glass | SE - Sediment |
| 82732 | LL0ZXX | 500 Milliliter Glass | SE - Sediment |
| 82733 | LL0ZY0 | 250 Milliliter Glass | SE - Sediment |
| 82734 | LL0ZY1 | 500 Milliliter Glass | SE - Sediment |
| 82735 | LL0ZY2 | 250 Milliliter Glass | SE - Sediment |
| 82736 | LL0ZY3 | 500 Milliliter Glass | SE - Sediment |
| 82737 | LL0ZY4 | 250 Milliliter Glass | SE - Sediment |
| 82738 | LL0ZY5 | 500 Milliliter Glass | SE - Sediment |
| 82739 | LL0ZY6 | 250 Milliliter Glass | SE - Sediment |
| 82740 | LL0ZY7 | 500 Milliliter Glass | SE - Sediment |
| 82741 | LL0ZY8 | 250 Milliliter Glass | SE - Sediment |
| 82742 | LL0ZY9 | 1 Liter Glass Amber | SE - Sediment |
| 82743 | LL0ZYA | 8 Ounce Glass Clear | SE - Sediment |
| 82744 | LL0ZYB | 8 Ounce Glass Clear | SE - Sediment |
| 82745 | LL0ZYC | 4 Ounce Glass Clear | SE - Sediment |
| 82746 | LL0ZYD | 8 Ounce Glass Clear | SE - Sediment |
| 82747 | LL0ZYO | 250 Milliliter Glass Clear | SE - Sediment |
| 82748 | LL0ZYP | 250 Milliliter Glass Clear | SE - Sediment |
| 82749 | LL0ZYQ | 250 Milliliter Glass Clear | SE - Sediment |
| 82750 | LL0ZYR | 250 Milliliter Glass Clear | SE - Sediment |
| 82751 | LL0ZYS | 250 Milliliter Glass Clear | SE - Sediment |
| 82752 | LL0ZYT | 250 Milliliter Glass Clear | SE - Sediment |
| 82753 | LL0ZYU | 250 Milliliter Glass Clear | SE - Sediment |
| 82754 | LL0ZYV | 250 Milliliter Glass Clear | SE - Sediment |
| 82755 | LL0ZYW | 250 Milliliter Glass Clear | SE - Sediment |
| 82756 | LL0ZYX | 250 Milliliter Glass | SE - Sediment |
| 82757 | LL0ZYY | 250 Milliliter Glass Clear | SE - Sediment |
| 82758 | LL0ZYZ | 250 Milliliter Glass | SE - Sediment |
| 82759 | LL0ZZ0 | 250 Milliliter Glass | SE - Sediment |
| 82760 | LL0ZZ1 | 250 Milliliter Glass | SE - Sediment |
| 82761 | LL0ZZ2 | 250 Milliliter Glass | SE - Sediment |
| 82762 | LL0ZZ3 | 125 Milliliter Glass | SE - Sediment |
| 82763 | LL0ZZ4 | 500 Milliliter Glass | SE - Sediment |
| 82764 | LL0ZZ5 | 125 Milliliter Glass | SE - Sediment |
| 82765 | LL0ZZ6 | 500 Milliliter Glass | SE - Sediment |
| 82766 | LL0ZZ7 | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82767 | LL0ZZ8 | 500 Milliliter Glass | SE - Sediment |
| 82768 | LL0ZZ9 | 8 Ounce Glass Clear | SE - Sediment |
| 82769 | LL0ZZA | 8 Ounce Glass Clear | SE - Sediment |
| 82770 | LL0ZZB | 8 Ounce Glass Clear | SE - Sediment |
| 82771 | LL0ZZC | 8 Ounce Glass Clear | SE - Sediment |
| 82772 | LL0ZZD | 8 Ounce Glass Clear | SE - Sediment |
| 82773 | LL0ZZE | 8 Ounce Glass Clear | SE - Sediment |
| 82774 | LL0ZZF | 8 Ounce Glass Clear | SE - Sediment |
| 82775 | LL0ZZG | 8 Ounce Glass Clear | SE - Sediment |
| 82776 | LL0ZZH | 8 Ounce Glass Clear | SE - Sediment |
| 82777 | LL0ZZI | 8 Ounce Glass Clear | SE - Sediment |
| 82778 | LL0ZZJ | 125 Milliliter Glass | SE - Sediment |
| 82779 | LL0ZZK | 500 Milliliter Glass | SE - Sediment |
| 82780 | LL0ZZL | 125 Milliliter Glass | SE - Sediment |
| 82781 | LL0ZZM | 500 Milliliter Glass | SE - Sediment |
| 82782 | LL0ZZN | 16 Ounce Glass Clear | SE - Sediment |
| 82783 | LL0ZZO | 500 Milliliter Glass | SE - Sediment |
| 82784 | LL0ZZP | 125 Milliliter Glass | SE - Sediment |
| 82785 | LL0ZZQ | 500 Milliliter Glass | SE - Sediment |
| 82786 | LL0ZZR | 125 Milliliter Glass | SE - Sediment |
| 82787 | LL0ZZS | 125 Milliliter Glass | SE - Sediment |
| 82788 | LL0ZZT | 500 Milliliter Glass | SE - Sediment |
| 82789 | LL0ZZU | 125 Milliliter Glass | SE - Sediment |
| 82790 | LL0ZZV | 500 Milliliter Glass | SE - Sediment |
| 82791 | LL0ZZW | 125 Milliliter Glass | SE - Sediment |
| 82792 | LL0ZZX | 500 Milliliter Glass | SE - Sediment |
| 82793 | LL0ZZY | 125 Milliliter Glass | SE - Sediment |
| 82794 | LL0ZZZ | 500 Milliliter Glass | SE - Sediment |
| 82795 | LL1000 | 8 Ounce Glass Clear | SE - Sediment |
| 82796 | LL1001 | 8 Ounce Glass Clear | SE - Sediment |
| 82797 | LL1002 | 8 Ounce Glass Clear | SE - Sediment |
| 82798 | LL1003 | 8 Ounce Glass Clear | SE - Sediment |
| 82799 | LL1004 | 8 Ounce Glass Clear | SE - Sediment |
| 82800 | LL1005 | 8 Ounce Glass Clear | SE - Sediment |
| 82801 | LL1006 | 8 Ounce Glass Clear | SE - Sediment |
| 82802 | LL1007 | 8 Ounce Glass Clear | SE - Sediment |
| 82803 | LL1008 | 8 Ounce Glass Clear | SE - Sediment |
| 82804 | LL1009 | 8 Ounce Glass Clear | SE - Sediment |
| 82805 | LL100A | 8 Ounce Glass Clear | SE - Sediment |
| 82806 | LL100B | 8 Ounce Glass Clear | SE - Sediment |
| 82807 | LL100C | 8 Ounce Glass Clear | SE - Sediment |
| 82808 | LL100D | 8 Ounce Glass Clear | SE - Sediment |
| 82809 | LL100E | 8 Ounce Glass Clear | SE - Sediment |
| 82810 | LL100F | 8 Ounce Glass Clear | SE - Sediment |
| 82811 | LL100N | 8 Ounce Glass Clear | SE - Sediment |
| 82812 | LL100O | 8 Ounce Glass Clear | SE - Sediment |
| 82813 | LL100P | 8 Ounce Glass Clear | SE - Sediment |
| 82814 | LL100Q | 8 Ounce Glass Clear | SE - Sediment |
| 82815 | LL100T | 16 Ounce Glass Clear | SE - Sediment |
| 82816 | LL100U | 16 Ounce Glass Clear | SE - Sediment |
| 82817 | LL1010 | 16 Ounce Glass Clear | SE - Sediment |
| 82818 | LL1016 | 16 Ounce Glass Clear | SE - Sediment |
| 82819 | LL1017 | 16 Ounce Glass Clear | SE - Sediment |
| 82820 | LL101F | 250 Milliliter Glass Clear | SE - Sediment |
| 82821 | LL101I | 8 Ounce Glass Clear | SE - Sediment |
| 82822 | LL101L | 8 Ounce Glass Clear | SE - Sediment |
| 82823 | LL101O | 8 Ounce Glass Clear | SE - Sediment |
| 82824 | LL101U | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82825 | LL1024 | 8 Ounce Glass Clear | SE - Sediment |
| 82826 | LL1025 | 8 Ounce Glass Clear | SE - Sediment |
| 82827 | LL102C | 8 Ounce Glass Clear | SE - Sediment |
| 82828 | LL102D | 8 Ounce Glass Clear | SE - Sediment |
| 82829 | LL102E | 8 Ounce Glass Clear | SE - Sediment |
| 82830 | LL102F | 125 Milliliter Glass | SE - Sediment |
| 82831 | LL102P | 8 Ounce Glass Clear | SE - Sediment |
| 82832 | LL102U | 500 Milliliter Glass | SE - Sediment |
| 82833 | LL102V | 125 Milliliter Glass | SE - Sediment |
| 82834 | LL102Y | 8 Ounce Glass Clear | SE - Sediment |
| 82835 | LL102Z | 8 Ounce Glass Clear | SE - Sediment |
| 82836 | LL1030 | 8 Ounce Glass Clear | SE - Sediment |
| 82837 | LL1031 | 8 Ounce Glass Clear | SE - Sediment |
| 82838 | LL1032 | 8 Ounce Glass Clear | SE - Sediment |
| 82839 | LL1033 | 8 Ounce Glass Clear | SE - Sediment |
| 82840 | LL1034 | 8 Ounce Glass Clear | SE - Sediment |
| 82841 | LL1035 | 8 Ounce Glass Clear | SE - Sediment |
| 82842 | LL1036 | 8 Ounce Glass Clear | SE - Sediment |
| 82843 | LL1037 | 8 Ounce Glass Clear | SE - Sediment |
| 82844 | LL1038 | 250 Milliliter Glass | SE - Sediment |
| 82845 | LL1039 | 125 Milliliter Glass | SE - Sediment |
| 82846 | LL103A | 8 Ounce Glass Clear | SE - Sediment |
| 82847 | LL103B | 8 Ounce Glass Clear | SE - Sediment |
| 82848 | LL103C | 8 Ounce Glass Clear | SE - Sediment |
| 82849 | LL103D | 125 Milliliter Glass | SE - Sediment |
| 82850 | LL103E | 250 Milliliter Glass | SE - Sediment |
| 82851 | LL103F | 8 Ounce Glass Clear | SE - Sediment |
| 82852 | LL103G | 8 Ounce Glass Clear | SE - Sediment |
| 82853 | LL103H | 8 Ounce Glass Clear | SE - Sediment |
| 82854 | LL103I | 8 Ounce Glass Clear | SE - Sediment |
| 82855 | LL103J | 16 Ounce Glass Clear | SE - Sediment |
| 82856 | LL103K | 8 Ounce Glass Clear | SE - Sediment |
| 82857 | LL103O | 16 Ounce Glass Clear | SE - Sediment |
| 82858 | LL103P | 16 Ounce Glass Clear | SE - Sediment |
| 82859 | LL103Q | 16 Ounce Glass Clear | SE - Sediment |
| 82860 | LL103R | 16 Ounce Glass Clear | SE - Sediment |
| 82861 | LL103S | 16 Ounce Glass Clear | SE - Sediment |
| 82862 | LL103T | 8 Ounce Glass Clear | SE - Sediment |
| 82863 | LL103U | 16 Ounce Glass Clear | SE - Sediment |
| 82864 | LL103V | 16 Ounce Glass Clear | SE - Sediment |
| 82865 | LL103W | 16 Ounce Glass Clear | SE - Sediment |
| 82866 | LL103X | 16 Ounce Glass Clear | SE - Sediment |
| 82867 | LL103Y | 16 Ounce Glass Clear | SE - Sediment |
| 82868 | LL103Z | 16 Ounce Glass Clear | SE - Sediment |
| 82869 | LL1040 | 16 Ounce Glass Clear | SE - Sediment |
| 82870 | LL1041 | 16 Ounce Glass Clear | SE - Sediment |
| 82871 | LL1042 | 16 Ounce Glass Clear | SE - Sediment |
| 82872 | LL1043 | 16 Ounce Glass Clear | SE - Sediment |
| 82873 | LL1044 | 16 Ounce Glass Clear | SE - Sediment |
| 82874 | LL1045 | 16 Ounce Glass Clear | SE - Sediment |
| 82875 | LL1046 | 16 Ounce Glass Clear | SE - Sediment |
| 82876 | LL1047 | 16 Ounce Glass Clear | SE - Sediment |
| 82877 | LL1048 | 16 Ounce Glass Clear | SE - Sediment |
| 82878 | LL1049 | 16 Ounce Glass Clear | SE - Sediment |
| 82879 | LL104A | 16 Ounce Glass Clear | SE - Sediment |
| 82880 | LL104B | 16 Ounce Glass Clear | SE - Sediment |
| 82881 | LL104C | 16 Ounce Glass Clear | SE - Sediment |
| 82882 | LL104D | 16 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 82883 | LL104E | 8 Ounce Glass Clear | SE - Sediment |
| 82884 | LL104F | 16 Ounce Glass Clear | SE - Sediment |
| 82885 | LL104G | 16 Ounce Glass Clear | SE - Sediment |
| 82886 | LL104H | 16 Ounce Glass Clear | SE - Sediment |
| 82887 | LL104I | 16 Ounce Glass Clear | SE - Sediment |
| 82888 | LL104J | 16 Ounce Glass Clear | SE - Sediment |
| 82889 | LL104K | 16 Ounce Glass Clear | SE - Sediment |
| 82890 | LL104L | 16 Ounce Glass Clear | SE - Sediment |
| 82891 | LL104M | 16 Ounce Glass Clear | SE - Sediment |
| 82892 | LL104N | 16 Ounce Glass Clear | SE - Sediment |
| 82893 | LL104O | 16 Ounce Glass Clear | SE - Sediment |
| 82894 | LL104P | 500 Milliliter Glass | SE - Sediment |
| 82895 | LL104Q | 8 Ounce Glass Clear | SE - Sediment |
| 82896 | LL104R | 500 Milliliter Glass | SE - Sediment |
| 82897 | LL104Y | 16 Ounce Glass Clear | SE - Sediment |
| 82898 | LL104Z | 16 Ounce Glass Clear | SE - Sediment |
| 82899 | LL1050 | 16 Ounce Glass Clear | SE - Sediment |
| 82900 | LL1051 | 16 Ounce Glass Clear | SE - Sediment |
| 82901 | LL1052 | 16 Ounce Glass Clear | SE - Sediment |
| 82902 | LL1053 | 16 Ounce Glass Clear | SE - Sediment |
| 82903 | LL1054 | 16 Ounce Glass Clear | SE - Sediment |
| 82904 | LL1055 | 16 Ounce Glass Clear | SE - Sediment |
| 82905 | LL1056 | 125 Milliliter Glass | SE - Sediment |
| 82906 | LL1057 | 125 Milliliter Glass | SE - Sediment |
| 82907 | LL1058 | 125 Milliliter Glass | SE - Sediment |
| 82908 | LL105B | 125 Milliliter Glass | SE - Sediment |
| 82909 | LL105C | 125 Milliliter Glass | SE - Sediment |
| 82910 | LL105D | 125 Milliliter Glass | SE - Sediment |
| 82911 | LL105E | 125 Milliliter Glass | SE - Sediment |
| 82912 | LL105H | 125 Milliliter Glass | SE - Sediment |
| 82913 | LL105I | 125 Milliliter Glass | SE - Sediment |
| 82914 | LL105L | 125 Milliliter Glass | SE - Sediment |
| 82915 | LL105M | 125 Milliliter Glass | SE - Sediment |
| 82916 | LL105P | 125 Milliliter Glass | SE - Sediment |
| 82917 | LL105Q | 125 Milliliter Glass | SE - Sediment |
| 82918 | LL105T | 125 Milliliter Glass | SE - Sediment |
| 82919 | LL105U | 125 Milliliter Glass | SE - Sediment |
| 82920 | LL105Y | 125 Milliliter Glass | SE - Sediment |
| 82921 | LL105Z | 125 Milliliter Glass | SE - Sediment |
| 82922 | LL1060 | 4 Ounce Glass Clear | SE - Sediment |
| 82923 | LL1063 | 125 Milliliter Glass | SE - Sediment |
| 82924 | LL1064 | 4 Ounce Glass Clear | SE - Sediment |
| 82925 | LL1065 | 125 Milliliter Glass | SE - Sediment |
| 82926 | LL1066 | 125 Milliliter Glass | SE - Sediment |
| 82927 | LL1069 | 4 Ounce Glass Clear | SE - Sediment |
| 82928 | LL106A | 4 Ounce Glass Clear | SE - Sediment |
| 82929 | LL106B | 4 Ounce Glass Clear | SE - Sediment |
| 82930 | LL106C | 4 Ounce Glass Clear | SE - Sediment |
| 82931 | LL106F | 125 Milliliter Glass | SE - Sediment |
| 82932 | LL106G | 125 Milliliter Glass | SE - Sediment |
| 82933 | LL106J | 4 Ounce Glass Clear | SE - Sediment |
| 82934 | LL106K | 4 Ounce Glass Clear | SE - Sediment |
| 82935 | LL106N | 125 Milliliter Glass | SE - Sediment |
| 82936 | LL106O | 125 Milliliter Glass | SE - Sediment |
| 82937 | LL106S | 125 Milliliter Glass | SE - Sediment |
| 82938 | LL106T | 125 Milliliter Glass | SE - Sediment |
| 82939 | LL106U | 125 Milliliter Glass | SE - Sediment |
| 82940 | LL106V | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82941 | LL106Y | 125 Milliliter Glass | SE - Sediment |
| 82942 | LL106Z | 125 Milliliter Glass | SE - Sediment |
| 82943 | LL1072 | 125 Milliliter Glass | SE - Sediment |
| 82944 | LL1073 | 125 Milliliter Glass | SE - Sediment |
| 82945 | LL1074 | 125 Milliliter Glass | SE - Sediment |
| 82946 | LL107D | 4 Ounce Glass Clear | SE - Sediment |
| 82947 | LL107E | 4 Ounce Glass Clear | SE - Sediment |
| 82948 | LL107I | 4 Ounce Glass Clear | SE - Sediment |
| 82949 | LL107J | 4 Ounce Glass Clear | SE - Sediment |
| 82950 | LL107K | 125 Milliliter Glass | SE - Sediment |
| 82951 | LL107N | 125 Milliliter Glass | SE - Sediment |
| 82952 | LL107O | 125 Milliliter Glass | SE - Sediment |
| 82953 | LL107P | 125 Milliliter Glass | SE - Sediment |
| 82954 | LL107Q | 125 Milliliter Glass | SE - Sediment |
| 82955 | LL107V | 1 Liter Glass Amber | SE - Sediment |
| 82956 | LL1083 | 1 Liter Glass Amber | SE - Sediment |
| 82957 | LL1084 | 500 Milliliter Glass | SE - Sediment |
| 82958 | LL1085 | 8 Ounce Glass Clear | SE - Sediment |
| 82959 | LL1087 | 250 Milliliter Glass | SE - Sediment |
| 82960 | LL108C | 125 Milliliter Glass | SE - Sediment |
| 82961 | LL108E | 250 Milliliter Glass | SE - Sediment |
| 82962 | LL108H | 8 Ounce Glass Clear | SE - Sediment |
| 82963 | LL1099 | 500 Milliliter Glass | SE - Sediment |
| 82964 | LL109A | 125 Milliliter Glass | SE - Sediment |
| 82965 | LL109B | 8 Ounce Glass Clear | SE - Sediment |
| 82966 | LL109C | 50 Milliliter Glass Clear | SE - Sediment |
| 82967 | LL109D | 125 Milliliter Glass | SE - Sediment |
| 82968 | LL109E | 8 Ounce Glass Clear | SE - Sediment |
| 82969 | LL109F | 125 Milliliter Glass | SE - Sediment |
| 82970 | LL109G | 500 Milliliter Glass | SE - Sediment |
| 82971 | LL109H | 8 Ounce Glass Clear | SE - Sediment |
| 82972 | LL109I | 8 Ounce Glass Clear | SE - Sediment |
| 82973 | LL109J | 8 Ounce Glass Clear | SE - Sediment |
| 82974 | LL109K | 500 Milliliter Glass | SE - Sediment |
| 82975 | LL109L | 500 Milliliter Glass | SE - Sediment |
| 82976 | LL109M | 125 Milliliter Glass | SE - Sediment |
| 82977 | LL109N | 500 Milliliter Glass | SE - Sediment |
| 82978 | LL109O | 125 Milliliter Glass | SE - Sediment |
| 82979 | LL109P | 500 Milliliter Glass | SE - Sediment |
| 82980 | LL109Q | 125 Milliliter Glass | SE - Sediment |
| 82981 | LL109R | 500 Milliliter Glass | SE - Sediment |
| 82982 | LL109S | 125 Milliliter Glass | SE - Sediment |
| 82983 | LL109T | 500 Milliliter Glass | SE - Sediment |
| 82984 | LL109U | 125 Milliliter Glass | SE - Sediment |
| 82985 | LL109V | 500 Milliliter Glass | SE - Sediment |
| 82986 | LL109W | 250 Milliliter Glass Clear | SE - Sediment |
| 82987 | LL109X | 500 Milliliter Glass | SE - Sediment |
| 82988 | LL109Y | 250 Milliliter Glass Clear | SE - Sediment |
| 82989 | LL109Z | 250 Milliliter Glass Clear | SE - Sediment |
| 82990 | LL10A0 | 250 Milliliter Glass Clear | SE - Sediment |
| 82991 | LL10A1 | 500 Milliliter Glass | SE - Sediment |
| 82992 | LL10A2 | 250 Milliliter Glass Clear | SE - Sediment |
| 82993 | LL10A3 | 500 Milliliter Glass | SE - Sediment |
| 82994 | LL10A4 | 125 Milliliter Glass | SE - Sediment |
| 82995 | LL10A5 | 500 Milliliter Glass | SE - Sediment |
| 82996 | LL10A6 | 125 Milliliter Glass | SE - Sediment |
| 82997 | LL10A7 | 250 Milliliter Glass | SE - Sediment |
| 82998 | LL10A8 | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 82999 | LL10A9 | 250 Milliliter Glass | SE - Sediment |
| 83000 | LL10AA | 125 Milliliter Glass | SE - Sediment |
| 83001 | LL10AB | 500 Milliliter Glass | SE - Sediment |
| 83002 | LL10AC | 500 Milliliter Glass | SE - Sediment |
| 83003 | LL10AD | 500 Milliliter Glass | SE - Sediment |
| 83004 | LL10AE | 50 Milliliter Glass Clear | SE - Sediment |
| 83005 | LL10AF | 125 Milliliter Glass | SE - Sediment |
| 83006 | LL10AG | 125 Milliliter Glass | SE - Sediment |
| 83007 | LL10AH | 500 Milliliter Glass | SE - Sediment |
| 83008 | LL10AI | 125 Milliliter Glass | SE - Sediment |
| 83009 | LL10AJ | 500 Milliliter Glass | SE - Sediment |
| 83010 | LL10AK | 50 Milliliter Glass Clear | SE - Sediment |
| 83011 | LL10AL | 250 Milliliter Glass | SE - Sediment |
| 83012 | LL10AM | 125 Milliliter Glass | SE - Sediment |
| 83013 | LL10AN | 250 Milliliter Glass | SE - Sediment |
| 83014 | LL10AO | 8 Ounce Glass Clear | SE - Sediment |
| 83015 | LL10AP | 8 Ounce Glass Clear | SE - Sediment |
| 83016 | LL10AQ | 125 Milliliter Glass | SE - Sediment |
| 83017 | LL10AR | 8 Ounce Glass Clear | SE - Sediment |
| 83018 | LL10AS | 8 Ounce Glass Clear | SE - Sediment |
| 83019 | LL10AT | 125 Milliliter Glass | SE - Sediment |
| 83020 | LL10AU | 500 Milliliter Glass | SE - Sediment |
| 83021 | LL10AV | 500 Milliliter Glass | SE - Sediment |
| 83022 | LL10AW | 125 Milliliter Glass | SE - Sediment |
| 83023 | LL10AX | 500 Milliliter Glass | SE - Sediment |
| 83024 | LL10AY | 125 Milliliter Glass | SE - Sediment |
| 83025 | LL10AZ | 500 Milliliter Glass | SE - Sediment |
| 83026 | LL10B0 | 125 Milliliter Glass | SE - Sediment |
| 83027 | LL10B1 | 500 Milliliter Glass | SE - Sediment |
| 83028 | LL10B2 | 125 Milliliter Glass | SE - Sediment |
| 83029 | LL10B3 | 500 Milliliter Glass | SE - Sediment |
| 83030 | LL10B4 | 500 Milliliter Glass | SE - Sediment |
| 83031 | LL10B5 | 500 Milliliter Glass | SE - Sediment |
| 83032 | LL10B6 | 125 Milliliter Glass | SE - Sediment |
| 83033 | LL10B7 | 125 Milliliter Glass | SE - Sediment |
| 83034 | LL10B8 | 125 Milliliter Glass | SE - Sediment |
| 83035 | LL10B9 | 500 Milliliter Glass | SE - Sediment |
| 83036 | LL10BA | 125 Milliliter Glass | SE - Sediment |
| 83037 | LL10BB | 500 Milliliter Glass | SE - Sediment |
| 83038 | LL10BC | 125 Milliliter Glass | SE - Sediment |
| 83039 | LL10BD | 500 Milliliter Glass | SE - Sediment |
| 83040 | LL10BE | 8 Ounce Glass Clear | SE - Sediment |
| 83041 | LL10BF | 8 Ounce Glass Clear | SE - Sediment |
| 83042 | LL10BG | 125 Milliliter Glass | SE - Sediment |
| 83043 | LL10BH | 8 Ounce Glass Clear | SE - Sediment |
| 83044 | LL10BI | 50 Milliliter Glass Clear | SE - Sediment |
| 83045 | LL10BJ | 500 Milliliter Glass | SE - Sediment |
| 83046 | LL10BK | 8 Ounce Glass Clear | SE - Sediment |
| 83047 | LL10BL | 250 Milliliter Glass | SE - Sediment |
| 83048 | LL10BM | 8 Ounce Glass Clear | SE - Sediment |
| 83049 | LL10BN | 8 Ounce Glass Clear | SE - Sediment |
| 83050 | LL10BO | 125 Milliliter Glass | SE - Sediment |
| 83051 | LL10BP | 500 Milliliter Glass | SE - Sediment |
| 83052 | LL10BQ | 125 Milliliter Glass | SE - Sediment |
| 83053 | LL10BR | 500 Milliliter Glass | SE - Sediment |
| 83054 | LL10BS | 125 Milliliter Glass | SE - Sediment |
| 83055 | LL10BT | 16 Ounce Glass Clear | SE - Sediment |
| 83056 | LL10BU | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83057 | LL10BV | 8 Ounce Glass Clear | SE - Sediment |
| 83058 | LL10BW | 8 Ounce Glass Clear | SE - Sediment |
| 83059 | LL10BX | 16 Ounce Glass Clear | SE - Sediment |
| 83060 | LL10BY | 16 Ounce Glass Clear | SE - Sediment |
| 83061 | LL10BZ | 16 Ounce Glass Clear | SE - Sediment |
| 83062 | LL10C0 | 16 Ounce Glass Clear | SE - Sediment |
| 83063 | LL10C1 | 16 Ounce Glass Clear | SE - Sediment |
| 83064 | LL10C2 | 8 Ounce Glass Clear | SE - Sediment |
| 83065 | LL10C3 | 16 Ounce Glass Clear | SE - Sediment |
| 83066 | LL10C4 | 16 Ounce Glass Clear | SE - Sediment |
| 83067 | LL10C5 | 16 Ounce Glass Clear | SE - Sediment |
| 83068 | LL10C6 | 16 Ounce Glass Clear | SE - Sediment |
| 83069 | LL10C7 | 16 Ounce Glass Clear | SE - Sediment |
| 83070 | LL10C8 | 16 Ounce Glass Clear | SE - Sediment |
| 83071 | LL10C9 | 16 Ounce Glass Clear | SE - Sediment |
| 83072 | LL10CA | 16 Ounce Glass Clear | SE - Sediment |
| 83073 | LL10CB | 16 Ounce Glass Clear | SE - Sediment |
| 83074 | LL10CC | 16 Ounce Glass Clear | SE - Sediment |
| 83075 | LL10CD | 8 Ounce Glass Clear | SE - Sediment |
| 83076 | LL10CE | 16 Ounce Glass Clear | SE - Sediment |
| 83077 | LL10CF | 16 Ounce Glass Clear | SE - Sediment |
| 83078 | LL10CG | 16 Ounce Glass Clear | SE - Sediment |
| 83079 | LL10CH | 16 Ounce Glass Clear | SE - Sediment |
| 83080 | LL10CI | 8 Ounce Glass Clear | SE - Sediment |
| 83081 | LL10CJ | 16 Ounce Glass Clear | SE - Sediment |
| 83082 | LL10CK | 8 Ounce Glass Clear | SE - Sediment |
| 83083 | LL10CL | 16 Ounce Glass Clear | SE - Sediment |
| 83084 | LL10CM | 16 Ounce Glass Clear | SE - Sediment |
| 83085 | LL10CN | 16 Ounce Glass Clear | SE - Sediment |
| 83086 | LL10CO | 16 Ounce Glass Clear | SE - Sediment |
| 83087 | LL10CP | 16 Ounce Glass Clear | SE - Sediment |
| 83088 | LL10CQ | 16 Ounce Glass Clear | SE - Sediment |
| 83089 | LL10CR | 16 Ounce Glass Clear | SE - Sediment |
| 83090 | LL10CS | 16 Ounce Glass Clear | SE - Sediment |
| 83091 | LL10CT | 16 Ounce Glass Clear | SE - Sediment |
| 83092 | LL10CU | 16 Ounce Glass Clear | SE - Sediment |
| 83093 | LL10CV | 16 Ounce Glass Clear | SE - Sediment |
| 83094 | LL10CW | 16 Ounce Glass Clear | SE - Sediment |
| 83095 | LL10D3 | 250 Milliliter Glass | SE - Sediment |
| 83096 | LL10D4 | 50 Milliliter Glass Clear | SE - Sediment |
| 83097 | LL10D8 | 8 Ounce Glass Clear | SE - Sediment |
| 83098 | LL10D9 | 8 Ounce Glass Clear | SE - Sediment |
| 83099 | LL10DA | 8 Ounce Glass Clear | SE - Sediment |
| 83100 | LL10DB | 8 Ounce Glass Clear | SE - Sediment |
| 83101 | LL10DK | 8 Ounce Glass Clear | SE - Sediment |
| 83102 | LL10DL | 8 Ounce Glass Clear | SE - Sediment |
| 83103 | LL10DM | 500 Milliliter Glass | SE - Sediment |
| 83104 | LL10DN | 8 Ounce Glass Clear | SE - Sediment |
| 83105 | LL10DO | 8 Ounce Glass Clear | SE - Sediment |
| 83106 | LL10DP | 8 Ounce Glass Clear | SE - Sediment |
| 83107 | LL10DQ | 500 Milliliter Glass | SE - Sediment |
| 83108 | LL10DR | 500 Milliliter Glass | SE - Sediment |
| 83109 | LL10DS | 8 Ounce Glass Clear | SE - Sediment |
| 83110 | LL10DT | 8 Ounce Glass Clear | SE - Sediment |
| 83111 | LL10DU | 250 Milliliter Glass | SE - Sediment |
| 83112 | LL10DV | 8 Ounce Glass Clear | SE - Sediment |
| 83113 | LL10DW | 8 Ounce Glass Clear | SE - Sediment |
| 83114 | LL10DX | 250 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 83115 | LL10DY | 8 Ounce Glass Clear | SE - Sediment |
| 83116 | LL10DZ | 500 Milliliter Glass | SE - Sediment |
| 83117 | LL10E0 | 500 Milliliter Glass | SE - Sediment |
| 83118 | LL10E1 | 500 Milliliter Glass | SE - Sediment |
| 83119 | LL10E2 | 500 Milliliter Glass | SE - Sediment |
| 83120 | LL10E3 | 500 Milliliter Glass | SE - Sediment |
| 83121 | LL10E4 | 500 Milliliter Glass | SE - Sediment |
| 83122 | LL10E5 | 500 Milliliter Glass | SE - Sediment |
| 83123 | LL10E6 | 500 Milliliter Glass | SE - Sediment |
| 83124 | LL10E7 | 8 Ounce Glass Clear | SE - Sediment |
| 83125 | LL10E8 | 8 Ounce Glass Clear | SE - Sediment |
| 83126 | LL10E9 | 8 Ounce Glass Clear | SE - Sediment |
| 83127 | LL10EA | 8 Ounce Glass Clear | SE - Sediment |
| 83128 | LL10EB | 8 Ounce Glass Clear | SE - Sediment |
| 83129 | LL10EC | 8 Ounce Glass Clear | SE - Sediment |
| 83130 | LL10ED | 8 Ounce Glass Clear | SE - Sediment |
| 83131 | LL10EE | 8 Ounce Glass Clear | SE - Sediment |
| 83132 | LL10EF | 8 Ounce Glass Clear | SE - Sediment |
| 83133 | LL10EG | 8 Ounce Glass Clear | SE - Sediment |
| 83134 | LL10EH | 8 Ounce Glass Clear | SE - Sediment |
| 83135 | LL10EI | 8 Ounce Glass Clear | SE - Sediment |
| 83136 | LL10EJ | 8 Ounce Glass Clear | SE - Sediment |
| 83137 | LL10EK | 8 Ounce Glass Clear | SE - Sediment |
| 83138 | LL10EL | 8 Ounce Glass Clear | SE - Sediment |
| 83139 | LL10EM | 8 Ounce Glass Clear | SE - Sediment |
| 83140 | LL10EN | 8 Ounce Glass Clear | SE - Sediment |
| 83141 | LL10EO | 8 Ounce Glass Clear | SE - Sediment |
| 83142 | LL10EP | 8 Ounce Glass Clear | SE - Sediment |
| 83143 | LL10EQ | 8 Ounce Glass Clear | SE - Sediment |
| 83144 | LL10EU | 250 Milliliter Glass | SE - Sediment |
| 83145 | LL10EV | 125 Milliliter Glass | SE - Sediment |
| 83146 | LL10EW | 250 Milliliter Glass | SE - Sediment |
| 83147 | LL10EX | 125 Milliliter Glass | SE - Sediment |
| 83148 | LL10F6 | 250 Milliliter Glass | SE - Sediment |
| 83149 | LL10F7 | 125 Milliliter Glass | SE - Sediment |
| 83150 | LL10F8 | 250 Milliliter Glass | SE - Sediment |
| 83151 | LL10F9 | 125 Milliliter Glass | SE - Sediment |
| 83152 | LL10FM | 8 Ounce Glass Clear | SE - Sediment |
| 83153 | LL10FN | 8 Ounce Glass Clear | SE - Sediment |
| 83154 | LL10FO | 8 Ounce Glass Clear | SE - Sediment |
| 83155 | LL10FV | 8 Ounce Glass Clear | SE - Sediment |
| 83156 | LL10FW | 8 Ounce Glass Clear | SE - Sediment |
| 83157 | LL10G4 | 8 Ounce Glass Clear | SE - Sediment |
| 83158 | LL10G7 | 8 Ounce Glass Clear | SE - Sediment |
| 83159 | LL10G8 | 8 Ounce Glass Clear | SE - Sediment |
| 83160 | LL10G9 | 8 Ounce Glass Clear | SE - Sediment |
| 83161 | LL10GA | 8 Ounce Glass Clear | SE - Sediment |
| 83162 | LL10GB | 8 Ounce Glass Clear | SE - Sediment |
| 83163 | LL10GC | 8 Ounce Glass Clear | SE - Sediment |
| 83164 | LL10GD | 8 Ounce Glass Clear | SE - Sediment |
| 83165 | LL10GE | 8 Ounce Glass Clear | SE - Sediment |
| 83166 | LL10GF | 8 Ounce Glass Clear | SE - Sediment |
| 83167 | LL10GG | 8 Ounce Glass Clear | SE - Sediment |
| 83168 | LL10GH | 8 Ounce Glass Clear | SE - Sediment |
| 83169 | LL10GI | 8 Ounce Glass Clear | SE - Sediment |
| 83170 | LL10GJ | 8 Ounce Glass Clear | SE - Sediment |
| 83171 | LL10GK | 8 Ounce Glass Clear | SE - Sediment |
| 83172 | LL10GL | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83173 | LL10GM | 8 Ounce Glass Clear | SE - Sediment |
| 83174 | LL10GO | 8 Ounce Glass Clear | SE - Sediment |
| 83175 | LL10GP | 8 Ounce Glass Clear | SE - Sediment |
| 83176 | LL10GQ | 8 Ounce Glass Clear | SE - Sediment |
| 83177 | LL10GR | 8 Ounce Glass Clear | SE - Sediment |
| 83178 | LL10GS | 8 Ounce Glass Clear | SE - Sediment |
| 83179 | LL10GT | 8 Ounce Glass Clear | SE - Sediment |
| 83180 | LL10GU | 8 Ounce Glass Clear | SE - Sediment |
| 83181 | LL10GV | 8 Ounce Glass Clear | SE - Sediment |
| 83182 | LL10GW | 8 Ounce Glass Clear | SE - Sediment |
| 83183 | LL10GX | 8 Ounce Glass Clear | SE - Sediment |
| 83184 | LL10GY | 8 Ounce Glass Clear | SE - Sediment |
| 83185 | LL10GZ | 8 Ounce Glass Clear | SE - Sediment |
| 83186 | LL10H0 | 8 Ounce Glass Clear | SE - Sediment |
| 83187 | LL10H1 | 8 Ounce Glass Clear | SE - Sediment |
| 83188 | LL10H2 | 8 Ounce Glass Clear | SE - Sediment |
| 83189 | LL10H3 | 8 Ounce Glass Clear | SE - Sediment |
| 83190 | LL10H4 | 8 Ounce Glass Clear | SE - Sediment |
| 83191 | LL10H5 | 8 Ounce Glass Clear | SE - Sediment |
| 83192 | LL10H6 | 8 Ounce Glass Clear | SE - Sediment |
| 83193 | LL10H7 | 8 Ounce Glass Clear | SE - Sediment |
| 83194 | LL10H8 | 125 Milliliter Glass | SE - Sediment |
| 83195 | LL10H9 | 125 Milliliter Glass | SE - Sediment |
| 83196 | LL10HA | 125 Milliliter Glass | SE - Sediment |
| 83197 | LL10HB | 125 Milliliter Glass | SE - Sediment |
| 83198 | LL10HC | 125 Milliliter Glass | SE - Sediment |
| 83199 | LL10HD | 125 Milliliter Glass | SE - Sediment |
| 83200 | LL10HE | 125 Milliliter Glass | SE - Sediment |
| 83201 | LL10HF | 125 Milliliter Glass | SE - Sediment |
| 83202 | LL10HG | 125 Milliliter Glass | SE - Sediment |
| 83203 | LL10HH | 125 Milliliter Glass | SE - Sediment |
| 83204 | LL10HI | 125 Milliliter Glass | SE - Sediment |
| 83205 | LL10HJ | 125 Milliliter Glass | SE - Sediment |
| 83206 | LL10HK | 125 Milliliter Glass | SE - Sediment |
| 83207 | LL10HL | 125 Milliliter Glass | SE - Sediment |
| 83208 | LL10HM | 125 Milliliter Glass | SE - Sediment |
| 83209 | LL10HN | 125 Milliliter Glass | SE - Sediment |
| 83210 | LL10HO | 125 Milliliter Glass | SE - Sediment |
| 83211 | LL10HP | 125 Milliliter Glass | SE - Sediment |
| 83212 | LL10HQ | 125 Milliliter Glass | SE - Sediment |
| 83213 | LL10HR | 125 Milliliter Glass | SE - Sediment |
| 83214 | LL10HS | 125 Milliliter Glass | SE - Sediment |
| 83215 | LL10HT | 125 Milliliter Glass | SE - Sediment |
| 83216 | LL10HU | 125 Milliliter Glass | SE - Sediment |
| 83217 | LL10HV | 125 Milliliter Glass | SE - Sediment |
| 83218 | LL10HW | 125 Milliliter Glass | SE - Sediment |
| 83219 | LL10HX | 125 Milliliter Glass | SE - Sediment |
| 83220 | LL10HY | 125 Milliliter Glass | SE - Sediment |
| 83221 | LL10HZ | 125 Milliliter Glass | SE - Sediment |
| 83222 | LL10I0 | 125 Milliliter Glass | SE - Sediment |
| 83223 | LL10I1 | 125 Milliliter Glass | SE - Sediment |
| 83224 | LL10I2 | 50 Milliliter Glass Clear | SE - Sediment |
| 83225 | LL10I3 | 125 Milliliter Glass | SE - Sediment |
| 83226 | LL10I4 | 125 Milliliter Glass | SE - Sediment |
| 83227 | LL10I5 | 125 Milliliter Glass | SE - Sediment |
| 83228 | LL10I6 | 125 Milliliter Glass | SE - Sediment |
| 83229 | LL10I7 | 125 Milliliter Glass | SE - Sediment |
| 83230 | LL10I8 | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 83231 | LL10I9 | 125 Milliliter Glass | SE - Sediment |
| 83232 | LL10IA | 8 Ounce Glass Clear | SE - Sediment |
| 83233 | LL10IB | 125 Milliliter Glass | SE - Sediment |
| 83234 | LL10IC | 125 Milliliter Glass | SE - Sediment |
| 83235 | LL10ID | 125 Milliliter Glass | SE - Sediment |
| 83236 | LL10IE | 125 Milliliter Glass | SE - Sediment |
| 83237 | LL10IF | 125 Milliliter Glass | SE - Sediment |
| 83238 | LL10IG | 125 Milliliter Glass | SE - Sediment |
| 83239 | LL10IH | 125 Milliliter Glass | SE - Sediment |
| 83240 | LL10II | 125 Milliliter Glass | SE - Sediment |
| 83241 | LL10IJ | 8 Ounce Glass Clear | SE - Sediment |
| 83242 | LL10IK | 8 Ounce Glass Clear | SE - Sediment |
| 83243 | LL10IL | 8 Ounce Glass Clear | SE - Sediment |
| 83244 | LL10IM | 8 Ounce Glass Clear | SE - Sediment |
| 83245 | LL10IN | 8 Ounce Glass Clear | SE - Sediment |
| 83246 | LL10IO | 8 Ounce Glass Clear | SE - Sediment |
| 83247 | LL10IP | 8 Ounce Glass Clear | SE - Sediment |
| 83248 | LL10IQ | 8 Ounce Glass Clear | SE - Sediment |
| 83249 | LL10IR | 8 Ounce Glass Clear | SE - Sediment |
| 83250 | LL10IS | 8 Ounce Glass Clear | SE - Sediment |
| 83251 | LL10IT | 8 Ounce Glass Clear | SE - Sediment |
| 83252 | LL10IU | 8 Ounce Glass Clear | SE - Sediment |
| 83253 | LL10IV | 8 Ounce Glass Clear | SE - Sediment |
| 83254 | LL10IW | 8 Ounce Glass Clear | SE - Sediment |
| 83255 | LL10IX | 8 Ounce Glass Clear | SE - Sediment |
| 83256 | LL10IY | 8 Ounce Glass Clear | SE - Sediment |
| 83257 | LL10IZ | 8 Ounce Glass Clear | SE - Sediment |
| 83258 | LL10J0 | 8 Ounce Glass Clear | SE - Sediment |
| 83259 | LL10J1 | 8 Ounce Glass Clear | SE - Sediment |
| 83260 | LL10J2 | 8 Ounce Glass Clear | SE - Sediment |
| 83261 | LL10J3 | 8 Ounce Glass Clear | SE - Sediment |
| 83262 | LL10J4 | 8 Ounce Glass Clear | SE - Sediment |
| 83263 | LL10J5 | 8 Ounce Glass Clear | SE - Sediment |
| 83264 | LL10J6 | 8 Ounce Glass Clear | SE - Sediment |
| 83265 | LL10J7 | 8 Ounce Glass Clear | SE - Sediment |
| 83266 | LL10J8 | 8 Ounce Glass Clear | SE - Sediment |
| 83267 | LL10J9 | 8 Ounce Glass Clear | SE - Sediment |
| 83268 | LL10JA | 8 Ounce Glass Clear | SE - Sediment |
| 83269 | LL10JB | 4 Ounce Glass Clear | SE - Sediment |
| 83270 | LL10JC | 4 Ounce Glass Clear | SE - Sediment |
| 83271 | LL10JD | 4 Ounce Glass Clear | SE - Sediment |
| 83272 | LL10JE | 4 Ounce Glass Clear | SE - Sediment |
| 83273 | LL10JF | 4 Ounce Glass Clear | SE - Sediment |
| 83274 | LL10JG | 4 Ounce Glass Clear | SE - Sediment |
| 83275 | LL10JH | 4 Ounce Glass Clear | SE - Sediment |
| 83276 | LL10JI | 4 Ounce Glass Clear | SE - Sediment |
| 83277 | LL10JJ | 4 Ounce Glass Clear | SE - Sediment |
| 83278 | LL10JK | 8 Ounce Glass Clear | SE - Sediment |
| 83279 | LL10JL | 8 Ounce Glass Clear | SE - Sediment |
| 83280 | LL10JM | 500 Milliliter Glass | SE - Sediment |
| 83281 | LL10JR | 500 Milliliter Glass | SE - Sediment |
| 83282 | LL10JS | 500 Milliliter Glass | SE - Sediment |
| 83283 | LL10JT | 500 Milliliter Glass | SE - Sediment |
| 83284 | LL10JU | 500 Milliliter Glass | SE - Sediment |
| 83285 | LL10JV | 125 Milliliter Glass | SE - Sediment |
| 83286 | LL10JW | 125 Milliliter Glass | SE - Sediment |
| 83287 | LL10JX | 125 Milliliter Glass | SE - Sediment |
| 83288 | LL10JY | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 83289 | LL10JZ | 125 Milliliter Glass | SE - Sediment |
| 83290 | LL10K0 | 125 Milliliter Glass | SE - Sediment |
| 83291 | LL10K1 | 125 Milliliter Glass | SE - Sediment |
| 83292 | LL10K2 | 125 Milliliter Glass | SE - Sediment |
| 83293 | LL10K3 | 125 Milliliter Glass | SE - Sediment |
| 83294 | LL10K4 | 125 Milliliter Glass | SE - Sediment |
| 83295 | LL10K5 | 125 Milliliter Glass | SE - Sediment |
| 83296 | LL10K6 | 125 Milliliter Glass | SE - Sediment |
| 83297 | LL10K7 | 125 Milliliter Glass | SE - Sediment |
| 83298 | LL10K8 | 125 Milliliter Glass | SE - Sediment |
| 83299 | LL10K9 | 500 Milliliter Glass | SE - Sediment |
| 83300 | LL10KA | 125 Milliliter Glass | SE - Sediment |
| 83301 | LL10KB | 125 Milliliter Glass | SE - Sediment |
| 83302 | LL10KC | 125 Milliliter Glass | SE - Sediment |
| 83303 | LL10KD | 125 Milliliter Glass | SE - Sediment |
| 83304 | LL10KE | 125 Milliliter Glass | SE - Sediment |
| 83305 | LL10KF | 125 Milliliter Glass | SE - Sediment |
| 83306 | LL10KG | 125 Milliliter Glass | SE - Sediment |
| 83307 | LL10KH | 125 Milliliter Glass | SE - Sediment |
| 83308 | LL10KI | 125 Milliliter Glass | SE - Sediment |
| 83309 | LL10KJ | 125 Milliliter Glass | SE - Sediment |
| 83310 | LL10KK | 125 Milliliter Glass | SE - Sediment |
| 83311 | LL10KL | 125 Milliliter Glass | SE - Sediment |
| 83312 | LL10KM | 125 Milliliter Glass | SE - Sediment |
| 83313 | LL10KN | 125 Milliliter Glass | SE - Sediment |
| 83314 | LL10KO | 125 Milliliter Glass | SE - Sediment |
| 83315 | LL10KP | 125 Milliliter Glass | SE - Sediment |
| 83316 | LL10KQ | 125 Milliliter Glass | SE - Sediment |
| 83317 | LL10KR | 125 Milliliter Glass | SE - Sediment |
| 83318 | LL10KS | 125 Milliliter Glass | SE - Sediment |
| 83319 | LL10KT | 125 Milliliter Glass | SE - Sediment |
| 83320 | LL10KU | 125 Milliliter Glass | SE - Sediment |
| 83321 | LL10KV | 125 Milliliter Glass | SE - Sediment |
| 83322 | LL10KW | 125 Milliliter Glass | SE - Sediment |
| 83323 | LL10KX | 125 Milliliter Glass | SE - Sediment |
| 83324 | LL10KY | 125 Milliliter Glass | SE - Sediment |
| 83325 | LL10KZ | 125 Milliliter Glass | SE - Sediment |
| 83326 | LL10L0 | 125 Milliliter Glass | SE - Sediment |
| 83327 | LL10L1 | 125 Milliliter Glass | SE - Sediment |
| 83328 | LL10L2 | 125 Milliliter Glass | SE - Sediment |
| 83329 | LL10L3 | 125 Milliliter Glass | SE - Sediment |
| 83330 | LL10L4 | 500 Milliliter Glass | SE - Sediment |
| 83331 | LL10L5 | 500 Milliliter Glass | SE - Sediment |
| 83332 | LL10L6 | 1 Liter Glass Amber | SE - Sediment |
| 83333 | LL10L7 | 1 Liter Glass Amber | SE - Sediment |
| 83334 | LL10L8 | 1 Liter Glass Amber | SE - Sediment |
| 83335 | LL10L9 | 500 Milliliter Glass | SE - Sediment |
| 83336 | LL10LA | 1 Liter Glass Amber | SE - Sediment |
| 83337 | LL10LB | 1 Liter Glass Amber | SE - Sediment |
| 83338 | LL10LC | 500 Milliliter Glass | SE - Sediment |
| 83339 | LL10LD | 500 Milliliter Glass | SE - Sediment |
| 83340 | LL10LE | 500 Milliliter Glass | SE - Sediment |
| 83341 | LL10LF | 500 Milliliter Glass | SE - Sediment |
| 83342 | LL10LG | 500 Milliliter Glass | SE - Sediment |
| 83343 | LL10LH | 500 Milliliter Glass | SE - Sediment |
| 83344 | LL10LI | 500 Milliliter Glass | SE - Sediment |
| 83345 | LL10LJ | 500 Milliliter Glass | SE - Sediment |
| 83346 | LL10LK | 500 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 83347 | LL10LL | 125 Milliliter Glass | SE - Sediment |
| 83348 | LL10LM | 125 Milliliter Glass | SE - Sediment |
| 83349 | LL10LN | 125 Milliliter Glass | SE - Sediment |
| 83350 | LL10LO | 125 Milliliter Glass | SE - Sediment |
| 83351 | LL10LP | 125 Milliliter Glass | SE - Sediment |
| 83352 | LL10LQ | 125 Milliliter Glass | SE - Sediment |
| 83353 | LL10LR | 125 Milliliter Glass | SE - Sediment |
| 83354 | LL10LS | 125 Milliliter Glass | SE - Sediment |
| 83355 | LL10LT | 125 Milliliter Glass | SE - Sediment |
| 83356 | LL10LU | 125 Milliliter Glass | SE - Sediment |
| 83357 | LL10LV | 125 Milliliter Glass | SE - Sediment |
| 83358 | LL10LW | 125 Milliliter Glass | SE - Sediment |
| 83359 | LL10LX | 125 Milliliter Glass | SE - Sediment |
| 83360 | LL10LY | 125 Milliliter Glass | SE - Sediment |
| 83361 | LL10LZ | 125 Milliliter Glass | SE - Sediment |
| 83362 | LL10M0 | 125 Milliliter Glass | SE - Sediment |
| 83363 | LL10M1 | 125 Milliliter Glass | SE - Sediment |
| 83364 | LL10M2 | 125 Milliliter Glass | SE - Sediment |
| 83365 | LL10M3 | 125 Milliliter Glass | SE - Sediment |
| 83366 | LL10ME | 16 Ounce Glass Clear | SE - Sediment |
| 83367 | LL10MF | 16 Ounce Glass Clear | SE - Sediment |
| 83368 | LL10MG | 16 Ounce Glass Clear | SE - Sediment |
| 83369 | LL10MH | 16 Ounce Glass Clear | SE - Sediment |
| 83370 | LL10MI | 16 Ounce Glass Clear | SE - Sediment |
| 83371 | LL10MJ | 16 Ounce Glass Clear | SE - Sediment |
| 83372 | LL10MK | 16 Ounce Glass Clear | SE - Sediment |
| 83373 | LL10ML | 16 Ounce Glass Clear | SE - Sediment |
| 83374 | LL10MM | 16 Ounce Glass Clear | SE - Sediment |
| 83375 | LL10MN | 16 Ounce Glass Clear | SE - Sediment |
| 83376 | LL10MO | 16 Ounce Glass Clear | SE - Sediment |
| 83377 | LL10MP | 16 Ounce Glass Clear | SE - Sediment |
| 83378 | LL10MQ | 16 Ounce Glass Clear | SE - Sediment |
| 83379 | LL10MR | 16 Ounce Glass Clear | SE - Sediment |
| 83380 | LL10MS | 16 Ounce Glass Clear | SE - Sediment |
| 83381 | LL10MT | 16 Ounce Glass Clear | SE - Sediment |
| 83382 | LL10MU | 16 Ounce Glass Clear | SE - Sediment |
| 83383 | LL10MV | 16 Ounce Glass Clear | SE - Sediment |
| 83384 | LL10MW | 16 Ounce Glass Clear | SE - Sediment |
| 83385 | LL10MX | 16 Ounce Glass Clear | SE - Sediment |
| 83386 | LL10MY | 16 Ounce Glass Clear | SE - Sediment |
| 83387 | LL10MZ | 16 Ounce Glass Clear | SE - Sediment |
| 83388 | LL10N0 | 16 Ounce Glass Clear | SE - Sediment |
| 83389 | LL10N1 | 16 Ounce Glass Clear | SE - Sediment |
| 83390 | LL10N2 | 16 Ounce Glass Clear | SE - Sediment |
| 83391 | LL10N3 | 250 Milliliter Glass | SE - Sediment |
| 83392 | LL10N4 | 250 Milliliter Glass | SE - Sediment |
| 83393 | LL10N5 | 250 Milliliter Glass | SE - Sediment |
| 83394 | LL10N6 | 250 Milliliter Glass | SE - Sediment |
| 83395 | LL10N7 | 250 Milliliter Glass | SE - Sediment |
| 83396 | LL10N8 | 250 Milliliter Glass | SE - Sediment |
| 83397 | LL10N9 | 250 Milliliter Glass | SE - Sediment |
| 83398 | LL10NA | 250 Milliliter Glass | SE - Sediment |
| 83399 | LL10NB | 250 Milliliter Glass | SE - Sediment |
| 83400 | LL10NC | 250 Milliliter Glass | SE - Sediment |
| 83401 | LL10ND | 8 Ounce Glass Clear | SE - Sediment |
| 83402 | LL10NE | 250 Milliliter Glass | SE - Sediment |
| 83403 | LL10NF | 8 Ounce Glass Clear | SE - Sediment |
| 83404 | LL10NG | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83405 | LL10NH | 250 Milliliter Glass | SE - Sediment |
| 83406 | LL10NI | 250 Milliliter Glass | SE - Sediment |
| 83407 | LL10NJ | 8 Ounce Glass Clear | SE - Sediment |
| 83408 | LL10NK | 250 Milliliter Glass | SE - Sediment |
| 83409 | LL10NL | 8 Ounce Glass Clear | SE - Sediment |
| 83410 | LL10NM | 8 Ounce Glass Clear | SE - Sediment |
| 83411 | LL10NN | 250 Milliliter Glass | SE - Sediment |
| 83412 | LL10NO | 250 Milliliter Glass | SE - Sediment |
| 83413 | LL10NP | 250 Milliliter Glass | SE - Sediment |
| 83414 | LL10NQ | 250 Milliliter Glass | SE - Sediment |
| 83415 | LL10NR | 250 Milliliter Glass | SE - Sediment |
| 83416 | LL10NS | 250 Milliliter Glass | SE - Sediment |
| 83417 | LL10NT | 500 Milliliter Glass | SE - Sediment |
| 83418 | LL10NU | 500 Milliliter Glass | SE - Sediment |
| 83419 | LL10NV | 500 Milliliter Glass | SE - Sediment |
| 83420 | LL10NW | 500 Milliliter Glass | SE - Sediment |
| 83421 | LL10NX | 500 Milliliter Glass | SE - Sediment |
| 83422 | LL10NY | 500 Milliliter Glass | SE - Sediment |
| 83423 | LL10NZ | 500 Milliliter Glass | SE - Sediment |
| 83424 | LL10O0 | 500 Milliliter Glass | SE - Sediment |
| 83425 | LL10O1 | 500 Milliliter Glass | SE - Sediment |
| 83426 | LL10O2 | 500 Milliliter Glass | SE - Sediment |
| 83427 | LL10O3 | 250 Milliliter Glass | SE - Sediment |
| 83428 | LL10O4 | 250 Milliliter Glass | SE - Sediment |
| 83429 | LL10O5 | 250 Milliliter Glass | SE - Sediment |
| 83430 | LL10O6 | 250 Milliliter Glass | SE - Sediment |
| 83431 | LL10O7 | 250 Milliliter Glass | SE - Sediment |
| 83432 | LL10O8 | 250 Milliliter Glass | SE - Sediment |
| 83433 | LL10O9 | 250 Milliliter Glass | SE - Sediment |
| 83434 | LL10OA | 250 Milliliter Glass | SE - Sediment |
| 83435 | LL10OB | 250 Milliliter Glass | SE - Sediment |
| 83436 | LL10OC | 250 Milliliter Glass | SE - Sediment |
| 83437 | LL10OD | 250 Milliliter Glass | SE - Sediment |
| 83438 | LL10OE | 250 Milliliter Glass | SE - Sediment |
| 83439 | LL10OF | 16 Ounce Glass Clear | SE - Sediment |
| 83440 | LL10OG | 16 Ounce Glass Clear | SE - Sediment |
| 83441 | LL10OH | 16 Ounce Glass Clear | SE - Sediment |
| 83442 | LL10OI | 16 Ounce Glass Clear | SE - Sediment |
| 83443 | LL10OJ | 16 Ounce Glass Clear | SE - Sediment |
| 83444 | LL10OK | 16 Ounce Glass Clear | SE - Sediment |
| 83445 | LL10OL | 16 Ounce Glass Clear | SE - Sediment |
| 83446 | LL10OM | 16 Ounce Glass Clear | SE - Sediment |
| 83447 | LL10ON | 16 Ounce Glass Clear | SE - Sediment |
| 83448 | LL10OO | 16 Ounce Glass Clear | SE - Sediment |
| 83449 | LL10OP | 16 Ounce Glass Clear | SE - Sediment |
| 83450 | LL10OQ | 250 Milliliter Glass | SE - Sediment |
| 83451 | LL10OR | 250 Milliliter Glass | SE - Sediment |
| 83452 | LL10OS | 8 Ounce Glass Clear | SE - Sediment |
| 83453 | LL10OT | 8 Ounce Glass Clear | SE - Sediment |
| 83454 | LL10OU | 8 Ounce Glass Clear | SE - Sediment |
| 83455 | LL10OV | 8 Ounce Glass Clear | SE - Sediment |
| 83456 | LL10OW | 250 Milliliter Glass | SE - Sediment |
| 83457 | LL10OX | 8 Ounce Glass Clear | SE - Sediment |
| 83458 | LL10OY | 250 Milliliter Glass | SE - Sediment |
| 83459 | LL10OZ | 250 Milliliter Glass | SE - Sediment |
| 83460 | LL10P0 | 250 Milliliter Glass | SE - Sediment |
| 83461 | LL10P1 | 250 Milliliter Glass | SE - Sediment |
| 83462 | LL10P2 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 83463 | LL10P3 | 8 Ounce Glass Clear | SE - Sediment |
| 83464 | LL10P4 | 8 Ounce Glass Clear | SE - Sediment |
| 83465 | LL10P5 | 8 Ounce Glass Clear | SE - Sediment |
| 83466 | LL10P6 | 8 Ounce Glass Clear | SE - Sediment |
| 83467 | LL10P7 | 8 Ounce Glass Clear | SE - Sediment |
| 83468 | LL10P8 | 8 Ounce Glass Clear | SE - Sediment |
| 83469 | LL10P9 | 250 Milliliter Glass | SE - Sediment |
| 83470 | LL10PA | 250 Milliliter Glass | SE - Sediment |
| 83471 | LL10PB | 250 Milliliter Glass | SE - Sediment |
| 83472 | LL10PC | 250 Milliliter Glass | SE - Sediment |
| 83473 | LL10PD | 250 Milliliter Glass | SE - Sediment |
| 83474 | LL10PE | 250 Milliliter Glass | SE - Sediment |
| 83475 | LL10PF | 250 Milliliter Glass | SE - Sediment |
| 83476 | LL10PG | 250 Milliliter Glass | SE - Sediment |
| 83477 | LL10PH | 125 Milliliter Glass | SE - Sediment |
| 83478 | LL10PI | 125 Milliliter Glass | SE - Sediment |
| 83479 | LL10PJ | 125 Milliliter Glass | SE - Sediment |
| 83480 | LL10PK | 4 Ounce Glass Clear | SE - Sediment |
| 83481 | LL10PL | 125 Milliliter Glass | SE - Sediment |
| 83482 | LL10PM | 125 Milliliter Glass | SE - Sediment |
| 83483 | LL10PN | 125 Milliliter Glass | SE - Sediment |
| 83484 | LL10PO | 4 Ounce Glass Clear | SE - Sediment |
| 83485 | LL10PP | 4 Ounce Glass Clear | SE - Sediment |
| 83486 | LL10PQ | 125 Milliliter Glass | SE - Sediment |
| 83487 | LL10PR | 4 Ounce Glass Clear | SE - Sediment |
| 83488 | LL10PS | 125 Milliliter Glass | SE - Sediment |
| 83489 | LL10PT | 125 Milliliter Glass | SE - Sediment |
| 83490 | LL10PU | 125 Milliliter Glass | SE - Sediment |
| 83491 | LL10PV | 4 Ounce Glass Clear | SE - Sediment |
| 83492 | LL10PW | 125 Milliliter Glass | SE - Sediment |
| 83493 | LL10PX | 125 Milliliter Glass | SE - Sediment |
| 83494 | LL10PY | 125 Milliliter Glass | SE - Sediment |
| 83495 | LL10PZ | 4 Ounce Glass Clear | SE - Sediment |
| 83496 | LL10Q0 | 125 Milliliter Glass | SE - Sediment |
| 83497 | LL10Q1 | 125 Milliliter Glass | SE - Sediment |
| 83498 | LL10Q2 | 125 Milliliter Glass | SE - Sediment |
| 83499 | LL10Q3 | 125 Milliliter Glass | SE - Sediment |
| 83500 | LL10Q4 | 125 Milliliter Glass | SE - Sediment |
| 83501 | LL10Q5 | 4 Ounce Glass Clear | SE - Sediment |
| 83502 | LL10Q6 | 125 Milliliter Glass | SE - Sediment |
| 83503 | LL10Q7 | 8 Ounce Glass Clear | SE - Sediment |
| 83504 | LL10Q8 | 500 Milliliter Glass | SE - Sediment |
| 83505 | LL10Q9 | 500 Milliliter Glass | SE - Sediment |
| 83506 | LL10QA | 8 Ounce Glass Clear | SE - Sediment |
| 83507 | LL10QB | 500 Milliliter Glass | SE - Sediment |
| 83508 | LL10QC | 500 Milliliter Glass | SE - Sediment |
| 83509 | LL10QD | 500 Milliliter Glass | SE - Sediment |
| 83510 | LL10QE | 8 Ounce Glass Clear | SE - Sediment |
| 83511 | LL10QF | 500 Milliliter Glass | SE - Sediment |
| 83512 | LL10QG | 500 Milliliter Glass | SE - Sediment |
| 83513 | LL10QH | 500 Milliliter Glass | SE - Sediment |
| 83514 | LL10QI | 500 Milliliter Glass | SE - Sediment |
| 83515 | LL10QJ | 500 Milliliter Glass | SE - Sediment |
| 83516 | LL10QK | 500 Milliliter Glass | SE - Sediment |
| 83517 | LL10QL | 500 Milliliter Glass | SE - Sediment |
| 83518 | LL10QM | 500 Milliliter Glass | SE - Sediment |
| 83519 | LL10QN | 500 Milliliter Glass | SE - Sediment |
| 83520 | LL10QO | 500 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83521 | LL10QP | 500 Milliliter Glass | SE - Sediment |
| 83522 | LL10QQ | 500 Milliliter Glass | SE - Sediment |
| 83523 | LL10QR | 500 Milliliter Glass | SE - Sediment |
| 83524 | LL10QS | 500 Milliliter Glass | SE - Sediment |
| 83525 | LL10QT | 500 Milliliter Glass | SE - Sediment |
| 83526 | LL10QU | 500 Milliliter Glass | SE - Sediment |
| 83527 | LL10QV | 500 Milliliter Glass | SE - Sediment |
| 83528 | LL10QW | 500 Milliliter Glass | SE - Sediment |
| 83529 | LL10QX | 500 Milliliter Glass | SE - Sediment |
| 83530 | LL10QY | 500 Milliliter Glass | SE - Sediment |
| 83531 | LL10QZ | 500 Milliliter Glass | SE - Sediment |
| 83532 | LL10R0 | 500 Milliliter Glass | SE - Sediment |
| 83533 | LL10R1 | 500 Milliliter Glass | SE - Sediment |
| 83534 | LL10R2 | 500 Milliliter Glass | SE - Sediment |
| 83535 | LL10R3 | 500 Milliliter Glass | SE - Sediment |
| 83536 | LL10R4 | 500 Milliliter Glass | SE - Sediment |
| 83537 | LL10R5 | 500 Milliliter Glass | SE - Sediment |
| 83538 | LL10R6 | 500 Milliliter Glass | SE - Sediment |
| 83539 | LL10R7 | 500 Milliliter Glass | SE - Sediment |
| 83540 | LL10R8 | 8 Ounce Glass Clear | SE - Sediment |
| 83541 | LL10R9 | 8 Ounce Glass Clear | SE - Sediment |
| 83542 | LL10RA | 8 Ounce Glass Clear | SE - Sediment |
| 83543 | LL10RB | 8 Ounce Glass Clear | SE - Sediment |
| 83544 | LL10RC | 4 Ounce Glass Clear | SE - Sediment |
| 83545 | LL10RM | 125 Milliliter Glass | SE - Sediment |
| 83546 | LL10RN | 125 Milliliter Glass | SE - Sediment |
| 83547 | LL10RO | 4 Ounce Glass Clear | SE - Sediment |
| 83548 | LL10RP | 125 Milliliter Glass | SE - Sediment |
| 83549 | LL10RQ | 125 Milliliter Glass | SE - Sediment |
| 83550 | LL10RR | 4 Ounce Glass Clear | SE - Sediment |
| 83551 | LL10RS | 125 Milliliter Glass | SE - Sediment |
| 83552 | LL10RT | 125 Milliliter Glass | SE - Sediment |
| 83553 | LL10RU | 125 Milliliter Glass | SE - Sediment |
| 83554 | LL10RV | 125 Milliliter Glass | SE - Sediment |
| 83555 | LL10S0 | 4 Ounce Glass Clear | SE - Sediment |
| 83556 | LL10S1 | 125 Milliliter Glass | SE - Sediment |
| 83557 | LL10S2 | 125 Milliliter Glass | SE - Sediment |
| 83558 | LL10S3 | 125 Milliliter Glass | SE - Sediment |
| 83559 | LL10S8 | 4 Ounce Glass Clear | SE - Sediment |
| 83560 | LL10S9 | 125 Milliliter Glass | SE - Sediment |
| 83561 | LL10SA | 125 Milliliter Glass | SE - Sediment |
| 83562 | LL10SB | 125 Milliliter Glass | SE - Sediment |
| 83563 | LL10SF | 125 Milliliter Glass | SE - Sediment |
| 83564 | LL10SG | 125 Milliliter Glass | SE - Sediment |
| 83565 | LL10SH | 4 Ounce Glass Clear | SE - Sediment |
| 83566 | LL10SI | 125 Milliliter Glass | SE - Sediment |
| 83567 | LL10SJ | 125 Milliliter Glass | SE - Sediment |
| 83568 | LL10SK | 125 Milliliter Glass | SE - Sediment |
| 83569 | LL10SP | 4 Ounce Glass Clear | SE - Sediment |
| 83570 | LL10SQ | 125 Milliliter Glass | SE - Sediment |
| 83571 | LL10SR | 8 Ounce Glass Clear | SE - Sediment |
| 83572 | LL10SS | 8 Ounce Glass Clear | SE - Sediment |
| 83573 | LL10ST | 8 Ounce Glass Clear | SE - Sediment |
| 83574 | LL10SU | 8 Ounce Glass Clear | SE - Sediment |
| 83575 | LL10SW | 125 Milliliter Glass | SE - Sediment |
| 83576 | LL10SX | 8 Ounce Glass Clear | SE - Sediment |
| 83577 | LL10SY | 8 Ounce Glass Clear | SE - Sediment |
| 83578 | LL10SZ | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83579 | LL10T0 | 8 Ounce Glass Clear | SE - Sediment |
| 83580 | LL10T1 | 8 Ounce Glass Clear | SE - Sediment |
| 83581 | LL10T2 | 500 Milliliter Glass | SE - Sediment |
| 83582 | LL10T3 | 8 Ounce Glass Clear | SE - Sediment |
| 83583 | LL10T4 | 500 Milliliter Glass | SE - Sediment |
| 83584 | LL10T5 | 125 Milliliter Glass | SE - Sediment |
| 83585 | LL10T6 | 500 Milliliter Glass | SE - Sediment |
| 83586 | LL10T7 | 8 Ounce Glass Clear | SE - Sediment |
| 83587 | LL10T8 | 500 Milliliter Glass | SE - Sediment |
| 83588 | LL10T9 | 125 Milliliter Glass | SE - Sediment |
| 83589 | LL10TA | 500 Milliliter Glass | SE - Sediment |
| 83590 | LL10TB | 8 Ounce Glass Clear | SE - Sediment |
| 83591 | LL10TC | 500 Milliliter Glass | SE - Sediment |
| 83592 | LL10TD | 500 Milliliter Glass | SE - Sediment |
| 83593 | LL10TE | 125 Milliliter Glass | SE - Sediment |
| 83594 | LL10TF | 500 Milliliter Glass | SE - Sediment |
| 83595 | LL10TG | 125 Milliliter Glass | SE - Sediment |
| 83596 | LL10TH | 500 Milliliter Glass | SE - Sediment |
| 83597 | LL10TI | 125 Milliliter Glass | SE - Sediment |
| 83598 | LL10TJ | 500 Milliliter Glass | SE - Sediment |
| 83599 | LL10TK | 125 Milliliter Glass | SE - Sediment |
| 83600 | LL10TL | 125 Milliliter Glass | SE - Sediment |
| 83601 | LL10TM | 500 Milliliter Glass | SE - Sediment |
| 83602 | LL10TN | 500 Milliliter Glass | SE - Sediment |
| 83603 | LL10TO | 125 Milliliter Glass | SE - Sediment |
| 83604 | LL10TP | 500 Milliliter Glass | SE - Sediment |
| 83605 | LL10TQ | 125 Milliliter Glass | SE - Sediment |
| 83606 | LL10TR | 500 Milliliter Glass | SE - Sediment |
| 83607 | LL10TS | 16 Ounce Glass Clear | SE - Sediment |
| 83608 | LL10TT | 8 Ounce Glass Clear | SE - Sediment |
| 83609 | LL10TU | 8 Ounce Glass Clear | SE - Sediment |
| 83610 | LL10TV | 8 Ounce Glass Clear | SE - Sediment |
| 83611 | LL10TW | 125 Milliliter Glass | SE - Sediment |
| 83612 | LL10TX | 250 Milliliter Glass | SE - Sediment |
| 83613 | LL10TY | 8 Ounce Glass Clear | SE - Sediment |
| 83614 | LL10TZ | 500 Milliliter Glass | SE - Sediment |
| 83615 | LL10U0 | 2 Ounce Glass Clear | SE - Sediment |
| 83616 | LL10U1 | 2 Ounce Glass Clear | SE - Sediment |
| 83617 | LL10U2 | 2 Ounce Glass Clear | SE - Sediment |
| 83618 | LL10U3 | 125 Milliliter Glass | SE - Sediment |
| 83619 | LL10U4 | 4 Ounce Glass Clear | SE - Sediment |
| 83620 | LL10U5 | 125 Milliliter Glass | SE - Sediment |
| 83621 | LL10U6 | 125 Milliliter Glass | SE - Sediment |
| 83622 | LL10U7 | 125 Milliliter Glass | SE - Sediment |
| 83623 | LL10U8 | 125 Milliliter Glass | SE - Sediment |
| 83624 | LL10UD | 125 Milliliter Glass | SE - Sediment |
| 83625 | LL10UE | 125 Milliliter Glass | SE - Sediment |
| 83626 | LL10UF | 125 Milliliter Glass | SE - Sediment |
| 83627 | LL10UG | 125 Milliliter Glass | SE - Sediment |
| 83628 | LL10UH | 125 Milliliter Glass | SE - Sediment |
| 83629 | LL10UI | 125 Milliliter Glass | SE - Sediment |
| 83630 | LL10UJ | 125 Milliliter Glass | SE - Sediment |
| 83631 | LL10UK | 125 Milliliter Glass | SE - Sediment |
| 83632 | LL10UP | 125 Milliliter Glass | SE - Sediment |
| 83633 | LL10UQ | 125 Milliliter Glass | SE - Sediment |
| 83634 | LL10UR | 125 Milliliter Glass | SE - Sediment |
| 83635 | LL10US | 125 Milliliter Glass | SE - Sediment |
| 83636 | LL10UX | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83637 | LL10UY | 125 Milliliter Glass | SE - Sediment |
| 83638 | LL10UZ | 125 Milliliter Glass | SE - Sediment |
| 83639 | LL10V0 | 125 Milliliter Glass | SE - Sediment |
| 83640 | LL10V5 | 125 Milliliter Glass | SE - Sediment |
| 83641 | LL10V6 | 125 Milliliter Glass | SE - Sediment |
| 83642 | LL10V7 | 125 Milliliter Glass | SE - Sediment |
| 83643 | LL10V8 | 125 Milliliter Glass | SE - Sediment |
| 83644 | LL10VD | 8 Ounce Glass Clear | SE - Sediment |
| 83645 | LL10VE | 8 Ounce Glass Clear | SE - Sediment |
| 83646 | LL10VF | 8 Ounce Glass Clear | SE - Sediment |
| 83647 | LL10VG | 8 Ounce Glass Clear | SE - Sediment |
| 83648 | LL10VH | 50 Milliliter Glass Clear | SE - Sediment |
| 83649 | LL10VI | 8 Ounce Glass Clear | SE - Sediment |
| 83650 | LL10VJ | 8 Ounce Glass Clear | SE - Sediment |
| 83651 | LL10VK | 8 Ounce Glass Clear | SE - Sediment |
| 83652 | LL10VL | 8 Ounce Glass Clear | SE - Sediment |
| 83653 | LL10VQ | 125 Milliliter Glass | SE - Sediment |
| 83654 | LL10VR | 125 Milliliter Glass | SE - Sediment |
| 83655 | LL10VS | 125 Milliliter Glass | SE - Sediment |
| 83656 | LL10VT | 125 Milliliter Glass | SE - Sediment |
| 83657 | LL10VW | 125 Milliliter Glass | SE - Sediment |
| 83658 | LL10VX | 125 Milliliter Glass | SE - Sediment |
| 83659 | LL10W0 | 125 Milliliter Glass | SE - Sediment |
| 83660 | LL10W1 | 125 Milliliter Glass | SE - Sediment |
| 83661 | LL10W2 | 125 Milliliter Glass | SE - Sediment |
| 83662 | LL10W3 | 125 Milliliter Glass | SE - Sediment |
| 83663 | LL10W6 | 125 Milliliter Glass | SE - Sediment |
| 83664 | LL10W7 | 125 Milliliter Glass | SE - Sediment |
| 83665 | LL10WA | 125 Milliliter Glass | SE - Sediment |
| 83666 | LL10WB | 125 Milliliter Glass | SE - Sediment |
| 83667 | LL10WE | 125 Milliliter Glass | SE - Sediment |
| 83668 | LL10WF | 125 Milliliter Glass | SE - Sediment |
| 83669 | LL10WI | 125 Milliliter Glass | SE - Sediment |
| 83670 | LL10WJ | 125 Milliliter Glass | SE - Sediment |
| 83671 | LL10WM | 125 Milliliter Glass | SE - Sediment |
| 83672 | LL10WN | 125 Milliliter Glass | SE - Sediment |
| 83673 | LL10WQ | 125 Milliliter Glass | SE - Sediment |
| 83674 | LL10WR | 125 Milliliter Glass | SE - Sediment |
| 83675 | LL10WU | 125 Milliliter Glass | SE - Sediment |
| 83676 | LL10WV | 125 Milliliter Glass | SE - Sediment |
| 83677 | LL10X2 | 125 Milliliter Glass | SE - Sediment |
| 83678 | LL10X3 | 125 Milliliter Glass | SE - Sediment |
| 83679 | LL10X4 | 125 Milliliter Glass | SE - Sediment |
| 83680 | LL10X5 | 125 Milliliter Glass | SE - Sediment |
| 83681 | LL10X6 | 125 Milliliter Glass | SE - Sediment |
| 83682 | LL10X7 | 125 Milliliter Glass | SE - Sediment |
| 83683 | LL10X8 | 125 Milliliter Glass | SE - Sediment |
| 83684 | LL10X9 | 125 Milliliter Glass | SE - Sediment |
| 83685 | LL10XA | 125 Milliliter Glass | SE - Sediment |
| 83686 | LL10XB | 125 Milliliter Glass | SE - Sediment |
| 83687 | LL10XC | 125 Milliliter Glass | SE - Sediment |
| 83688 | LL10XD | 125 Milliliter Glass | SE - Sediment |
| 83689 | LL10XE | 16 Ounce Glass Clear | SE - Sediment |
| 83690 | LL10XJ | 125 Milliliter Glass | SE - Sediment |
| 83691 | LL10XK | 125 Milliliter Glass | SE - Sediment |
| 83692 | LL10XL | 125 Milliliter Glass | SE - Sediment |
| 83693 | LL10XM | 125 Milliliter Glass | SE - Sediment |
| 83694 | LL10XN | 125 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83695 | LL10XO | 125 Milliliter Glass | SE - Sediment |
| 83696 | LL10XT | 125 Milliliter Glass | SE - Sediment |
| 83697 | LL10XU | 125 Milliliter Glass | SE - Sediment |
| 83698 | LL10XV | 125 Milliliter Glass | SE - Sediment |
| 83699 | LL10XW | 125 Milliliter Glass | SE - Sediment |
| 83700 | LL10XX | 125 Milliliter Glass | SE - Sediment |
| 83701 | LL10XY | 125 Milliliter Glass | SE - Sediment |
| 83702 | LL10XZ | 125 Milliliter Glass | SE - Sediment |
| 83703 | LL10Y0 | 125 Milliliter Glass | SE - Sediment |
| 83704 | LL10Y1 | 125 Milliliter Glass | SE - Sediment |
| 83705 | LL10Y2 | 125 Milliliter Glass | SE - Sediment |
| 83706 | LL10Y3 | 125 Milliliter Glass | SE - Sediment |
| 83707 | LL10Y4 | 125 Milliliter Glass | SE - Sediment |
| 83708 | LL10Y5 | 125 Milliliter Glass | SE - Sediment |
| 83709 | LL10Y6 | 125 Milliliter Glass | SE - Sediment |
| 83710 | LL10Y7 | 125 Milliliter Glass | SE - Sediment |
| 83711 | LL10Y8 | 125 Milliliter Glass | SE - Sediment |
| 83712 | LL10Y9 | 125 Milliliter Glass | SE - Sediment |
| 83713 | LL10YA | 125 Milliliter Glass | SE - Sediment |
| 83714 | LL10YB | 125 Milliliter Glass | SE - Sediment |
| 83715 | LL10YC | 125 Milliliter Glass | SE - Sediment |
| 83716 | LL10YD | 125 Milliliter Glass | SE - Sediment |
| 83717 | LL10YE | 250 Milliliter Glass Clear | SE - Sediment |
| 83718 | LL10YF | 250 Milliliter Glass Clear | SE - Sediment |
| 83719 | LL10YG | 250 Milliliter Glass Clear | SE - Sediment |
| 83720 | LL10YH | 125 Milliliter Glass | SE - Sediment |
| 83721 | LL10YI | 125 Milliliter Glass | SE - Sediment |
| 83722 | LL10YJ | 125 Milliliter Glass | SE - Sediment |
| 83723 | LL10YK | 125 Milliliter Glass | SE - Sediment |
| 83724 | LL10YL | 125 Milliliter Glass | SE - Sediment |
| 83725 | LL10YM | 125 Milliliter Glass | SE - Sediment |
| 83726 | LL10YN | 125 Milliliter Glass | SE - Sediment |
| 83727 | LL10YO | 125 Milliliter Glass | SE - Sediment |
| 83728 | LL10YP | 125 Milliliter Glass | SE - Sediment |
| 83729 | LL10YQ | 125 Milliliter Glass | SE - Sediment |
| 83730 | LL10YR | 125 Milliliter Glass | SE - Sediment |
| 83731 | LL10YS | 125 Milliliter Glass | SE - Sediment |
| 83732 | LL10YT | 125 Milliliter Glass | SE - Sediment |
| 83733 | LL10YU | 125 Milliliter Glass | SE - Sediment |
| 83734 | LL10YV | 125 Milliliter Glass | SE - Sediment |
| 83735 | LL10YW | 125 Milliliter Glass | SE - Sediment |
| 83736 | LL10YX | 125 Milliliter Glass | SE - Sediment |
| 83737 | LL10YY | 125 Milliliter Glass | SE - Sediment |
| 83738 | LL10YZ | 125 Milliliter Glass | SE - Sediment |
| 83739 | LL10Z0 | 125 Milliliter Glass | SE - Sediment |
| 83740 | LL10Z1 | 4 Ounce Glass Clear | SE - Sediment |
| 83741 | LL10Z2 | 125 Milliliter Glass | SE - Sediment |
| 83742 | LL10Z3 | 125 Milliliter Glass | SE - Sediment |
| 83743 | LL10Z4 | 500 Milliliter Glass | SE - Sediment |
| 83744 | LL10Z5 | 500 Milliliter Glass | SE - Sediment |
| 83745 | LL10Z6 | 500 Milliliter Glass | SE - Sediment |
| 83746 | LL10Z7 | 125 Milliliter Glass | SE - Sediment |
| 83747 | LL10Z8 | 125 Milliliter Glass | SE - Sediment |
| 83748 | LL10Z9 | 125 Milliliter Glass | SE - Sediment |
| 83749 | LL10ZA | 125 Milliliter Glass | SE - Sediment |
| 83750 | LL10ZB | 250 Milliliter Glass | SE - Sediment |
| 83751 | LL10ZC | 125 Milliliter Glass | SE - Sediment |
| 83752 | LL10ZD | 250 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 83753 | LL10ZE | 125 Milliliter Glass | SE - Sediment |
| 83754 | LL10ZF | 8 Ounce Glass Clear | SE - Sediment |
| 83755 | LL10ZG | 125 Milliliter Glass | SE - Sediment |
| 83756 | LL10ZH | 8 Ounce Glass Clear | SE - Sediment |
| 83757 | LL10ZI | 125 Milliliter Glass | SE - Sediment |
| 83758 | LL10ZJ | 8 Ounce Glass Clear | SE - Sediment |
| 83759 | LL10ZK | 125 Milliliter Glass | SE - Sediment |
| 83760 | LL10ZL | 8 Ounce Glass Clear | SE - Sediment |
| 83761 | LL10ZM | 125 Milliliter Glass | SE - Sediment |
| 83762 | LL10ZN | 8 Ounce Glass Clear | SE - Sediment |
| 83763 | LL10ZO | 125 Milliliter Glass | SE - Sediment |
| 83764 | LL10ZP | 8 Ounce Glass Clear | SE - Sediment |
| 83765 | LL10ZQ | 125 Milliliter Glass | SE - Sediment |
| 83766 | LL10ZR | 8 Ounce Glass Clear | SE - Sediment |
| 83767 | LL10ZS | 125 Milliliter Glass | SE - Sediment |
| 83768 | LL10ZT | 8 Ounce Glass Clear | SE - Sediment |
| 83769 | LL10ZU | 125 Milliliter Glass | SE - Sediment |
| 83770 | LL10ZV | 8 Ounce Glass Clear | SE - Sediment |
| 83771 | LL10ZW | 125 Milliliter Glass | SE - Sediment |
| 83772 | LL10ZX | 250 Milliliter Glass | SE - Sediment |
| 83773 | LL10ZY | 125 Milliliter Glass | SE - Sediment |
| 83774 | LL10ZZ | 8 Ounce Glass Clear | SE - Sediment |
| 83775 | LL1100 | 125 Milliliter Glass | SE - Sediment |
| 83776 | LL1101 | 8 Ounce Glass Clear | SE - Sediment |
| 83777 | LL1102 | 125 Milliliter Glass | SE - Sediment |
| 83778 | LL1103 | 8 Ounce Glass Clear | SE - Sediment |
| 83779 | LL1104 | 125 Milliliter Glass | SE - Sediment |
| 83780 | LL1105 | 8 Ounce Glass Clear | SE - Sediment |
| 83781 | LL1106 | 125 Milliliter Glass | SE - Sediment |
| 83782 | LL1107 | 8 Ounce Glass Clear | SE - Sediment |
| 83783 | LL1108 | 125 Milliliter Glass | SE - Sediment |
| 83784 | LL1109 | 8 Ounce Glass Clear | SE - Sediment |
| 83785 | LL110A | 125 Milliliter Glass | SE - Sediment |
| 83786 | LL110B | 8 Ounce Glass Clear | SE - Sediment |
| 83787 | LL110C | 125 Milliliter Glass | SE - Sediment |
| 83788 | LL110D | 8 Ounce Glass Clear | SE - Sediment |
| 83789 | LL110E | 125 Milliliter Glass | SE - Sediment |
| 83790 | LL110F | 8 Ounce Glass Clear | SE - Sediment |
| 83791 | LL110G | 125 Milliliter Glass | SE - Sediment |
| 83792 | LL110H | 8 Ounce Glass Clear | SE - Sediment |
| 83793 | LL110I | 125 Milliliter Glass | SE - Sediment |
| 83794 | LL110J | 250 Milliliter Glass Clear | SE - Sediment |
| 83795 | LL110K | 125 Milliliter Glass | SE - Sediment |
| 83796 | LL110L | 125 Milliliter Glass | SE - Sediment |
| 83797 | LL110M | 125 Milliliter Glass | SE - Sediment |
| 83798 | LL110N | 125 Milliliter Glass | SE - Sediment |
| 83799 | LL110O | 125 Milliliter Glass | SE - Sediment |
| 83800 | LL110P | 125 Milliliter Glass | SE - Sediment |
| 83801 | LL110Q | 125 Milliliter Glass | SE - Sediment |
| 83802 | LL110R | 125 Milliliter Glass | SE - Sediment |
| 83803 | LL110S | 125 Milliliter Glass | SE - Sediment |
| 83804 | LL110T | 125 Milliliter Glass | SE - Sediment |
| 83805 | LL110U | 8 Ounce Glass Clear | SE - Sediment |
| 83806 | LL110V | 8 Ounce Glass Clear | SE - Sediment |
| 83807 | LL110W | 50 Milliliter Glass Clear | SE - Sediment |
| 83808 | LL110X | 8 Ounce Glass Clear | SE - Sediment |
| 83809 | LL110Y | 50 Milliliter Glass Clear | SE - Sediment |
| 83810 | LL110Z | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83811 | LL1110 | 50 Milliliter Glass Clear | SE - Sediment |
| 83812 | LL1111 | 50 Milliliter Glass Clear | SE - Sediment |
| 83813 | LL1112 | 8 Ounce Glass Clear | SE - Sediment |
| 83814 | LL1113 | 8 Ounce Glass Clear | SE - Sediment |
| 83815 | LL1118 | 8 Ounce Glass Clear | SE - Sediment |
| 83816 | LL1119 | 8 Ounce Glass Clear | SE - Sediment |
| 83817 | LL111A | 250 Milliliter Glass Clear | SE - Sediment |
| 83818 | LL111B | 500 Milliliter Glass | SE - Sediment |
| 83819 | LL111C | 250 Milliliter Glass Clear | SE - Sediment |
| 83820 | LL111R | 125 Milliliter Glass | SE - Sediment |
| 83821 | LL111S | 125 Milliliter Glass | SE - Sediment |
| 83822 | LL111Z | 125 Milliliter Glass | SE - Sediment |
| 83823 | LL1120 | 125 Milliliter Glass | SE - Sediment |
| 83824 | LL1121 | 125 Milliliter Glass | SE - Sediment |
| 83825 | LL1122 | 125 Milliliter Glass | SE - Sediment |
| 83826 | LL1123 | 125 Milliliter Glass | SE - Sediment |
| 83827 | LL1124 | 125 Milliliter Glass | SE - Sediment |
| 83828 | LL1129 | 125 Milliliter Glass | SE - Sediment |
| 83829 | LL112A | 125 Milliliter Glass | SE - Sediment |
| 83830 | LL112B | 125 Milliliter Glass | SE - Sediment |
| 83831 | LL112D | 125 Milliliter Glass | SE - Sediment |
| 83832 | LL112E | 125 Milliliter Glass | SE - Sediment |
| 83833 | LL112H | 8 Ounce Glass Clear | SE - Sediment |
| 83834 | LL112I | 8 Ounce Glass Clear | SE - Sediment |
| 83835 | LL112J | 8 Ounce Glass Clear | SE - Sediment |
| 83836 | LL112K | 8 Ounce Glass Clear | SE - Sediment |
| 83837 | LL112L | 8 Ounce Glass Clear | SE - Sediment |
| 83838 | LL112M | 500 Milliliter Glass | SE - Sediment |
| 83839 | LL112N | 500 Milliliter Glass | SE - Sediment |
| 83840 | LL112O | 500 Milliliter Glass | SE - Sediment |
| 83841 | LL112Q | 4 Ounce Glass Clear | SE - Sediment |
| 83842 | LL112R | 4 Ounce Glass Clear | SE - Sediment |
| 83843 | LL112S | 4 Ounce Glass Clear | SE - Sediment |
| 83844 | LL112T | 4 Ounce Glass Clear | SE - Sediment |
| 83845 | LL112Y | 4 Ounce Glass Clear | SE - Sediment |
| 83846 | LL112Z | 4 Ounce Glass Clear | SE - Sediment |
| 83847 | LL1130 | 4 Ounce Glass Clear | SE - Sediment |
| 83848 | LL1131 | 4 Ounce Glass Clear | SE - Sediment |
| 83849 | LL1136 | 4 Ounce Glass Clear | SE - Sediment |
| 83850 | LL1137 | 4 Ounce Glass Clear | SE - Sediment |
| 83851 | LL1138 | 4 Ounce Glass Clear | SE - Sediment |
| 83852 | LL1139 | 4 Ounce Glass Clear | SE - Sediment |
| 83853 | LL113E | 125 Milliliter Glass | SE - Sediment |
| 83854 | LL113F | 4 Ounce Glass Clear | SE - Sediment |
| 83855 | LL113G | 4 Ounce Glass Clear | SE - Sediment |
| 83856 | LL113H | 4 Ounce Glass Clear | SE - Sediment |
| 83857 | LL113O | 125 Milliliter Glass | SE - Sediment |
| 83858 | LL113P | 125 Milliliter Glass | SE - Sediment |
| 83859 | LL113Q | 125 Milliliter Glass | SE - Sediment |
| 83860 | LL113R | 125 Milliliter Glass | SE - Sediment |
| 83861 | LL113S | 125 Milliliter Glass | SE - Sediment |
| 83862 | LL113T | 125 Milliliter Glass | SE - Sediment |
| 83863 | LL113Y | 125 Milliliter Glass | SE - Sediment |
| 83864 | LL113Z | 125 Milliliter Glass | SE - Sediment |
| 83865 | LL1140 | 125 Milliliter Glass | SE - Sediment |
| 83866 | LL1141 | 125 Milliliter Glass | SE - Sediment |
| 83867 | LL1142 | 125 Milliliter Glass | SE - Sediment |
| 83868 | LL1143 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 83869 | LL1144 | 500 Milliliter Glass | SE - Sediment |
| 83870 | LL1145 | 500 Milliliter Glass | SE - Sediment |
| 83871 | LL1146 | 500 Milliliter Glass | SE - Sediment |
| 83872 | LL1147 | 250 Milliliter Glass Clear | SE - Sediment |
| 83873 | LL1148 | 250 Milliliter Glass Clear | SE - Sediment |
| 83874 | LL114D | 250 Milliliter Glass | SE - Sediment |
| 83875 | LL114E | 125 Milliliter Glass | SE - Sediment |
| 83876 | LL114F | 4.5 Ounce Plastic Cup | SE - Sediment |
| 83877 | LL114G | 250 Milliliter Glass | SE - Sediment |
| 83878 | LL114H | 125 Milliliter Glass | SE - Sediment |
| 83879 | LL114I | 4.5 Ounce Plastic Cup | SE - Sediment |
| 83880 | LL114J | 250 Milliliter Glass | SE - Sediment |
| 83881 | LL114K | 125 Milliliter Glass | SE - Sediment |
| 83882 | LL114L | 8 Ounce Glass Clear | SE - Sediment |
| 83883 | LL114M | 125 Milliliter Glass | SE - Sediment |
| 83884 | LL114N | 250 Milliliter Glass | SE - Sediment |
| 83885 | LL114O | 125 Milliliter Glass | SE - Sediment |
| 83886 | LL114P | 4.5 Ounce Plastic Cup | SE - Sediment |
| 83887 | LL114Q | 250 Milliliter Glass | SE - Sediment |
| 83888 | LL114R | 4 Ounce Glass Clear | SE - Sediment |
| 83889 | LL114S | 125 Milliliter Glass Amber | SE - Sediment |
| 83890 | LL114T | 8 Ounce Glass Clear | SE - Sediment |
| 83891 | LL114U | 4 Ounce Glass Clear | SE - Sediment |
| 83892 | LL114V | 125 Milliliter Glass Amber | SE - Sediment |
| 83893 | LL114W | 250 Milliliter Glass | SE - Sediment |
| 83894 | LL114X | 4 Ounce Glass Clear | SE - Sediment |
| 83895 | LL114Y | 125 Milliliter Glass Amber | SE - Sediment |
| 83896 | LL114Z | 250 Milliliter Glass | SE - Sediment |
| 83897 | LL1150 | 125 Milliliter Glass | SE - Sediment |
| 83898 | LL1151 | 125 Milliliter Glass Amber | SE - Sediment |
| 83899 | LL1152 | 8 Ounce Glass Clear | SE - Sediment |
| 83900 | LL1153 | 8 Ounce Glass Clear | SE - Sediment |
| 83901 | LL1154 | 8 Ounce Glass Clear | SE - Sediment |
| 83902 | LL1155 | 8 Ounce Glass Clear | SE - Sediment |
| 83903 | LL1156 | 8 Ounce Glass Clear | SE - Sediment |
| 83904 | LL1157 | 8 Ounce Glass Clear | SE - Sediment |
| 83905 | LL1158 | 8 Ounce Glass Clear | SE - Sediment |
| 83906 | LL1159 | 8 Ounce Glass Clear | SE - Sediment |
| 83907 | LL115A | 8 Ounce Glass Clear | SE - Sediment |
| 83908 | LL115B | 8 Ounce Glass Clear | SE - Sediment |
| 83909 | LL115C | 8 Ounce Glass Clear | SE - Sediment |
| 83910 | LL115D | 8 Ounce Glass Clear | SE - Sediment |
| 83911 | LL115E | 250 Milliliter Glass | SE - Sediment |
| 83912 | LL115F | 4 Ounce Glass Clear | SE - Sediment |
| 83913 | LL115G | 125 Milliliter Glass Amber | SE - Sediment |
| 83914 | LL115H | 250 Milliliter Glass | SE - Sediment |
| 83915 | LL115I | 125 Milliliter Glass | SE - Sediment |
| 83916 | LL115J | 125 Milliliter Glass Amber | SE - Sediment |
| 83917 | LL115K | 250 Milliliter Glass | SE - Sediment |
| 83918 | LL115L | 125 Milliliter Glass | SE - Sediment |
| 83919 | LL115N | 250 Milliliter Glass | SE - Sediment |
| 83920 | LL115O | 4 Ounce Glass Clear | SE - Sediment |
| 83921 | LL115Q | 8 Ounce Glass Clear | SE - Sediment |
| 83922 | LL115R | 4 Ounce Glass Clear | SE - Sediment |
| 83923 | LL115S | 125 Milliliter Glass Amber | SE - Sediment |
| 83924 | LL115T | 8 Ounce Glass Clear | SE - Sediment |
| 83925 | LL115U | 4 Ounce Glass Clear | SE - Sediment |
| 83926 | LL115V | 125 Milliliter Glass Amber | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83927 | LL115W | 8 Ounce Glass Clear | SE - Sediment |
| 83928 | LL115X | 4 Ounce Glass Clear | SE - Sediment |
| 83929 | LL115Y | 125 Milliliter Glass Amber | SE - Sediment |
| 83930 | LL1165 | 8 Ounce Glass Clear | SE - Sediment |
| 83931 | LL1166 | 8 Ounce Glass Clear | SE - Sediment |
| 83932 | LL1167 | 8 Ounce Glass Clear | SE - Sediment |
| 83933 | LL1168 | 8 Ounce Glass Clear | SE - Sediment |
| 83934 | LL1169 | 8 Ounce Glass Clear | SE - Sediment |
| 83935 | LL116A | 8 Ounce Glass Clear | SE - Sediment |
| 83936 | LL116B | 8 Ounce Glass Clear | SE - Sediment |
| 83937 | LL116C | 8 Ounce Glass Clear | SE - Sediment |
| 83938 | LL116D | 8 Ounce Glass Clear | SE - Sediment |
| 83939 | LL116G | 125 Milliliter Glass | SE - Sediment |
| 83940 | LL116H | 125 Milliliter Glass | SE - Sediment |
| 83941 | LL116K | 125 Milliliter Glass | SE - Sediment |
| 83942 | LL116L | 125 Milliliter Glass | SE - Sediment |
| 83943 | LL116Q | 125 Milliliter Glass | SE - Sediment |
| 83944 | LL116R | 125 Milliliter Glass | SE - Sediment |
| 83945 | LL116S | 125 Milliliter Glass | SE - Sediment |
| 83946 | LL116T | 125 Milliliter Glass | SE - Sediment |
| 83947 | LL116W | 125 Milliliter Glass | SE - Sediment |
| 83948 | LL116X | 125 Milliliter Glass | SE - Sediment |
| 83949 | LL116Y | 125 Milliliter Glass | SE - Sediment |
| 83950 | LL116Z | 125 Milliliter Glass | SE - Sediment |
| 83951 | LL1171 | 125 Milliliter Glass | SE - Sediment |
| 83952 | LL1174 | 125 Milliliter Glass | SE - Sediment |
| 83953 | LL1175 | 125 Milliliter Glass | SE - Sediment |
| 83954 | LL1178 | 4 Ounce Glass Clear | SE - Sediment |
| 83955 | LL1179 | 4 Ounce Glass Clear | SE - Sediment |
| 83956 | LL117C | 125 Milliliter Glass | SE - Sediment |
| 83957 | LL117D | 125 Milliliter Glass | SE - Sediment |
| 83958 | LL117G | 125 Milliliter Glass | SE - Sediment |
| 83959 | LL117H | 125 Milliliter Glass | SE - Sediment |
| 83960 | LL117K | 8 Ounce Glass Clear | SE - Sediment |
| 83961 | LL117L | 8 Ounce Glass Clear | SE - Sediment |
| 83962 | LL117M | 8 Ounce Glass Clear | SE - Sediment |
| 83963 | LL117N | 8 Ounce Glass Clear | SE - Sediment |
| 83964 | LL117O | 8 Ounce Glass Clear | SE - Sediment |
| 83965 | LL117P | 8 Ounce Glass Clear | SE - Sediment |
| 83966 | LL117Q | 125 Milliliter Glass | SE - Sediment |
| 83967 | LL117R | 125 Milliliter Glass | SE - Sediment |
| 83968 | LL117U | 4 Ounce Glass Clear | SE - Sediment |
| 83969 | LL117V | 125 Milliliter Glass | SE - Sediment |
| 83970 | LL117Y | 125 Milliliter Glass | SE - Sediment |
| 83971 | LL117Z | 125 Milliliter Glass | SE - Sediment |
| 83972 | LL1182 | 4 Ounce Glass Clear | SE - Sediment |
| 83973 | LL1183 | 125 Milliliter Glass | SE - Sediment |
| 83974 | LL1186 | 125 Milliliter Glass | SE - Sediment |
| 83975 | LL1187 | 125 Milliliter Glass | SE - Sediment |
| 83976 | LL118A | 125 Milliliter Glass | SE - Sediment |
| 83977 | LL118B | 125 Milliliter Glass | SE - Sediment |
| 83978 | LL118C | 50 Milliliter Glass Clear | SE - Sediment |
| 83979 | LL118D | 8 Ounce Glass Clear | SE - Sediment |
| 83980 | LL118E | 8 Ounce Glass Clear | SE - Sediment |
| 83981 | LL118F | 8 Ounce Glass Clear | SE - Sediment |
| 83982 | LL118G | 8 Ounce Glass Clear | SE - Sediment |
| 83983 | LL118H | 8 Ounce Glass Clear | SE - Sediment |
| 83984 | LL118I | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 83985 | LL118N | 125 Milliliter Glass | SE - Sediment |
| 83986 | LL118O | 125 Milliliter Glass | SE - Sediment |
| 83987 | LL118R | 125 Milliliter Glass | SE - Sediment |
| 83988 | LL118S | 125 Milliliter Glass | SE - Sediment |
| 83989 | LL118T | 125 Milliliter Glass | SE - Sediment |
| 83990 | LL118U | 125 Milliliter Glass | SE - Sediment |
| 83991 | LL118X | 4 Ounce Glass Clear | SE - Sediment |
| 83992 | LL118Y | 4 Ounce Glass Clear | SE - Sediment |
| 83993 | LL118Z | 4 Ounce Glass Clear | SE - Sediment |
| 83994 | LL1190 | 125 Milliliter Glass | SE - Sediment |
| 83995 | LL1191 | 4 Ounce Glass Clear | SE - Sediment |
| 83996 | LL1192 | 4 Ounce Glass Clear | SE - Sediment |
| 83997 | LL1195 | 4 Ounce Glass Clear | SE - Sediment |
| 83998 | LL1196 | 125 Milliliter Glass | SE - Sediment |
| 83999 | LL1199 | 4 Ounce Glass Clear | SE - Sediment |
| 84000 | LL119A | 4 Ounce Glass Clear | SE - Sediment |
| 84001 | LL119D | 125 Milliliter Glass | SE - Sediment |
| 84002 | LL119E | 125 Milliliter Glass | SE - Sediment |
| 84003 | LL119J | 8 Ounce Glass Clear | SE - Sediment |
| 84004 | LL119K | 8 Ounce Glass Clear | SE - Sediment |
| 84005 | LL119L | 8 Ounce Glass Clear | SE - Sediment |
| 84006 | LL119M | 8 Ounce Glass Clear | SE - Sediment |
| 84007 | LL119N | 4 Ounce Glass Clear | SE - Sediment |
| 84008 | LL119O | 4 Ounce Glass Clear | SE - Sediment |
| 84009 | LL119P | 4 Ounce Glass Clear | SE - Sediment |
| 84010 | LL119Q | 4 Ounce Glass Clear | SE - Sediment |
| 84011 | LL119R | 4 Ounce Glass Clear | SE - Sediment |
| 84012 | LL119S | 125 Milliliter Glass | SE - Sediment |
| 84013 | LL119T | 125 Milliliter Glass | SE - Sediment |
| 84014 | LL119U | 4 Ounce Glass Clear | SE - Sediment |
| 84015 | LL119V | 4 Ounce Glass Clear | SE - Sediment |
| 84016 | LL119W | 125 Milliliter Glass | SE - Sediment |
| 84017 | LL119X | 125 Milliliter Glass | SE - Sediment |
| 84018 | LL119Y | 125 Milliliter Glass | SE - Sediment |
| 84019 | LL119Z | 125 Milliliter Glass | SE - Sediment |
| 84020 | LL11A0 | 125 Milliliter Glass | SE - Sediment |
| 84021 | LL11A1 | 125 Milliliter Glass | SE - Sediment |
| 84022 | LL11A2 | 125 Milliliter Glass | SE - Sediment |
| 84023 | LL11A3 | 125 Milliliter Glass | SE - Sediment |
| 84024 | LL11A4 | 125 Milliliter Glass | SE - Sediment |
| 84025 | LL11A5 | 125 Milliliter Glass | SE - Sediment |
| 84026 | LL11A6 | 125 Milliliter Glass | SE - Sediment |
| 84027 | LL11A7 | 125 Milliliter Glass | SE - Sediment |
| 84028 | LL11A8 | 4 Ounce Glass Clear | SE - Sediment |
| 84029 | LL11A9 | 125 Milliliter Glass | SE - Sediment |
| 84030 | LL11AA | 125 Milliliter Glass | SE - Sediment |
| 84031 | LL11AB | 125 Milliliter Glass | SE - Sediment |
| 84032 | LL11AC | 125 Milliliter Glass | SE - Sediment |
| 84033 | LL11AD | 125 Milliliter Glass | SE - Sediment |
| 84034 | LL11AE | 125 Milliliter Glass | SE - Sediment |
| 84035 | LL11AF | 125 Milliliter Glass | SE - Sediment |
| 84036 | LL11AG | 125 Milliliter Glass | SE - Sediment |
| 84037 | LL11AH | 125 Milliliter Glass | SE - Sediment |
| 84038 | LL11AI | 125 Milliliter Glass | SE - Sediment |
| 84039 | LL11AJ | 125 Milliliter Glass | SE - Sediment |
| 84040 | LL11AK | 125 Milliliter Glass | SE - Sediment |
| 84041 | LL11AL | 125 Milliliter Glass | SE - Sediment |
| 84042 | LL11AM | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84043 | LL11AN | 8 Ounce Glass Clear | SE - Sediment |
| 84044 | LL11AO | 125 Milliliter Glass | SE - Sediment |
| 84045 | LL11AP | 8 Ounce Glass Clear | SE - Sediment |
| 84046 | LL11AQ | 125 Milliliter Glass | SE - Sediment |
| 84047 | LL11AR | 8 Ounce Glass Clear | SE - Sediment |
| 84048 | LL11AS | 125 Milliliter Glass | SE - Sediment |
| 84049 | LL11AT | 8 Ounce Glass Clear | SE - Sediment |
| 84050 | LL11AU | 125 Milliliter Glass | SE - Sediment |
| 84051 | LL11AV | 8 Ounce Glass Clear | SE - Sediment |
| 84052 | LL11AW | 125 Milliliter Glass | SE - Sediment |
| 84053 | LL11AX | 8 Ounce Glass Clear | SE - Sediment |
| 84054 | LL11AY | 125 Milliliter Glass | SE - Sediment |
| 84055 | LL11AZ | 8 Ounce Glass Clear | SE - Sediment |
| 84056 | LL11B0 | 125 Milliliter Glass | SE - Sediment |
| 84057 | LL11B1 | 8 Ounce Glass Clear | SE - Sediment |
| 84058 | LL11B2 | 125 Milliliter Glass | SE - Sediment |
| 84059 | LL11B3 | 8 Ounce Glass Clear | SE - Sediment |
| 84060 | LL11B4 | 125 Milliliter Glass | SE - Sediment |
| 84061 | LL11B5 | 8 Ounce Glass Clear | SE - Sediment |
| 84062 | LL11B6 | 125 Milliliter Glass | SE - Sediment |
| 84063 | LL11B7 | 8 Ounce Glass Clear | SE - Sediment |
| 84064 | LL11B8 | 125 Milliliter Glass | SE - Sediment |
| 84065 | LL11B9 | 8 Ounce Glass Clear | SE - Sediment |
| 84066 | LL11BA | 8 Ounce Glass Clear | SE - Sediment |
| 84067 | LL11BB | 8 Ounce Glass Clear | SE - Sediment |
| 84068 | LL11BC | 8 Ounce Glass Clear | SE - Sediment |
| 84069 | LL11BD | 8 Ounce Glass Clear | SE - Sediment |
| 84070 | LL11BE | 8 Ounce Glass Clear | SE - Sediment |
| 84071 | LL11BF | 8 Ounce Glass Clear | SE - Sediment |
| 84072 | LL11BG | 8 Ounce Glass Clear | SE - Sediment |
| 84073 | LL11BH | 8 Ounce Glass Clear | SE - Sediment |
| 84074 | LL11BI | 8 Ounce Glass Clear | SE - Sediment |
| 84075 | LL11BJ | 8 Ounce Glass Clear | SE - Sediment |
| 84076 | LL11BK | 125 Milliliter Glass | SE - Sediment |
| 84077 | LL11BL | 125 Milliliter Glass | SE - Sediment |
| 84078 | LL11BM | 125 Milliliter Glass | SE - Sediment |
| 84079 | LL11BN | 125 Milliliter Glass | SE - Sediment |
| 84080 | LL11BO | 125 Milliliter Glass | SE - Sediment |
| 84081 | LL11BP | 125 Milliliter Glass | SE - Sediment |
| 84082 | LL11BQ | 125 Milliliter Glass | SE - Sediment |
| 84083 | LL11BR | 125 Milliliter Glass | SE - Sediment |
| 84084 | LL11BS | 125 Milliliter Glass | SE - Sediment |
| 84085 | LL11BT | 125 Milliliter Glass | SE - Sediment |
| 84086 | LL11BU | 125 Milliliter Glass | SE - Sediment |
| 84087 | LL11BV | 125 Milliliter Glass | SE - Sediment |
| 84088 | LL11BW | 125 Milliliter Glass | SE - Sediment |
| 84089 | LL11BX | 250 Milliliter Glass | SE - Sediment |
| 84090 | LL11BY | 125 Milliliter Glass | SE - Sediment |
| 84091 | LL11BZ | 250 Milliliter Glass | SE - Sediment |
| 84092 | LL11C0 | 125 Milliliter Glass | SE - Sediment |
| 84093 | LL11C1 | 250 Milliliter Glass | SE - Sediment |
| 84094 | LL11C2 | 125 Milliliter Glass | SE - Sediment |
| 84095 | LL11C3 | 250 Milliliter Glass | SE - Sediment |
| 84096 | LL11C4 | 125 Milliliter Glass | SE - Sediment |
| 84097 | LL11C5 | 250 Milliliter Glass | SE - Sediment |
| 84098 | LL11C6 | 125 Milliliter Glass | SE - Sediment |
| 84099 | LL11C7 | 250 Milliliter Glass | SE - Sediment |
| 84100 | LL11C8 | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84101 | LL11C9 | 250 Milliliter Glass | SE - Sediment |
| 84102 | LL11CA | 125 Milliliter Glass | SE - Sediment |
| 84103 | LL11CB | 250 Milliliter Glass | SE - Sediment |
| 84104 | LL11CC | 125 Milliliter Glass | SE - Sediment |
| 84105 | LL11CD | 250 Milliliter Glass | SE - Sediment |
| 84106 | LL11CE | 125 Milliliter Glass | SE - Sediment |
| 84107 | LL11CF | 250 Milliliter Glass | SE - Sediment |
| 84108 | LL11CG | 125 Milliliter Glass | SE - Sediment |
| 84109 | LL11CH | 250 Milliliter Glass | SE - Sediment |
| 84110 | LL11CI | 125 Milliliter Glass | SE - Sediment |
| 84111 | LL11D8 | 125 Milliliter Glass | SE - Sediment |
| 84112 | LL11D9 | 125 Milliliter Glass | SE - Sediment |
| 84113 | LL11DA | 125 Milliliter Glass | SE - Sediment |
| 84114 | LL11DB | 125 Milliliter Glass | SE - Sediment |
| 84115 | LL11DC | 125 Milliliter Glass | SE - Sediment |
| 84116 | LL11DD | 125 Milliliter Glass | SE - Sediment |
| 84117 | LL11DE | 125 Milliliter Glass | SE - Sediment |
| 84118 | LL11DF | 125 Milliliter Glass | SE - Sediment |
| 84119 | LL11DG | 125 Milliliter Glass | SE - Sediment |
| 84120 | LL11DH | 125 Milliliter Glass | SE - Sediment |
| 84121 | LL11DI | 16 Ounce Glass Clear | SE - Sediment |
| 84122 | LL11DJ | 16 Ounce Glass Clear | SE - Sediment |
| 84123 | LL11DK | 16 Ounce Glass Clear | SE - Sediment |
| 84124 | LL11DL | 16 Ounce Glass Clear | SE - Sediment |
| 84125 | LL11DM | 16 Ounce Glass Clear | SE - Sediment |
| 84126 | LL11DN | 16 Ounce Glass Clear | SE - Sediment |
| 84127 | LL11DO | 16 Ounce Glass Clear | SE - Sediment |
| 84128 | LL11DP | 250 Milliliter Glass | SE - Sediment |
| 84129 | LL11DQ | 125 Milliliter Glass | SE - Sediment |
| 84130 | LL11DR | 250 Milliliter Glass | SE - Sediment |
| 84131 | LL11DS | 125 Milliliter Glass | SE - Sediment |
| 84132 | LL11DT | 250 Milliliter Glass | SE - Sediment |
| 84133 | LL11DU | 125 Milliliter Glass | SE - Sediment |
| 84134 | LL11DV | 250 Milliliter Glass | SE - Sediment |
| 84135 | LL11DW | 125 Milliliter Glass | SE - Sediment |
| 84136 | LL11DX | 16 Ounce Glass Clear | SE - Sediment |
| 84137 | LL11DY | 4 Ounce Glass Clear | SE - Sediment |
| 84138 | LL11DZ | 8 Ounce Glass Clear | SE - Sediment |
| 84139 | LL11E0 | 4 Ounce Glass Clear | SE - Sediment |
| 84140 | LL11E1 | 8 Ounce Glass Clear | SE - Sediment |
| 84141 | LL11E2 | 16 Ounce Glass Clear | SE - Sediment |
| 84142 | LL11E3 | 8 Ounce Glass Clear | SE - Sediment |
| 84143 | LL11E4 | 4 Ounce Glass Clear | SE - Sediment |
| 84144 | LL11E5 | 250 Milliliter Glass | SE - Sediment |
| 84145 | LL11E6 | 4 Ounce Glass Clear | SE - Sediment |
| 84146 | LL11E7 | 125 Milliliter Glass | SE - Sediment |
| 84147 | LL11E8 | 125 Milliliter Glass | SE - Sediment |
| 84148 | LL11E9 | 125 Milliliter Glass | SE - Sediment |
| 84149 | LL11EA | 125 Milliliter Glass | SE - Sediment |
| 84150 | LL11EB | 4 Ounce Glass Clear | SE - Sediment |
| 84151 | LL11EC | 125 Milliliter Glass | SE - Sediment |
| 84152 | LL11ED | 16 Ounce Glass Clear | SE - Sediment |
| 84153 | LL11EE | 16 Ounce Glass Clear | SE - Sediment |
| 84154 | LL11EF | 16 Ounce Glass Clear | SE - Sediment |
| 84155 | LL11EG | 16 Ounce Glass Clear | SE - Sediment |
| 84156 | LL11EH | 4 Ounce Glass Clear | SE - Sediment |
| 84157 | LL11EI | 4 Ounce Glass Clear | SE - Sediment |
| 84158 | LL11EJ | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84159 | LL11EK | 4 Ounce Glass Clear | SE - Sediment |
| 84160 | LL11EL | 4 Ounce Glass Clear | SE - Sediment |
| 84161 | LL11EM | 4 Ounce Glass Clear | SE - Sediment |
| 84162 | LL11EN | 50 Milliliter Glass Clear | SE - Sediment |
| 84163 | LL11EO | 8 Ounce Glass Clear | SE - Sediment |
| 84164 | LL11EP | 8 Ounce Glass Clear | SE - Sediment |
| 84165 | LL11EQ | 8 Ounce Glass Clear | SE - Sediment |
| 84166 | LL11ER | 125 Milliliter Glass | SE - Sediment |
| 84167 | LL11ES | 125 Milliliter Glass | SE - Sediment |
| 84168 | LL11ET | 125 Milliliter Glass | SE - Sediment |
| 84169 | LL11EU | 125 Milliliter Glass | SE - Sediment |
| 84170 | LL11EV | 125 Milliliter Glass | SE - Sediment |
| 84171 | LL11EW | 125 Milliliter Glass | SE - Sediment |
| 84172 | LL11EX | 125 Milliliter Glass | SE - Sediment |
| 84173 | LL11EY | 125 Milliliter Glass | SE - Sediment |
| 84174 | LL11EZ | 125 Milliliter Glass | SE - Sediment |
| 84175 | LL11F0 | 16 Ounce Glass Clear | SE - Sediment |
| 84176 | LL11F1 | 16 Ounce Glass Clear | SE - Sediment |
| 84177 | LL11F2 | 16 Ounce Glass Clear | SE - Sediment |
| 84178 | LL11F3 | 16 Ounce Glass Clear | SE - Sediment |
| 84179 | LL11F4 | 16 Ounce Glass Clear | SE - Sediment |
| 84180 | LL11F5 | 16 Ounce Glass Clear | SE - Sediment |
| 84181 | LL11F6 | 16 Ounce Glass Clear | SE - Sediment |
| 84182 | LL11F7 | 125 Milliliter Glass | SE - Sediment |
| 84183 | LL11F8 | 125 Milliliter Glass | SE - Sediment |
| 84184 | LL11F9 | 125 Milliliter Glass | SE - Sediment |
| 84185 | LL11FA | 125 Milliliter Glass | SE - Sediment |
| 84186 | LL11FB | 125 Milliliter Glass | SE - Sediment |
| 84187 | LL11FC | 125 Milliliter Glass | SE - Sediment |
| 84188 | LL11FD | 16 Ounce Glass Clear | SE - Sediment |
| 84189 | LL11FE | 16 Ounce Glass Clear | SE - Sediment |
| 84190 | LL11FF | 16 Ounce Glass Clear | SE - Sediment |
| 84191 | LL11FG | 16 Ounce Glass Clear | SE - Sediment |
| 84192 | LL11FH | 16 Ounce Glass Clear | SE - Sediment |
| 84193 | LL11FI | 16 Ounce Glass Clear | SE - Sediment |
| 84194 | LL11FJ | 16 Ounce Glass Clear | SE - Sediment |
| 84195 | LL11FK | 16 Ounce Glass Clear | SE - Sediment |
| 84196 | LL11FL | 16 Ounce Glass Clear | SE - Sediment |
| 84197 | LL11FM | 16 Ounce Glass Clear | SE - Sediment |
| 84198 | LL11FN | 16 Ounce Glass Clear | SE - Sediment |
| 84199 | LL11FO | 16 Ounce Glass Clear | SE - Sediment |
| 84200 | LL11FP | 16 Ounce Glass Clear | SE - Sediment |
| 84201 | LL11FQ | 16 Ounce Glass Clear | SE - Sediment |
| 84202 | LL11FR | 16 Ounce Glass Clear | SE - Sediment |
| 84203 | LL11FS | 16 Ounce Glass Clear | SE - Sediment |
| 84204 | LL11FT | 16 Ounce Glass Clear | SE - Sediment |
| 84205 | LL11FU | 125 Milliliter Glass | SE - Sediment |
| 84206 | LL11FV | 125 Milliliter Glass | SE - Sediment |
| 84207 | LL11FW | 125 Milliliter Glass | SE - Sediment |
| 84208 | LL11FX | 125 Milliliter Glass | SE - Sediment |
| 84209 | LL11FY | 125 Milliliter Glass | SE - Sediment |
| 84210 | LL11FZ | 125 Milliliter Glass | SE - Sediment |
| 84211 | LL11G0 | 125 Milliliter Glass | SE - Sediment |
| 84212 | LL11G1 | 125 Milliliter Glass | SE - Sediment |
| 84213 | LL11G2 | 125 Milliliter Glass | SE - Sediment |
| 84214 | LL11G3 | 125 Milliliter Glass | SE - Sediment |
| 84215 | LL11G4 | 125 Milliliter Glass | SE - Sediment |
| 84216 | LL11G5 | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 84217 | LL11G6 | 125 Milliliter Glass | SE - Sediment |
| 84218 | LL11G7 | 125 Milliliter Glass | SE - Sediment |
| 84219 | LL11G8 | 125 Milliliter Glass | SE - Sediment |
| 84220 | LL11GA | 40 Milliliter Glass Clear | SE - Sediment |
| 84221 | LL11GC | 40 Milliliter Glass Clear | SE - Sediment |
| 84222 | LL11GE | 40 Milliliter Glass Clear | SE - Sediment |
| 84223 | LL11GG | 40 Milliliter Glass Clear | SE - Sediment |
| 84224 | LL11GI | 40 Milliliter Glass Clear | SE - Sediment |
| 84225 | LL11GQ | 40 Milliliter Glass Clear | SE - Sediment |
| 84226 | LL11GR | 40 Milliliter Glass Clear | SE - Sediment |
| 84227 | LL11GS | 40 Milliliter Glass Clear | SE - Sediment |
| 84228 | LL11GW | 40 Milliliter Glass Clear | SE - Sediment |
| 84229 | LL11GZ | 40 Milliliter Glass Clear | SE - Sediment |
| 84230 | LL11H2 | 40 Milliliter Glass Clear | SE - Sediment |
| 84231 | LL11H3 | 40 Milliliter Glass Clear | SE - Sediment |
| 84232 | LL11H6 | 40 Milliliter Glass Clear | SE - Sediment |
| 84233 | LL11H7 | 40 Milliliter Glass Clear | SE - Sediment |
| 84234 | LL11H9 | 40 Milliliter Glass Clear | SE - Sediment |
| 84235 | LL11HA | 40 Milliliter Glass Clear | SE - Sediment |
| 84236 | LL11HD | 40 Milliliter Glass Clear | SE - Sediment |
| 84237 | LL11HG | 40 Milliliter Glass Clear | SE - Sediment |
| 84238 | LL11HI | 40 Milliliter Glass Clear | SE - Sediment |
| 84239 | LL11HK | 40 Milliliter Glass Clear | SE - Sediment |
| 84240 | LL11HM | 40 Milliliter Glass Clear | SE - Sediment |
| 84241 | LL11HO | 40 Milliliter Glass Clear | SE - Sediment |
| 84242 | LL11HP | 40 Milliliter Glass Clear | SE - Sediment |
| 84243 | LL11HQ | 40 Milliliter Glass Clear | SE - Sediment |
| 84244 | LL11HR | 40 Milliliter Glass Clear | SE - Sediment |
| 84245 | LL11HS | 40 Milliliter Glass Clear | SE - Sediment |
| 84246 | LL11HT | 40 Milliliter Glass Clear | SE - Sediment |
| 84247 | LL11HU | 40 Milliliter Glass Clear | SE - Sediment |
| 84248 | LL11HX | 40 Milliliter Glass Clear | SE - Sediment |
| 84249 | LL11HY | 40 Milliliter Glass Clear | SE - Sediment |
| 84250 | LL11HZ | 40 Milliliter Glass Clear | SE - Sediment |
| 84251 | LL11I0 | 40 Milliliter Glass Clear | SE - Sediment |
| 84252 | LL11I1 | 40 Milliliter Glass Clear | SE - Sediment |
| 84253 | LL11I2 | 40 Milliliter Glass Clear | SE - Sediment |
| 84254 | LL11I4 | 40 Milliliter Glass Clear | SE - Sediment |
| 84255 | LL11I5 | 40 Milliliter Glass Clear | SE - Sediment |
| 84256 | LL11I6 | 40 Milliliter Glass Clear | SE - Sediment |
| 84257 | LL11IB | 40 Milliliter Glass Clear | SE - Sediment |
| 84258 | LL11KD | 40 Milliliter Glass Clear | SE - Sediment |
| 84259 | LL11KT | 40 Milliliter Glass Clear | SE - Sediment |
| 84260 | LL11KW | 40 Milliliter Glass Clear | SE - Sediment |
| 84261 | LL11L1 | 40 Milliliter Glass Clear | SE - Sediment |
| 84262 | LL11L6 | 40 Milliliter Glass Clear | SE - Sediment |
| 84263 | LL11LD | 40 Milliliter Glass Clear | SE - Sediment |
| 84264 | LL11LK | 40 Milliliter Glass Clear | SE - Sediment |
| 84265 | LL11LM | 40 Milliliter Glass Clear | SE - Sediment |
| 84266 | LL11LR | 40 Milliliter Glass Clear | SE - Sediment |
| 84267 | LL11LV | 40 Milliliter Glass Clear | SE - Sediment |
| 84268 | LL11LY | 40 Milliliter Glass Clear | SE - Sediment |
| 84269 | LL11LZ | 40 Milliliter Glass Clear | SE - Sediment |
| 84270 | LL11M3 | 40 Milliliter Glass Clear | SE - Sediment |
| 84271 | LL11M8 | 40 Milliliter Glass Clear | SE - Sediment |
| 84272 | LL11M9 | 40 Milliliter Glass Clear | SE - Sediment |
| 84273 | LL11MB | 40 Milliliter Glass Clear | SE - Sediment |
| 84274 | LL11MC | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84275 | LL11ME | 40 Milliliter Glass Clear | SE - Sediment |
| 84276 | LL11MF | 40 Milliliter Glass Clear | SE - Sediment |
| 84277 | LL11MG | 40 Milliliter Glass Clear | SE - Sediment |
| 84278 | LL11MH | 40 Milliliter Glass Clear | SE - Sediment |
| 84279 | LL11MJ | 40 Milliliter Glass Clear | SE - Sediment |
| 84280 | LL11MM | 40 Milliliter Glass Clear | SE - Sediment |
| 84281 | LL11MQ | 40 Milliliter Glass Clear | SE - Sediment |
| 84282 | LL11MR | 40 Milliliter Glass Clear | SE - Sediment |
| 84283 | LL11MU | 40 Milliliter Glass Clear | SE - Sediment |
| 84284 | LL11MW | 40 Milliliter Glass Clear | SE - Sediment |
| 84285 | LL11N1 | 40 Milliliter Glass Clear | SE - Sediment |
| 84286 | LL11N2 | 40 Milliliter Glass Clear | SE - Sediment |
| 84287 | LL11N3 | 40 Milliliter Glass Clear | SE - Sediment |
| 84288 | LL11N5 | 40 Milliliter Glass Clear | SE - Sediment |
| 84289 | LL11N6 | 40 Milliliter Glass Clear | SE - Sediment |
| 84290 | LL11N7 | 40 Milliliter Glass Clear | SE - Sediment |
| 84291 | LL11N9 | 40 Milliliter Glass Clear | SE - Sediment |
| 84292 | LL11NA | 40 Milliliter Glass Clear | SE - Sediment |
| 84293 | LL11NB | 40 Milliliter Glass Clear | SE - Sediment |
| 84294 | LL11NC | 40 Milliliter Glass Clear | SE - Sediment |
| 84295 | LL11ND | 40 Milliliter Glass Clear | SE - Sediment |
| 84296 | LL11NE | 40 Milliliter Glass Clear | SE - Sediment |
| 84297 | LL11NF | 40 Milliliter Glass Clear | SE - Sediment |
| 84298 | LL11NH | 40 Milliliter Glass Clear | SE - Sediment |
| 84299 | LL11NK | 40 Milliliter Glass Clear | SE - Sediment |
| 84300 | LL11NM | 40 Milliliter Glass Clear | SE - Sediment |
| 84301 | LL11NN | 40 Milliliter Glass Clear | SE - Sediment |
| 84302 | LL11NO | 40 Milliliter Glass Clear | SE - Sediment |
| 84303 | LL11NP | 40 Milliliter Glass Clear | SE - Sediment |
| 84304 | LL11NQ | 40 Milliliter Glass Clear | SE - Sediment |
| 84305 | LL11NR | 40 Milliliter Glass Clear | SE - Sediment |
| 84306 | LL11NT | 40 Milliliter Glass Clear | SE - Sediment |
| 84307 | LL11NW | 40 Milliliter Glass Clear | SE - Sediment |
| 84308 | LL11NX | 40 Milliliter Glass Clear | SE - Sediment |
| 84309 | LL11NY | 40 Milliliter Glass Clear | SE - Sediment |
| 84310 | LL11NZ | 40 Milliliter Glass Clear | SE - Sediment |
| 84311 | LL11O0 | 40 Milliliter Glass Clear | SE - Sediment |
| 84312 | LL11PC | 40 Milliliter Glass Clear | SE - Sediment |
| 84313 | LL11PE | 40 Milliliter Glass Clear | SE - Sediment |
| 84314 | LL11PF | 40 Milliliter Glass Clear | SE - Sediment |
| 84315 | LL11PG | 40 Milliliter Glass Clear | SE - Sediment |
| 84316 | LL11PH | 40 Milliliter Glass Clear | SE - Sediment |
| 84317 | LL11PI | 40 Milliliter Glass Clear | SE - Sediment |
| 84318 | LL11PJ | 40 Milliliter Glass Clear | SE - Sediment |
| 84319 | LL11QV | 40 Milliliter Glass Clear | SE - Sediment |
| 84320 | LL11QW | 40 Milliliter Glass Clear | SE - Sediment |
| 84321 | LL11QX | 40 Milliliter Glass Clear | SE - Sediment |
| 84322 | LL11QY | 40 Milliliter Glass Clear | SE - Sediment |
| 84323 | LL11QZ | 40 Milliliter Glass Clear | SE - Sediment |
| 84324 | LL11R0 | 40 Milliliter Glass Clear | SE - Sediment |
| 84325 | LL11R1 | 40 Milliliter Glass Clear | SE - Sediment |
| 84326 | LL11RD | 40 Milliliter Glass Clear | SE - Sediment |
| 84327 | LL11RE | 40 Milliliter Glass Clear | SE - Sediment |
| 84328 | LL11RF | 40 Milliliter Glass Clear | SE - Sediment |
| 84329 | LL11RG | 40 Milliliter Glass Clear | SE - Sediment |
| 84330 | LL11RH | 40 Milliliter Glass Clear | SE - Sediment |
| 84331 | LL11RI | 40 Milliliter Glass Clear | SE - Sediment |
| 84332 | LL11RJ | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84333 | LL11RK | 40 Milliliter Glass Clear | SE - Sediment |
| 84334 | LL11RL | 40 Milliliter Glass Clear | SE - Sediment |
| 84335 | LL11RM | 40 Milliliter Glass Clear | SE - Sediment |
| 84336 | LL11RN | 40 Milliliter Glass Clear | SE - Sediment |
| 84337 | LL11RO | 40 Milliliter Glass Clear | SE - Sediment |
| 84338 | LL11RP | 40 Milliliter Glass Clear | SE - Sediment |
| 84339 | LL11RQ | 40 Milliliter Glass Clear | SE - Sediment |
| 84340 | LL11RR | 40 Milliliter Glass Clear | SE - Sediment |
| 84341 | LL11RS | 40 Milliliter Glass Clear | SE - Sediment |
| 84342 | LL11RT | 40 Milliliter Glass Clear | SE - Sediment |
| 84343 | LL11RU | 40 Milliliter Glass Clear | SE - Sediment |
| 84344 | LL11RV | 40 Milliliter Glass Clear | SE - Sediment |
| 84345 | LL11RW | 40 Milliliter Glass Clear | SE - Sediment |
| 84346 | LL11RX | 40 Milliliter Glass Clear | SE - Sediment |
| 84347 | LL11RY | 40 Milliliter Glass Clear | SE - Sediment |
| 84348 | LL11RZ | 40 Milliliter Glass Clear | SE - Sediment |
| 84349 | LL11S0 | 40 Milliliter Glass Clear | SE - Sediment |
| 84350 | LL11S1 | 40 Milliliter Glass Clear | SE - Sediment |
| 84351 | LL11S2 | 40 Milliliter Glass Clear | SE - Sediment |
| 84352 | LL11S3 | 40 Milliliter Glass Clear | SE - Sediment |
| 84353 | LL11S4 | 40 Milliliter Glass Clear | SE - Sediment |
| 84354 | LL11S5 | 40 Milliliter Glass Clear | SE - Sediment |
| 84355 | LL11S6 | 40 Milliliter Glass Clear | SE - Sediment |
| 84356 | LL11SA | 40 Milliliter Glass Clear | SE - Sediment |
| 84357 | LL11SB | 40 Milliliter Glass Clear | SE - Sediment |
| 84358 | LL11SC | 40 Milliliter Glass Clear | SE - Sediment |
| 84359 | LL11SX | 40 Milliliter Glass Clear | SE - Sediment |
| 84360 | LL11T6 | 40 Milliliter Glass Clear | SE - Sediment |
| 84361 | LL11T7 | 40 Milliliter Glass Clear | SE - Sediment |
| 84362 | LL11T9 | 40 Milliliter Glass Clear | SE - Sediment |
| 84363 | LL11TA | 40 Milliliter Glass Clear | SE - Sediment |
| 84364 | LL11TB | 40 Milliliter Glass Clear | SE - Sediment |
| 84365 | LL11TC | 40 Milliliter Glass Clear | SE - Sediment |
| 84366 | LL11TD | 40 Milliliter Glass Clear | SE - Sediment |
| 84367 | LL11TG | 40 Milliliter Glass Clear | SE - Sediment |
| 84368 | LL11TH | 40 Milliliter Glass Clear | SE - Sediment |
| 84369 | LL11TI | 40 Milliliter Glass Clear | SE - Sediment |
| 84370 | LL11TJ | 40 Milliliter Glass Clear | SE - Sediment |
| 84371 | LL11TK | 40 Milliliter Glass Clear | SE - Sediment |
| 84372 | LL11TL | 40 Milliliter Glass Clear | SE - Sediment |
| 84373 | LL11TM | 40 Milliliter Glass Clear | SE - Sediment |
| 84374 | LL11TN | 40 Milliliter Glass Clear | SE - Sediment |
| 84375 | LL11TO | 40 Milliliter Glass Clear | SE - Sediment |
| 84376 | LL11TP | 40 Milliliter Glass Clear | SE - Sediment |
| 84377 | LL11TQ | 40 Milliliter Glass Clear | SE - Sediment |
| 84378 | LL11TR | 40 Milliliter Glass Clear | SE - Sediment |
| 84379 | LL11TS | 40 Milliliter Glass Clear | SE - Sediment |
| 84380 | LL11TT | 40 Milliliter Glass Clear | SE - Sediment |
| 84381 | LL11TU | 40 Milliliter Glass Clear | SE - Sediment |
| 84382 | LL11TV | 40 Milliliter Glass Clear | SE - Sediment |
| 84383 | LL11TW | 40 Milliliter Glass Clear | SE - Sediment |
| 84384 | LL11TX | 40 Milliliter Glass Clear | SE - Sediment |
| 84385 | LL11TY | 40 Milliliter Glass Clear | SE - Sediment |
| 84386 | LL11TZ | 40 Milliliter Glass Clear | SE - Sediment |
| 84387 | LL11U0 | 40 Milliliter Glass Clear | SE - Sediment |
| 84388 | LL11U1 | 40 Milliliter Glass Clear | SE - Sediment |
| 84389 | LL11U3 | 40 Milliliter Glass Clear | SE - Sediment |
| 84390 | LL11U7 | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84391 | LL145Q | 40 Milliliter Glass Clear | SE - Sediment |
| 84392 | LL146W | 40 Milliliter Glass Clear | SE - Sediment |
| 84393 | LL146X | 40 Milliliter Glass Clear | SE - Sediment |
| 84394 | LL1470 | 16 Ounce Glass Clear | SE - Sediment |
| 84395 | LL1471 | 16 Ounce Glass Clear | SE - Sediment |
| 84396 | LL1472 | 8 Ounce Glass Clear | SE - Sediment |
| 84397 | LL1473 | 8 Ounce Glass Clear | SE - Sediment |
| 84398 | LL1474 | 8 Ounce Glass Clear | SE - Sediment |
| 84399 | LL1475 | 8 Ounce Glass Clear | SE - Sediment |
| 84400 | LL1477 | 4 Ounce Glass Clear | SE - Sediment |
| 84401 | LL1478 | 4 Ounce Glass Clear | SE - Sediment |
| 84402 | LL1479 | 2 Ounce Glass Clear | SE - Sediment |
| 84403 | LL147A | 2 Ounce Glass Clear | SE - Sediment |
| 84404 | LL147B | 4 Ounce Glass Clear | SE - Sediment |
| 84405 | LL147C | 2 Ounce Glass Clear | SE - Sediment |
| 84406 | LL147D | 4 Ounce Glass Clear | SE - Sediment |
| 84407 | LL147E | 20 Milliliter Glass Clear | SE - Sediment |
| 84408 | LL16T1 | 500 Milliliter Glass | SE - Sediment |
| 84409 | LL16UT | 125 Milliliter Glass | SE - Sediment |
| 84410 | LL16UU | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84411 | LL16UW | 125 Milliliter Glass | SE - Sediment |
| 84412 | LL16UX | 125 Milliliter Glass | SE - Sediment |
| 84413 | LL16V0 | 125 Milliliter Glass | SE - Sediment |
| 84414 | LL16V1 | 125 Milliliter Glass | SE - Sediment |
| 84415 | LL16V7 | 500 Milliliter Glass | SE - Sediment |
| 84416 | LL16V8 | 125 Milliliter Glass | SE - Sediment |
| 84417 | LL16V9 | 125 Milliliter Glass | SE - Sediment |
| 84418 | LL16VA | 125 Milliliter Glass | SE - Sediment |
| 84419 | LL16VB | 125 Milliliter Glass | SE - Sediment |
| 84420 | LL16VC | 125 Milliliter Glass | SE - Sediment |
| 84421 | LL16VI | 125 Milliliter Glass | SE - Sediment |
| 84422 | LL16VJ | 125 Milliliter Glass | SE - Sediment |
| 84423 | LL16VL | 125 Milliliter Glass | SE - Sediment |
| 84424 | LL16VM | 125 Milliliter Glass | SE - Sediment |
| 84425 | LL16VN | 125 Milliliter Glass | SE - Sediment |
| 84426 | LL16VO | 125 Milliliter Glass | SE - Sediment |
| 84427 | LL16VP | 125 Milliliter Glass | SE - Sediment |
| 84428 | LL16VR | 125 Milliliter Glass | SE - Sediment |
| 84429 | LL16VS | 125 Milliliter Glass | SE - Sediment |
| 84430 | LL16VT | 125 Milliliter Glass | SE - Sediment |
| 84431 | LL16VU | 125 Milliliter Glass | SE - Sediment |
| 84432 | LL16VV | 125 Milliliter Glass | SE - Sediment |
| 84433 | LL16VW | 125 Milliliter Glass | SE - Sediment |
| 84434 | LL16VX | 125 Milliliter Glass | SE - Sediment |
| 84435 | LL16VY | 125 Milliliter Glass | SE - Sediment |
| 84436 | LL16VZ | 125 Milliliter Glass | SE - Sediment |
| 84437 | LL16W0 | 125 Milliliter Glass | SE - Sediment |
| 84438 | LL16W1 | 125 Milliliter Glass | SE - Sediment |
| 84439 | LL16YW | 125 Milliliter Glass | SE - Sediment |
| 84440 | LL16YX | 125 Milliliter Glass | SE - Sediment |
| 84441 | LL16YY | 125 Milliliter Glass | SE - Sediment |
| 84442 | LL16YZ | 125 Milliliter Glass | SE - Sediment |
| 84443 | LL16Z0 | 30 Milliliter Glass Clear | SE - Sediment |
| 84444 | LL16Z1 | 30 Milliliter Glass Clear | SE - Sediment |
| 84445 | LL16Z2 | 30 Milliliter Glass Clear | SE - Sediment |
| 84446 | LL16Z3 | 30 Milliliter Glass Clear | SE - Sediment |
| 84447 | LL16Z4 | 30 Milliliter Glass Clear | SE - Sediment |
| 84448 | LL16Z5 | 30 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 84449 | LL16Z6 | 30 Milliliter Glass Clear | SE - Sediment |
| 84450 | LL16Z7 | 30 Milliliter Glass Clear | SE - Sediment |
| 84451 | LL16Z8 | 30 Milliliter Glass Clear | SE - Sediment |
| 84452 | LL16Z9 | 30 Milliliter Glass Clear | SE - Sediment |
| 84453 | LL16ZA | 30 Milliliter Glass Clear | SE - Sediment |
| 84454 | LL16ZB | 30 Milliliter Glass Clear | SE - Sediment |
| 84455 | LL16ZC | 30 Milliliter Glass Clear | SE - Sediment |
| 84456 | LL16ZD | 30 Milliliter Glass Clear | SE - Sediment |
| 84457 | LL16ZE | 500 Milliliter Glass | SE - Sediment |
| 84458 | LL16ZF | 500 Milliliter Glass | SE - Sediment |
| 84459 | LL16ZG | 500 Milliliter Glass | SE - Sediment |
| 84460 | LL16ZH | 500 Milliliter Glass | SE - Sediment |
| 84461 | LL16ZI | 500 Milliliter Glass | SE - Sediment |
| 84462 | LL16ZJ | 30 Milliliter Glass Clear | SE - Sediment |
| 84463 | LL16ZL | 500 Milliliter Glass | SE - Sediment |
| 84464 | LL16ZM | 500 Milliliter Glass | SE - Sediment |
| 84465 | LL16ZN | 500 Milliliter Glass | SE - Sediment |
| 84466 | LL16ZO | 500 Milliliter Glass | SE - Sediment |
| 84467 | LL16ZQ | 500 Milliliter Glass | SE - Sediment |
| 84468 | LL16ZR | 500 Milliliter Glass | SE - Sediment |
| 84469 | LL16ZS | 500 Milliliter Glass | SE - Sediment |
| 84470 | LL16ZT | 500 Milliliter Glass | SE - Sediment |
| 84471 | LL16ZU | 500 Milliliter Glass | SE - Sediment |
| 84472 | LL16ZV | 500 Milliliter Glass | SE - Sediment |
| 84473 | LL1700 | 500 Milliliter Glass | SE - Sediment |
| 84474 | LL1701 | 500 Milliliter Glass | SE - Sediment |
| 84475 | LL1706 | 125 Milliliter Glass | SE - Sediment |
| 84476 | LL170H | 500 Milliliter Glass | SE - Sediment |
| 84477 | LL170I | 500 Milliliter Glass | SE - Sediment |
| 84478 | LL170J | 500 Milliliter Glass | SE - Sediment |
| 84479 | LL170K | 500 Milliliter Glass | SE - Sediment |
| 84480 | LL170L | 500 Milliliter Glass | SE - Sediment |
| 84481 | LL170M | 500 Milliliter Glass | SE - Sediment |
| 84482 | LL170N | 500 Milliliter Glass | SE - Sediment |
| 84483 | LL170O | 500 Milliliter Glass | SE - Sediment |
| 84484 | LL170P | 500 Milliliter Glass | SE - Sediment |
| 84485 | LL170Q | 500 Milliliter Glass | SE - Sediment |
| 84486 | LL170R | 500 Milliliter Glass | SE - Sediment |
| 84487 | LL170S | 500 Milliliter Glass | SE - Sediment |
| 84488 | LL170T | 500 Milliliter Glass | SE - Sediment |
| 84489 | LL170U | 500 Milliliter Glass | SE - Sediment |
| 84490 | LL170V | 500 Milliliter Glass | SE - Sediment |
| 84491 | LL173Q | 500 Milliliter Glass | SE - Sediment |
| 84492 | LL173R | 500 Milliliter Glass | SE - Sediment |
| 84493 | LL173S | 500 Milliliter Glass | SE - Sediment |
| 84494 | LL173T | 500 Milliliter Glass | SE - Sediment |
| 84495 | LL173U | 500 Milliliter Glass | SE - Sediment |
| 84496 | LL173V | 500 Milliliter Glass | SE - Sediment |
| 84497 | LL173W | 500 Milliliter Glass | SE - Sediment |
| 84498 | LL173X | 500 Milliliter Glass | SE - Sediment |
| 84499 | LL173Y | 500 Milliliter Glass | SE - Sediment |
| 84500 | LL173Z | 500 Milliliter Glass | SE - Sediment |
| 84501 | LL1740 | 500 Milliliter Glass | SE - Sediment |
| 84502 | LL1741 | 500 Milliliter Glass | SE - Sediment |
| 84503 | LL1742 | 500 Milliliter Glass | SE - Sediment |
| 84504 | LL1743 | 500 Milliliter Glass | SE - Sediment |
| 84505 | LL1747 | 125 Milliliter Glass | SE - Sediment |
| 84506 | LL174B | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84507 | LL174C | 125 Milliliter Glass | SE - Sediment |
| 84508 | LL174E | 125 Milliliter Glass | SE - Sediment |
| 84509 | LL174H | 4 Ounce Glass Clear | SE - Sediment |
| 84510 | LL174I | 125 Milliliter Glass | SE - Sediment |
| 84511 | LL174K | 4 Ounce Glass Clear | SE - Sediment |
| 84512 | LL174M | 4 Ounce Glass Clear | SE - Sediment |
| 84513 | LL174N | 4 Ounce Glass Clear | SE - Sediment |
| 84514 | LL174Q | 20 Milliliter Glass | SE - Sediment |
| 84515 | LL174R | 20 Milliliter Glass | SE - Sediment |
| 84516 | LL174S | 20 Milliliter Glass | SE - Sediment |
| 84517 | LL174T | 20 Milliliter Glass | SE - Sediment |
| 84518 | LL174U | 20 Milliliter Glass | SE - Sediment |
| 84519 | LL174V | 20 Milliliter Glass | SE - Sediment |
| 84520 | LL174W | 20 Milliliter Glass | SE - Sediment |
| 84521 | LL174X | 20 Milliliter Glass | SE - Sediment |
| 84522 | LL174Y | 20 Milliliter Glass | SE - Sediment |
| 84523 | LL174Z | 20 Milliliter Glass | SE - Sediment |
| 84524 | LL1750 | 20 Milliliter Glass | SE - Sediment |
| 84525 | LL1751 | 20 Milliliter Glass | SE - Sediment |
| 84526 | LL1752 | 20 Milliliter Glass | SE - Sediment |
| 84527 | LL1753 | 20 Milliliter Glass | SE - Sediment |
| 84528 | LL1754 | 20 Milliliter Glass | SE - Sediment |
| 84529 | LL1755 | 20 Milliliter Glass | SE - Sediment |
| 84530 | LL1756 | 20 Milliliter Glass | SE - Sediment |
| 84531 | LL1758 | 125 Milliliter Glass | SE - Sediment |
| 84532 | LL1759 | 125 Milliliter Glass | SE - Sediment |
| 84533 | LL175A | 125 Milliliter Glass | SE - Sediment |
| 84534 | LL175B | 4 Ounce Glass Clear | SE - Sediment |
| 84535 | LL175F | 4 Ounce Glass Clear | SE - Sediment |
| 84536 | LL175G | 4 Ounce Glass Clear | SE - Sediment |
| 84537 | LL175I | 4 Ounce Glass Clear | SE - Sediment |
| 84538 | LL175J | 4 Ounce Glass Clear | SE - Sediment |
| 84539 | LL175K | 4 Ounce Glass Clear | SE - Sediment |
| 84540 | LL175P | 4 Ounce Glass Clear | SE - Sediment |
| 84541 | LL175W | 4 Ounce Glass Clear | SE - Sediment |
| 84542 | LL175Y | 4 Ounce Glass Clear | SE - Sediment |
| 84543 | LL1760 | 125 Milliliter Glass | SE - Sediment |
| 84544 | LL1761 | 4 Ounce Glass Clear | SE - Sediment |
| 84545 | LL1762 | 4 Ounce Glass Clear | SE - Sediment |
| 84546 | LL1766 | 4 Ounce Glass Clear | SE - Sediment |
| 84547 | LL1768 | 4 Ounce Glass Clear | SE - Sediment |
| 84548 | LL176B | 125 Milliliter Glass | SE - Sediment |
| 84549 | LL176C | 125 Milliliter Glass | SE - Sediment |
| 84550 | LL176D | 4 Ounce Glass Clear | SE - Sediment |
| 84551 | LL176E | 4 Ounce Glass Clear | SE - Sediment |
| 84552 | LL176F | 125 Milliliter Glass | SE - Sediment |
| 84553 | LL176G | 4 Ounce Glass Clear | SE - Sediment |
| 84554 | LL176H | 125 Milliliter Glass | SE - Sediment |
| 84555 | LL176I | 125 Milliliter Glass | SE - Sediment |
| 84556 | LL176J | 125 Milliliter Glass | SE - Sediment |
| 84557 | LL176X | 60 Milliliter Glass Clear | SE - Sediment |
| 84558 | LL176Y | 125 Milliliter Glass | SE - Sediment |
| 84559 | LL176Z | 60 Milliliter Glass Clear | SE - Sediment |
| 84560 | LL1770 | 60 Milliliter Glass Clear | SE - Sediment |
| 84561 | LL1771 | 125 Milliliter Glass | SE - Sediment |
| 84562 | LL1773 | 60 Milliliter Glass Clear | SE - Sediment |
| 84563 | LL1774 | 60 Milliliter Glass Clear | SE - Sediment |
| 84564 | LL1775 | 60 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 84565 | LL1776 | 60 Milliliter Glass Clear | SE - Sediment |
| 84566 | LL1777 | 60 Milliliter Glass Clear | SE - Sediment |
| 84567 | LL1778 | 60 Milliliter Glass Clear | SE - Sediment |
| 84568 | LL1779 | 60 Milliliter Glass Clear | SE - Sediment |
| 84569 | LL177A | 60 Milliliter Glass Clear | SE - Sediment |
| 84570 | LL177B | 60 Milliliter Glass Clear | SE - Sediment |
| 84571 | LL177C | 60 Milliliter Glass Clear | SE - Sediment |
| 84572 | LL177D | 60 Milliliter Glass Clear | SE - Sediment |
| 84573 | LL177E | 60 Milliliter Glass Clear | SE - Sediment |
| 84574 | LL177F | 60 Milliliter Glass Clear | SE - Sediment |
| 84575 | LL177H | 60 Milliliter Glass Clear | SE - Sediment |
| 84576 | LL177I | 60 Milliliter Glass Clear | SE - Sediment |
| 84577 | LL177J | 60 Milliliter Glass Clear | SE - Sediment |
| 84578 | LL177K | 60 Milliliter Glass Clear | SE - Sediment |
| 84579 | LL177L | 60 Milliliter Glass Clear | SE - Sediment |
| 84580 | LL177M | 60 Milliliter Glass Clear | SE - Sediment |
| 84581 | LL177O | 125 Milliliter Glass | SE - Sediment |
| 84582 | LL177P | 125 Milliliter Glass | SE - Sediment |
| 84583 | LL177R | 60 Milliliter Glass Clear | SE - Sediment |
| 84584 | LL177S | 60 Milliliter Glass Clear | SE - Sediment |
| 84585 | LL177U | 125 Milliliter Glass | SE - Sediment |
| 84586 | LL177V | 125 Milliliter Glass | SE - Sediment |
| 84587 | LL1780 | 125 Milliliter Glass | SE - Sediment |
| 84588 | LL1781 | 125 Milliliter Glass | SE - Sediment |
| 84589 | LL1782 | 125 Milliliter Glass | SE - Sediment |
| 84590 | LL1785 | 125 Milliliter Glass | SE - Sediment |
| 84591 | LL1786 | 125 Milliliter Glass | SE - Sediment |
| 84592 | LL1787 | 125 Milliliter Glass | SE - Sediment |
| 84593 | LL1788 | 125 Milliliter Glass | SE - Sediment |
| 84594 | LL1789 | 125 Milliliter Glass | SE - Sediment |
| 84595 | LL178A | 125 Milliliter Glass | SE - Sediment |
| 84596 | LL178B | 125 Milliliter Glass | SE - Sediment |
| 84597 | LL178C | 125 Milliliter Glass | SE - Sediment |
| 84598 | LL178D | 125 Milliliter Glass | SE - Sediment |
| 84599 | LL178E | 125 Milliliter Glass | SE - Sediment |
| 84600 | LL178F | 125 Milliliter Glass | SE - Sediment |
| 84601 | LL178G | 125 Milliliter Glass | SE - Sediment |
| 84602 | LL178I | 125 Milliliter Glass | SE - Sediment |
| 84603 | LL178J | 125 Milliliter Glass | SE - Sediment |
| 84604 | LL178K | 125 Milliliter Glass | SE - Sediment |
| 84605 | LL178L | 125 Milliliter Glass | SE - Sediment |
| 84606 | LL178M | 125 Milliliter Glass | SE - Sediment |
| 84607 | LL178O | 125 Milliliter Glass | SE - Sediment |
| 84608 | LL178R | 125 Milliliter Glass | SE - Sediment |
| 84609 | LL178S | 125 Milliliter Glass | SE - Sediment |
| 84610 | LL178T | 125 Milliliter Glass | SE - Sediment |
| 84611 | LL178U | 125 Milliliter Glass | SE - Sediment |
| 84612 | LL178Y | 125 Milliliter Glass | SE - Sediment |
| 84613 | LL1791 | 125 Milliliter Glass | SE - Sediment |
| 84614 | LL1795 | 125 Milliliter Glass | SE - Sediment |
| 84615 | LL17A4 | 125 Milliliter Glass | SE - Sediment |
| 84616 | LL17AF | 125 Milliliter Glass | SE - Sediment |
| 84617 | LL17AO | 125 Milliliter Glass | SE - Sediment |
| 84618 | LL17AV | 125 Milliliter Glass | SE - Sediment |
| 84619 | LL17DS | 125 Milliliter Glass | SE - Sediment |
| 84620 | LL17DU | 125 Milliliter Glass | SE - Sediment |
| 84621 | LL17EC | 125 Milliliter Glass | SE - Sediment |
| 84622 | LL17ED | 125 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84623 | LL17EE | 125 Milliliter Glass | SE - Sediment |
| 84624 | LL17EF | 125 Milliliter Glass | SE - Sediment |
| 84625 | LL17EG | 125 Milliliter Glass | SE - Sediment |
| 84626 | LL17EH | 125 Milliliter Glass | SE - Sediment |
| 84627 | LL17EI | 125 Milliliter Glass | SE - Sediment |
| 84628 | LL17EJ | 125 Milliliter Glass | SE - Sediment |
| 84629 | LL17EK | 125 Milliliter Glass | SE - Sediment |
| 84630 | LL17EL | 125 Milliliter Glass | SE - Sediment |
| 84631 | LL17EM | 125 Milliliter Glass | SE - Sediment |
| 84632 | LL17EN | 125 Milliliter Glass | SE - Sediment |
| 84633 | LL17EO | 125 Milliliter Glass | SE - Sediment |
| 84634 | LL17EP | 125 Milliliter Glass | SE - Sediment |
| 84635 | LL17EQ | 125 Milliliter Glass | SE - Sediment |
| 84636 | LL17ER | 125 Milliliter Glass | SE - Sediment |
| 84637 | LL17ES | 125 Milliliter Glass | SE - Sediment |
| 84638 | LL17ET | 125 Milliliter Glass | SE - Sediment |
| 84639 | LL17EU | 125 Milliliter Glass | SE - Sediment |
| 84640 | LL17EV | 125 Milliliter Glass | SE - Sediment |
| 84641 | LL17EW | 125 Milliliter Glass | SE - Sediment |
| 84642 | LL17EY | 125 Milliliter Glass | SE - Sediment |
| 84643 | LL17EZ | 30 Milliliter Glass Clear | SE - Sediment |
| 84644 | LL17F0 | 30 Milliliter Glass Clear | SE - Sediment |
| 84645 | LL17F1 | 30 Milliliter Glass Clear | SE - Sediment |
| 84646 | LL17F2 | 30 Milliliter Glass Clear | SE - Sediment |
| 84647 | LL17F3 | 30 Milliliter Glass Clear | SE - Sediment |
| 84648 | LL17F4 | 30 Milliliter Glass Clear | SE - Sediment |
| 84649 | LL17F5 | 30 Milliliter Glass Clear | SE - Sediment |
| 84650 | LL17F6 | 30 Milliliter Glass Clear | SE - Sediment |
| 84651 | LL17F7 | 30 Milliliter Glass Clear | SE - Sediment |
| 84652 | LL17F8 | 30 Milliliter Glass Clear | SE - Sediment |
| 84653 | LL17F9 | 30 Milliliter Glass Clear | SE - Sediment |
| 84654 | LL17FA | 30 Milliliter Glass Clear | SE - Sediment |
| 84655 | LL17FB | 30 Milliliter Glass Clear | SE - Sediment |
| 84656 | LL17FC | 30 Milliliter Glass Clear | SE - Sediment |
| 84657 | LL17FD | 500 Milliliter Glass | SE - Sediment |
| 84658 | LL17FE | 500 Milliliter Glass | SE - Sediment |
| 84659 | LL17FF | 500 Milliliter Glass | SE - Sediment |
| 84660 | LL17FG | 500 Milliliter Glass | SE - Sediment |
| 84661 | LL17FH | 500 Milliliter Glass | SE - Sediment |
| 84662 | LL17FI | 500 Milliliter Glass | SE - Sediment |
| 84663 | LL17FJ | 500 Milliliter Glass | SE - Sediment |
| 84664 | LL17FK | 500 Milliliter Glass | SE - Sediment |
| 84665 | LL17FL | 500 Milliliter Glass | SE - Sediment |
| 84666 | LL17FM | 500 Milliliter Glass | SE - Sediment |
| 84667 | LL17FN | 500 Milliliter Glass | SE - Sediment |
| 84668 | LL17FO | 500 Milliliter Glass | SE - Sediment |
| 84669 | LL17FP | 500 Milliliter Glass | SE - Sediment |
| 84670 | LL17FQ | 500 Milliliter Glass | SE - Sediment |
| 84671 | LL17FR | 500 Milliliter Glass | SE - Sediment |
| 84672 | LL17FS | 500 Milliliter Glass | SE - Sediment |
| 84673 | LL17FT | 500 Milliliter Glass | SE - Sediment |
| 84674 | LL17FU | 500 Milliliter Glass | SE - Sediment |
| 84675 | LL17FV | 500 Milliliter Glass | SE - Sediment |
| 84676 | LL17FW | 500 Milliliter Glass | SE - Sediment |
| 84677 | LL17FX | 500 Milliliter Glass | SE - Sediment |
| 84678 | LL17FY | 500 Milliliter Glass | SE - Sediment |
| 84679 | LL17FZ | 500 Milliliter Glass | SE - Sediment |
| 84680 | LL17G0 | 500 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84681 | LL17G1 | 30 Milliliter Glass Clear | SE - Sediment |
| 84682 | LL17G2 | 30 Milliliter Glass Clear | SE - Sediment |
| 84683 | LL17G3 | 30 Milliliter Glass Clear | SE - Sediment |
| 84684 | LL17G4 | 30 Milliliter Glass Clear | SE - Sediment |
| 84685 | LL17G5 | 30 Milliliter Glass Clear | SE - Sediment |
| 84686 | LL17G6 | 30 Milliliter Glass Clear | SE - Sediment |
| 84687 | LL17G7 | 30 Milliliter Glass Clear | SE - Sediment |
| 84688 | LL17G8 | 30 Milliliter Glass Clear | SE - Sediment |
| 84689 | LL17G9 | 30 Milliliter Glass Clear | SE - Sediment |
| 84690 | LL17GA | 30 Milliliter Glass Clear | SE - Sediment |
| 84691 | LL17GB | 30 Milliliter Glass Clear | SE - Sediment |
| 84692 | LL17GC | 30 Milliliter Glass Clear | SE - Sediment |
| 84693 | LL17GD | 30 Milliliter Glass Clear | SE - Sediment |
| 84694 | LL17GE | 30 Milliliter Glass Clear | SE - Sediment |
| 84695 | LL17GF | 30 Milliliter Glass Clear | SE - Sediment |
| 84696 | LL17GG | 30 Milliliter Glass Clear | SE - Sediment |
| 84697 | LL17GH | 30 Milliliter Glass Clear | SE - Sediment |
| 84698 | LL17GI | 30 Milliliter Glass Clear | SE - Sediment |
| 84699 | LL17GJ | 30 Milliliter Glass Clear | SE - Sediment |
| 84700 | LL17GK | 30 Milliliter Glass Clear | SE - Sediment |
| 84701 | LL17GL | 30 Milliliter Glass Clear | SE - Sediment |
| 84702 | LL17GM | 30 Milliliter Glass Clear | SE - Sediment |
| 84703 | LL17GN | 30 Milliliter Glass Clear | SE - Sediment |
| 84704 | LL17GO | 125 Milliliter Glass | SE - Sediment |
| 84705 | LL17GP | 125 Milliliter Glass | SE - Sediment |
| 84706 | LL17GQ | 125 Milliliter Glass | SE - Sediment |
| 84707 | LL17GR | 125 Milliliter Glass | SE - Sediment |
| 84708 | LL17GS | 125 Milliliter Glass | SE - Sediment |
| 84709 | LL17GT | 125 Milliliter Glass | SE - Sediment |
| 84710 | LL17GU | 125 Milliliter Glass | SE - Sediment |
| 84711 | LL17GV | 125 Milliliter Glass | SE - Sediment |
| 84712 | LL17GW | 125 Milliliter Glass | SE - Sediment |
| 84713 | LL17GX | 125 Milliliter Glass | SE - Sediment |
| 84714 | LL17GY | 125 Milliliter Glass | SE - Sediment |
| 84715 | LL17GZ | 125 Milliliter Glass | SE - Sediment |
| 84716 | LL17H0 | 125 Milliliter Glass | SE - Sediment |
| 84717 | LL17H1 | 125 Milliliter Glass | SE - Sediment |
| 84718 | LL17H2 | 125 Milliliter Glass | SE - Sediment |
| 84719 | LL17H3 | 125 Milliliter Glass | SE - Sediment |
| 84720 | LL17H4 | 125 Milliliter Glass | SE - Sediment |
| 84721 | LL17H5 | 125 Milliliter Glass | SE - Sediment |
| 84722 | LL17H6 | 125 Milliliter Glass | SE - Sediment |
| 84723 | LL17H7 | 125 Milliliter Glass | SE - Sediment |
| 84724 | LL17H8 | 125 Milliliter Glass | SE - Sediment |
| 84725 | LL17H9 | 125 Milliliter Glass | SE - Sediment |
| 84726 | LL17HA | 125 Milliliter Glass | SE - Sediment |
| 84727 | LL17HB | 125 Milliliter Glass | SE - Sediment |
| 84728 | LL17HC | 125 Milliliter Glass | SE - Sediment |
| 84729 | LL17HD | 125 Milliliter Glass | SE - Sediment |
| 84730 | LL17HE | 125 Milliliter Glass | SE - Sediment |
| 84731 | LL17HF | 125 Milliliter Glass | SE - Sediment |
| 84732 | LL17HG | 125 Milliliter Glass | SE - Sediment |
| 84733 | LL17HH | 125 Milliliter Glass | SE - Sediment |
| 84734 | LL17HI | 125 Milliliter Glass | SE - Sediment |
| 84735 | LL17HJ | 125 Milliliter Glass | SE - Sediment |
| 84736 | LL17HK | 125 Milliliter Glass | SE - Sediment |
| 84737 | LL17HL | 125 Milliliter Glass | SE - Sediment |
| 84738 | LL17HM | 125 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84739 | LL17HN | 125 Milliliter Glass | SE - Sediment |
| 84740 | LL17HO | 125 Milliliter Glass | SE - Sediment |
| 84741 | LL17HP | 125 Milliliter Glass | SE - Sediment |
| 84742 | LL17HQ | 125 Milliliter Glass | SE - Sediment |
| 84743 | LL17HR | 125 Milliliter Glass | SE - Sediment |
| 84744 | LL17HS | 125 Milliliter Glass | SE - Sediment |
| 84745 | LL17HT | 125 Milliliter Glass | SE - Sediment |
| 84746 | LL17HU | 125 Milliliter Glass | SE - Sediment |
| 84747 | LL17HV | 125 Milliliter Glass | SE - Sediment |
| 84748 | LL17JQ | 125 Milliliter Glass | SE - Sediment |
| 84749 | LL17MC | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84750 | LL17MD | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84751 | LL17ME | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84752 | LL17MF | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84753 | LL17MG | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84754 | LL17MH | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84755 | LL17MI | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84756 | LL17MJ | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84757 | LL17MK | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84758 | LL17ML | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84759 | LL17MM | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84760 | LL17MN | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84761 | LL17MO | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84762 | LL17MP | 16 Ounce Whirlpack Bag | SE - Sediment |
| 84763 | LL17MQ | 500 Milliliter Glass | SE - Sediment |
| 84764 | LL17MR | 500 Milliliter Glass | SE - Sediment |
| 84765 | LL17MS | 500 Milliliter Glass | SE - Sediment |
| 84766 | LL17MU | 500 Milliliter Glass | SE - Sediment |
| 84767 | LL17MV | 500 Milliliter Glass | SE - Sediment |
| 84768 | LL17MW | 500 Milliliter Glass | SE - Sediment |
| 84769 | LL17MX | 500 Milliliter Glass | SE - Sediment |
| 84770 | LL17MY | 500 Milliliter Glass | SE - Sediment |
| 84771 | LL17N0 | 125 Milliliter Glass | SE - Sediment |
| 84772 | LL17N1 | 125 Milliliter Glass | SE - Sediment |
| 84773 | LL17N2 | 500 Milliliter Glass | SE - Sediment |
| 84774 | LL17N3 | 500 Milliliter Glass | SE - Sediment |
| 84775 | LL17N4 | 500 Milliliter Glass | SE - Sediment |
| 84776 | LL17N5 | 500 Milliliter Glass | SE - Sediment |
| 84777 | LL17N6 | 500 Milliliter Glass | SE - Sediment |
| 84778 | LL17N7 | 500 Milliliter Glass | SE - Sediment |
| 84779 | LL17N8 | 1 Liter Glass Clear | SE - Sediment |
| 84780 | LL17N9 | 125 Milliliter Glass | SE - Sediment |
| 84781 | LL17NA | 125 Milliliter Glass | SE - Sediment |
| 84782 | LL17NB | 125 Milliliter Glass | SE - Sediment |
| 84783 | LL17NC | 125 Milliliter Glass | SE - Sediment |
| 84784 | LL17ND | 125 Milliliter Glass | SE - Sediment |
| 84785 | LL17NE | 125 Milliliter Glass | SE - Sediment |
| 84786 | LL17NF | 125 Milliliter Glass | SE - Sediment |
| 84787 | LL17NG | 1 Liter Glass Clear | SE - Sediment |
| 84788 | LL17NH | 1 Liter Glass Clear | SE - Sediment |
| 84789 | LL17NI | 500 Milliliter Glass | SE - Sediment |
| 84790 | LL17NJ | 500 Milliliter Glass | SE - Sediment |
| 84791 | LL17NK | 500 Milliliter Glass | SE - Sediment |
| 84792 | LL17NL | 500 Milliliter Glass | SE - Sediment |
| 84793 | LL17NM | 500 Milliliter Glass | SE - Sediment |
| 84794 | LL17NN | 500 Milliliter Glass | SE - Sediment |
| 84795 | LL17NO | 500 Milliliter Glass | SE - Sediment |
| 84796 | LL17NP | 500 Milliliter Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84797 | LL17NQ | 500 Milliliter Glass | SE - Sediment |
| 84798 | LL17NR | 500 Milliliter Glass | SE - Sediment |
| 84799 | LL17NS | 500 Milliliter Glass | SE - Sediment |
| 84800 | LL17NT | 500 Milliliter Glass | SE - Sediment |
| 84801 | LL17NU | 500 Milliliter Glass | SE - Sediment |
| 84802 | LL17NV | 500 Milliliter Glass | SE - Sediment |
| 84803 | LL17NW | 500 Milliliter Glass | SE - Sediment |
| 84804 | LL17NX | 500 Milliliter Glass | SE - Sediment |
| 84805 | LL17NY | 500 Milliliter Glass | SE - Sediment |
| 84806 | LL17NZ | 500 Milliliter Glass | SE - Sediment |
| 84807 | LL17O0 | 500 Milliliter Glass | SE - Sediment |
| 84808 | LL17O1 | 500 Milliliter Glass | SE - Sediment |
| 84809 | LL17O2 | 500 Milliliter Glass | SE - Sediment |
| 84810 | LL17O3 | 500 Milliliter Glass | SE - Sediment |
| 84811 | LL17O4 | 500 Milliliter Glass | SE - Sediment |
| 84812 | LL17O5 | 500 Milliliter Glass | SE - Sediment |
| 84813 | LL17O6 | 500 Milliliter Glass | SE - Sediment |
| 84814 | LL17O7 | 500 Milliliter Glass | SE - Sediment |
| 84815 | LL17O8 | 500 Milliliter Glass | SE - Sediment |
| 84816 | LL17O9 | 500 Milliliter Glass | SE - Sediment |
| 84817 | LL17OA | 500 Milliliter Glass | SE - Sediment |
| 84818 | LL17OB | 500 Milliliter Glass | SE - Sediment |
| 84819 | LL17OC | 500 Milliliter Glass | SE - Sediment |
| 84820 | LLI1MT | 500 Milliliter Glass | SE - Sediment |
| 84821 | LS0CTL | 8 Ounce Glass Clear | SE - Sediment |
| 84822 | LS0CTM | 8 Ounce Glass Clear | SE - Sediment |
| 84823 | LS0DN0 | 4 Ounce Glass Clear | SE - Sediment |
| 84824 | LS0DQ7 | 4 Ounce Glass Clear | SE - Sediment |
| 84825 | LS0ESI | 16 Ounce Glass Clear | SE - Sediment |
| 84826 | LS0ESK | 16 Ounce Glass Clear | SE - Sediment |
| 84827 | LS0ESO | 16 Ounce Glass Clear | SE - Sediment |
| 84828 | LS0FQN | 4 Ounce Glass Clear | SE - Sediment |
| 84829 | LS0LOB | 20 Milliliter Glass Clear | SE - Sediment |
| 84830 | LS0LOC | 20 Milliliter Glass Clear | SE - Sediment |
| 84831 | LS0LOD | 20 Milliliter Glass Clear | SE - Sediment |
| 84832 | LS0LOE | 20 Milliliter Glass Clear | SE - Sediment |
| 84833 | LS0LU7 | 8 Ounce Glass Clear | SE - Sediment |
| 84834 | LS0LU9 | 8 Ounce Glass Clear | SE - Sediment |
| 84835 | LS0LUA | 8 Ounce Glass Clear | SE - Sediment |
| 84836 | LS0LUB | 8 Ounce Glass Clear | SE - Sediment |
| 84837 | LS0LUD | 8 Ounce Glass Clear | SE - Sediment |
| 84838 | LS0LUE | 8 Ounce Glass Clear | SE - Sediment |
| 84839 | LS0LUG | 8 Ounce Glass Clear | SE - Sediment |
| 84840 | LS0M2R | 8 Ounce Glass Clear | SE - Sediment |
| 84841 | LS0M9N | 8 Ounce Glass Clear | SE - Sediment |
| 84842 | LS0M9O | 8 Ounce Glass Clear | SE - Sediment |
| 84843 | LS0M9P | 8 Ounce Glass Clear | SE - Sediment |
| 84844 | LS0M9Q | 8 Ounce Glass Clear | SE - Sediment |
| 84845 | LS0M9R | 8 Ounce Glass Clear | SE - Sediment |
| 84846 | LS0M9S | 8 Ounce Glass Clear | SE - Sediment |
| 84847 | LS0M9T | 16 Ounce Glass Clear | SE - Sediment |
| 84848 | LS0M9U | 16 Ounce Glass Clear | SE - Sediment |
| 84849 | LS0M9V | 16 Ounce Glass Clear | SE - Sediment |
| 84850 | LS0M9W | 16 Ounce Glass Clear | SE - Sediment |
| 84851 | LS0M9Y | 16 Ounce Glass Clear | SE - Sediment |
| 84852 | LS0M9Z | 16 Ounce Glass Clear | SE - Sediment |
| 84853 | LS0MA0 | 4 Ounce Glass Clear | SE - Sediment |
| 84854 | LS0MA1 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84855 | LS0MA2 | 4 Ounce Glass Clear | SE - Sediment |
| 84856 | LS0MA3 | 16 Ounce Glass Clear | SE - Sediment |
| 84857 | LS0MA4 | 16 Ounce Glass | SE - Sediment |
| 84858 | LS0MA9 | 16 Ounce Glass Clear | SE - Sediment |
| 84859 | LS0MAV | 16 Ounce Glass Clear | SE - Sediment |
| 84860 | LS0MAW | 16 Ounce Glass Clear | SE - Sediment |
| 84861 | LS0MAX | 16 Ounce Glass Clear | SE - Sediment |
| 84862 | LS0MAY | 16 Ounce Glass Clear | SE - Sediment |
| 84863 | LS0MAZ | 16 Ounce Glass Clear | SE - Sediment |
| 84864 | LS0MB0 | 8 Ounce Glass Clear | SE - Sediment |
| 84865 | LS0MB1 | 8 Ounce Glass Clear | SE - Sediment |
| 84866 | LS0MB2 | 8 Ounce Glass Clear | SE - Sediment |
| 84867 | LS0MB3 | 8 Ounce Glass Clear | SE - Sediment |
| 84868 | LS0MB4 | 8 Ounce Glass Clear | SE - Sediment |
| 84869 | LS0MB5 | 8 Ounce Glass Clear | SE - Sediment |
| 84870 | LS0MB6 | 16 Ounce Glass Clear | SE - Sediment |
| 84871 | LS0MB7 | 8 Ounce Glass Clear | SE - Sediment |
| 84872 | LS0MB8 | 8 Ounce Glass Clear | SE - Sediment |
| 84873 | LS0MBI | 8 Ounce Glass Clear | SE - Sediment |
| 84874 | LS0MBJ | 8 Ounce Glass Clear | SE - Sediment |
| 84875 | LS0MBK | 8 Ounce Glass Clear | SE - Sediment |
| 84876 | LS0MBL | 8 Ounce Glass Clear | SE - Sediment |
| 84877 | LS0MBM | 8 Ounce Glass Clear | SE - Sediment |
| 84878 | LS0MBN | 8 Ounce Glass Clear | SE - Sediment |
| 84879 | LS0MBO | 8 Ounce Glass Clear | SE - Sediment |
| 84880 | LS0MBP | 8 Ounce Glass Clear | SE - Sediment |
| 84881 | LS0MBQ | 8 Ounce Glass Clear | SE - Sediment |
| 84882 | LS0MBR | 8 Ounce Glass Clear | SE - Sediment |
| 84883 | LS0MBS | 8 Ounce Glass Clear | SE - Sediment |
| 84884 | LS0MBT | 8 Ounce Glass Clear | SE - Sediment |
| 84885 | LS0MBU | 8 Ounce Glass Clear | SE - Sediment |
| 84886 | LS0MBV | 8 Ounce Glass Clear | SE - Sediment |
| 84887 | LS0MBW | 8 Ounce Glass Clear | SE - Sediment |
| 84888 | LS0MBX | 8 Ounce Glass Clear | SE - Sediment |
| 84889 | LS0MBY | 8 Ounce Glass Clear | SE - Sediment |
| 84890 | LS0MBZ | 8 Ounce Glass Clear | SE - Sediment |
| 84891 | LS0MC0 | 8 Ounce Glass Clear | SE - Sediment |
| 84892 | LS0MC1 | 8 Ounce Glass Clear | SE - Sediment |
| 84893 | LS0N7G | 40 Milliliter Glass Clear | SE - Sediment |
| 84894 | LS0N7H | 40 Milliliter Glass Clear | SE - Sediment |
| 84895 | LS0N7I | 40 Milliliter Glass Clear | SE - Sediment |
| 84896 | LS0N7J | 40 Milliliter Glass Clear | SE - Sediment |
| 84897 | LS0N7K | 40 Milliliter Glass Clear | SE - Sediment |
| 84898 | LS0N7L | 40 Milliliter Glass Clear | SE - Sediment |
| 84899 | LS0N7M | 40 Milliliter Glass Clear | SE - Sediment |
| 84900 | LS0N7N | 40 Milliliter Glass Clear | SE - Sediment |
| 84901 | LS0NW0 | 125 Milliliter Glass Amber | SE - Sediment |
| 84902 | LS0NW1 | 125 Milliliter Glass Amber | SE - Sediment |
| 84903 | LS0NW2 | 125 Milliliter Glass Amber | SE - Sediment |
| 84904 | LS0NW3 | 125 Milliliter Glass Amber | SE - Sediment |
| 84905 | LS0NW4 | 4 Ounce Glass Clear | SE - Sediment |
| 84906 | LS0NW5 | 4 Ounce Glass Clear | SE - Sediment |
| 84907 | LS0NW8 | 4 Ounce Glass Clear | SE - Sediment |
| 84908 | LS0NW9 | 4 Ounce Glass Clear | SE - Sediment |
| 84909 | LS0NWA | 4 Ounce Glass Clear | SE - Sediment |
| 84910 | LS0NWB | 4 Ounce Glass Clear | SE - Sediment |
| 84911 | LS0NWC | 4 Ounce Glass Clear | SE - Sediment |
| 84912 | LS0NWD | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84913 | LS0NWE | 4 Ounce Glass Clear | SE - Sediment |
| 84914 | LS0NWF | 4 Ounce Glass Clear | SE - Sediment |
| 84915 | LS0NWG | 8 Ounce Glass Clear | SE - Sediment |
| 84916 | LS0NWH | 8 Ounce Glass Clear | SE - Sediment |
| 84917 | LS0NWI | 8 Ounce Glass Clear | SE - Sediment |
| 84918 | LS0NWJ | 8 Ounce Glass Clear | SE - Sediment |
| 84919 | LS0NWK | 8 Ounce Glass Clear | SE - Sediment |
| 84920 | LS0NWL | 8 Ounce Glass Clear | SE - Sediment |
| 84921 | LS0NWM | 8 Ounce Glass Clear | SE - Sediment |
| 84922 | LS0NWN | 8 Ounce Glass Clear | SE - Sediment |
| 84923 | LS0NWO | 4 Ounce Glass Clear | SE - Sediment |
| 84924 | LS0NWP | 4 Ounce Glass Clear | SE - Sediment |
| 84925 | LS0NXW | 8 Ounce Glass Clear | SE - Sediment |
| 84926 | LS0NXY | 8 Ounce Glass Clear | SE - Sediment |
| 84927 | LS0NXZ | 8 Ounce Glass Clear | SE - Sediment |
| 84928 | LS0NY0 | 8 Ounce Glass Clear | SE - Sediment |
| 84929 | LS0NY1 | 8 Ounce Glass Clear | SE - Sediment |
| 84930 | LS0NY2 | 8 Ounce Glass Clear | SE - Sediment |
| 84931 | LS0NY3 | 8 Ounce Glass Clear | SE - Sediment |
| 84932 | LS0NY5 | 8 Ounce Glass Clear | SE - Sediment |
| 84933 | LS0NY6 | 8 Ounce Glass Clear | SE - Sediment |
| 84934 | LS0NY7 | 8 Ounce Glass Clear | SE - Sediment |
| 84935 | LS0NY8 | 8 Ounce Glass Clear | SE - Sediment |
| 84936 | LS0NY9 | 8 Ounce Glass Clear | SE - Sediment |
| 84937 | LS0NYA | 8 Ounce Glass Clear | SE - Sediment |
| 84938 | LS0NYB | 8 Ounce Glass Clear | SE - Sediment |
| 84939 | LS0NYC | 8 Ounce Glass Clear | SE - Sediment |
| 84940 | LS0NYD | 8 Ounce Glass Clear | SE - Sediment |
| 84941 | LS0NYF | 8 Ounce Glass Clear | SE - Sediment |
| 84942 | LS0NYG | 8 Ounce Glass Clear | SE - Sediment |
| 84943 | LS0NYK | 8 Ounce Glass Clear | SE - Sediment |
| 84944 | LS0NYL | 8 Ounce Glass Clear | SE - Sediment |
| 84945 | LS0NYM | 8 Ounce Glass Clear | SE - Sediment |
| 84946 | LS0NYN | 8 Ounce Glass Clear | SE - Sediment |
| 84947 | LS0NYO | 8 Ounce Glass Clear | SE - Sediment |
| 84948 | LS0NYP | 8 Ounce Glass Clear | SE - Sediment |
| 84949 | LS0NYQ | 8 Ounce Glass Clear | SE - Sediment |
| 84950 | LS0NYR | 8 Ounce Glass Clear | SE - Sediment |
| 84951 | LS0NYS | 8 Ounce Glass Clear | SE - Sediment |
| 84952 | LS0NYT | 8 Ounce Glass Clear | SE - Sediment |
| 84953 | LS0NYU | 8 Ounce Glass Clear | SE - Sediment |
| 84954 | LS0NYV | 8 Ounce Glass Clear | SE - Sediment |
| 84955 | LS0OF7 | 16 Ounce Glass Clear | SE - Sediment |
| 84956 | LS0OF9 | 16 Ounce Glass Clear | SE - Sediment |
| 84957 | LS0OG4 | 16 Ounce Glass Clear | SE - Sediment |
| 84958 | LS0OGW | 16 Ounce Glass Clear | SE - Sediment |
| 84959 | LS0OGY | 16 Ounce Glass Clear | SE - Sediment |
| 84960 | LS0OGZ | 16 Ounce Glass Clear | SE - Sediment |
| 84961 | LS0OH0 | 8 Ounce Glass Clear | SE - Sediment |
| 84962 | LS0OH1 | 8 Ounce Glass Clear | SE - Sediment |
| 84963 | LS0OH2 | 8 Ounce Glass Clear | SE - Sediment |
| 84964 | LS0OH3 | 8 Ounce Glass Clear | SE - Sediment |
| 84965 | LS0OH4 | 8 Ounce Glass Clear | SE - Sediment |
| 84966 | LS0OH5 | 8 Ounce Glass Clear | SE - Sediment |
| 84967 | LS0OH6 | 8 Ounce Glass Clear | SE - Sediment |
| 84968 | LS0OH7 | 8 Ounce Glass Clear | SE - Sediment |
| 84969 | LS0OH8 | 8 Ounce Glass Clear | SE - Sediment |
| 84970 | LS0OH9 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 84971 | LS0OHA | 8 Ounce Glass Clear | SE - Sediment |
| 84972 | LS0OHB | 8 Ounce Glass Clear | SE - Sediment |
| 84973 | LS0OHC | 8 Ounce Glass Clear | SE - Sediment |
| 84974 | LS0OHD | 8 Ounce Glass Clear | SE - Sediment |
| 84975 | LS0OHE | 8 Ounce Glass Clear | SE - Sediment |
| 84976 | LS0OHF | 8 Ounce Glass Clear | SE - Sediment |
| 84977 | LS0OHG | 8 Ounce Glass Clear | SE - Sediment |
| 84978 | LS0OHH | 8 Ounce Glass Clear | SE - Sediment |
| 84979 | LS0OHI | 8 Ounce Glass Clear | SE - Sediment |
| 84980 | LS0OHJ | 8 Ounce Glass Clear | SE - Sediment |
| 84981 | LS0OHN | 8 Ounce Glass Clear | SE - Sediment |
| 84982 | LS0OHO | 8 Ounce Glass Clear | SE - Sediment |
| 84983 | LS0OHP | 8 Ounce Glass Clear | SE - Sediment |
| 84984 | LS0OHQ | 8 Ounce Glass Clear | SE - Sediment |
| 84985 | LS0OHR | 8 Ounce Glass Clear | SE - Sediment |
| 84986 | LS0OHS | 8 Ounce Glass Clear | SE - Sediment |
| 84987 | LS0OHT | 8 Ounce Glass Clear | SE - Sediment |
| 84988 | LS0OHU | 8 Ounce Glass Clear | SE - Sediment |
| 84989 | LS0OHV | 8 Ounce Glass Clear | SE - Sediment |
| 84990 | LS0OHW | 8 Ounce Glass Clear | SE - Sediment |
| 84991 | LS0OHX | 8 Ounce Glass Clear | SE - Sediment |
| 84992 | LS0OHY | 8 Ounce Glass Clear | SE - Sediment |
| 84993 | LS0OHZ | 8 Ounce Glass Clear | SE - Sediment |
| 84994 | LS0OI0 | 8 Ounce Glass Clear | SE - Sediment |
| 84995 | LS0OI1 | 8 Ounce Glass Clear | SE - Sediment |
| 84996 | LS0OI2 | 8 Ounce Glass Clear | SE - Sediment |
| 84997 | LS0OI3 | 8 Ounce Glass Clear | SE - Sediment |
| 84998 | LS0OI4 | 8 Ounce Glass Clear | SE - Sediment |
| 84999 | LS0OI5 | 8 Ounce Glass Clear | SE - Sediment |
| 85000 | LS0OI6 | 8 Ounce Glass Clear | SE - Sediment |
| 85001 | LS0OI7 | 8 Ounce Glass Clear | SE - Sediment |
| 85002 | LS0OI8 | 8 Ounce Glass Clear | SE - Sediment |
| 85003 | LS0OI9 | 8 Ounce Glass Clear | SE - Sediment |
| 85004 | LS0OIA | 8 Ounce Glass Clear | SE - Sediment |
| 85005 | LS0OIB | 8 Ounce Glass Clear | SE - Sediment |
| 85006 | LS0OIC | 8 Ounce Glass Clear | SE - Sediment |
| 85007 | LS0OID | 8 Ounce Glass Clear | SE - Sediment |
| 85008 | LS0OIP | 8 Ounce Glass Clear | SE - Sediment |
| 85009 | LS0OIQ | 8 Ounce Glass Clear | SE - Sediment |
| 85010 | LS0OIR | 8 Ounce Glass Clear | SE - Sediment |
| 85011 | LS0OIS | 8 Ounce Glass Clear | SE - Sediment |
| 85012 | LS0OIT | 8 Ounce Glass Clear | SE - Sediment |
| 85013 | LS0OIU | 8 Ounce Glass Clear | SE - Sediment |
| 85014 | LS0OIV | 8 Ounce Glass Clear | SE - Sediment |
| 85015 | LS0OIW | 8 Ounce Glass Clear | SE - Sediment |
| 85016 | LS0OIX | 8 Ounce Glass Clear | SE - Sediment |
| 85017 | LS0OIY | 8 Ounce Glass Clear | SE - Sediment |
| 85018 | LS0OIZ | 8 Ounce Glass Clear | SE - Sediment |
| 85019 | LS0OJ0 | 8 Ounce Glass Clear | SE - Sediment |
| 85020 | LS0OJM | 8 Ounce Glass Clear | SE - Sediment |
| 85021 | LS0OJN | 8 Ounce Glass Clear | SE - Sediment |
| 85022 | LS0OJO | 8 Ounce Glass Clear | SE - Sediment |
| 85023 | LS0OJP | 8 Ounce Glass Clear | SE - Sediment |
| 85024 | LS0OJQ | 8 Ounce Glass Clear | SE - Sediment |
| 85025 | LS0OJR | 8 Ounce Glass Clear | SE - Sediment |
| 85026 | LS0OJS | 8 Ounce Glass Clear | SE - Sediment |
| 85027 | LS0OJT | 8 Ounce Glass Clear | SE - Sediment |
| 85028 | LS0OJU | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85029 | LS0OJV | 8 Ounce Glass Clear | SE - Sediment |
| 85030 | LS0ONU | 16 Ounce Glass | SE - Sediment |
| 85031 | LS0ONV | 16 Ounce Glass | SE - Sediment |
| 85032 | LS0ONW | 16 Ounce Glass | SE - Sediment |
| 85033 | LS0ONX | 16 Ounce Glass | SE - Sediment |
| 85034 | LS0PCU | 8 Ounce Glass Clear | SE - Sediment |
| 85035 | LS0PCV | 4 Ounce Glass Clear | SE - Sediment |
| 85036 | LS0PCW | 4 Ounce Glass Clear | SE - Sediment |
| 85037 | LS0PCX | 4 Ounce Glass Clear | SE - Sediment |
| 85038 | LS0PCY | 4 Ounce Glass Clear | SE - Sediment |
| 85039 | LS0PCZ | 8 Ounce Glass Clear | SE - Sediment |
| 85040 | LS0PD0 | 4 Ounce Glass Clear | SE - Sediment |
| 85041 | LS0PD1 | 4 Ounce Glass Clear | SE - Sediment |
| 85042 | LS0PD2 | 4 Ounce Glass Clear | SE - Sediment |
| 85043 | LS0PD3 | 4 Ounce Glass Clear | SE - Sediment |
| 85044 | LS0PD4 | 4 Ounce Glass Clear | SE - Sediment |
| 85045 | LS0PD5 | 4 Ounce Glass Clear | SE - Sediment |
| 85046 | LS0PD6 | 4 Ounce Glass Clear | SE - Sediment |
| 85047 | LS0PD7 | 4 Ounce Glass Clear | SE - Sediment |
| 85048 | LS0PD8 | 8 Ounce Glass Clear | SE - Sediment |
| 85049 | LS0PD9 | 8 Ounce Glass Clear | SE - Sediment |
| 85050 | LS0PDA | 4 Ounce Glass Clear | SE - Sediment |
| 85051 | LS0PDB | 4 Ounce Glass Clear | SE - Sediment |
| 85052 | LS0PDC | 4 Ounce Glass Clear | SE - Sediment |
| 85053 | LS0PDD | 4 Ounce Glass Clear | SE - Sediment |
| 85054 | LS0PDE | 4 Ounce Glass Clear | SE - Sediment |
| 85055 | LS0PDF | 4 Ounce Glass Clear | SE - Sediment |
| 85056 | LS0PDG | 4 Ounce Glass Clear | SE - Sediment |
| 85057 | LS0PDH | 4 Ounce Glass Clear | SE - Sediment |
| 85058 | LS0PDI | 8 Ounce Glass Clear | SE - Sediment |
| 85059 | LS0PH6 | 8 Ounce Glass Clear | SE - Sediment |
| 85060 | LS0PH7 | 8 Ounce Glass Clear | SE - Sediment |
| 85061 | LS0PH8 | 8 Ounce Glass Clear | SE - Sediment |
| 85062 | LS0PH9 | 8 Ounce Glass Clear | SE - Sediment |
| 85063 | LS0PHA | 8 Ounce Glass Clear | SE - Sediment |
| 85064 | LS0PHB | 8 Ounce Glass Clear | SE - Sediment |
| 85065 | LS0PHC | 8 Ounce Glass Clear | SE - Sediment |
| 85066 | LS0PHD | 8 Ounce Glass Clear | SE - Sediment |
| 85067 | LS0PHE | 8 Ounce Glass Clear | SE - Sediment |
| 85068 | LS0PHF | 8 Ounce Glass Clear | SE - Sediment |
| 85069 | LS0PHG | 8 Ounce Glass Clear | SE - Sediment |
| 85070 | LS0PHH | 8 Ounce Glass Clear | SE - Sediment |
| 85071 | LS0PHJ | 8 Ounce Glass Clear | SE - Sediment |
| 85072 | LS0PHK | 8 Ounce Glass Clear | SE - Sediment |
| 85073 | LS0PHL | 8 Ounce Glass Clear | SE - Sediment |
| 85074 | LS0PHM | 8 Ounce Glass Clear | SE - Sediment |
| 85075 | LS0PHN | 8 Ounce Glass Clear | SE - Sediment |
| 85076 | LS0PHO | 8 Ounce Glass Clear | SE - Sediment |
| 85077 | LS0PHP | 8 Ounce Glass Clear | SE - Sediment |
| 85078 | LS0PHQ | 8 Ounce Glass Clear | SE - Sediment |
| 85079 | LS0PHR | 8 Ounce Glass Clear | SE - Sediment |
| 85080 | LS0PHU | 8 Ounce Glass Clear | SE - Sediment |
| 85081 | LS0PHV | 8 Ounce Glass Clear | SE - Sediment |
| 85082 | LS0PHW | 8 Ounce Glass Clear | SE - Sediment |
| 85083 | LS0PHX | 8 Ounce Glass Clear | SE - Sediment |
| 85084 | LS0PHY | 8 Ounce Glass Clear | SE - Sediment |
| 85085 | LS0PHZ | 8 Ounce Glass Clear | SE - Sediment |
| 85086 | LS0PI0 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 85087 | LS0PI1 | 8 Ounce Glass Clear | SE - Sediment |
| 85088 | LS0PI2 | 8 Ounce Glass Clear | SE - Sediment |
| 85089 | LS0PI3 | 8 Ounce Glass Clear | SE - Sediment |
| 85090 | LS0PI4 | 8 Ounce Glass Clear | SE - Sediment |
| 85091 | LS0PI5 | 8 Ounce Glass Clear | SE - Sediment |
| 85092 | LS0PI6 | 8 Ounce Glass Clear | SE - Sediment |
| 85093 | LS0PI7 | 8 Ounce Glass Clear | SE - Sediment |
| 85094 | LS0PIE | 8 Ounce Glass Clear | SE - Sediment |
| 85095 | LS0PIF | 8 Ounce Glass Clear | SE - Sediment |
| 85096 | LS0PIG | 8 Ounce Glass Clear | SE - Sediment |
| 85097 | LS0PIH | 8 Ounce Glass Clear | SE - Sediment |
| 85098 | LS0PIP | 8 Ounce Glass Clear | SE - Sediment |
| 85099 | LS0PIQ | 8 Ounce Glass Clear | SE - Sediment |
| 85100 | LS0PIR | 8 Ounce Glass Clear | SE - Sediment |
| 85101 | LS0PIS | 8 Ounce Glass Clear | SE - Sediment |
| 85102 | LS0PIT | 8 Ounce Glass Clear | SE - Sediment |
| 85103 | LS0PIV | 4 Ounce Glass Clear | SE - Sediment |
| 85104 | LS0PIW | 4 Ounce Glass Clear | SE - Sediment |
| 85105 | LS0PIX | 4 Ounce Glass Clear | SE - Sediment |
| 85106 | LS0PIY | 4 Ounce Glass Clear | SE - Sediment |
| 85107 | LS0PIZ | 4 Ounce Glass Clear | SE - Sediment |
| 85108 | LS0PJ0 | 4 Ounce Glass Clear | SE - Sediment |
| 85109 | LS0PJ1 | 4 Ounce Glass Clear | SE - Sediment |
| 85110 | LS0PJ2 | 4 Ounce Glass Clear | SE - Sediment |
| 85111 | LS0PJ3 | 4 Ounce Glass Clear | SE - Sediment |
| 85112 | LS0PJ4 | 4 Ounce Glass Clear | SE - Sediment |
| 85113 | LS0PJ5 | 4 Ounce Glass Clear | SE - Sediment |
| 85114 | LS0PJ6 | 4 Ounce Glass Clear | SE - Sediment |
| 85115 | LS0PJ7 | 4 Ounce Glass Clear | SE - Sediment |
| 85116 | LS0PJW | 4 Ounce Glass Clear | SE - Sediment |
| 85117 | LS0PJX | 4 Ounce Glass Clear | SE - Sediment |
| 85118 | LS0PJY | 4 Ounce Glass Clear | SE - Sediment |
| 85119 | LS0PJZ | 4 Ounce Glass Clear | SE - Sediment |
| 85120 | LS0PK0 | 4 Ounce Glass Clear | SE - Sediment |
| 85121 | LS0PK1 | 4 Ounce Glass Clear | SE - Sediment |
| 85122 | LS0PK2 | 4 Ounce Glass Clear | SE - Sediment |
| 85123 | LS0PK3 | 4 Ounce Glass Clear | SE - Sediment |
| 85124 | LS0PK4 | 4 Ounce Glass Clear | SE - Sediment |
| 85125 | LS0PK6 | 4 Ounce Glass Clear | SE - Sediment |
| 85126 | LS0PK7 | 4 Ounce Glass Clear | SE - Sediment |
| 85127 | LS0PK8 | 4 Ounce Glass Clear | SE - Sediment |
| 85128 | LS0PK9 | 4 Ounce Glass Clear | SE - Sediment |
| 85129 | LS0PKA | 4 Ounce Glass Clear | SE - Sediment |
| 85130 | LS0PKB | 4 Ounce Glass Clear | SE - Sediment |
| 85131 | LS0PKC | 4 Ounce Glass Clear | SE - Sediment |
| 85132 | LS0PKD | 4 Ounce Glass Clear | SE - Sediment |
| 85133 | LS0PKE | 4 Ounce Glass Clear | SE - Sediment |
| 85134 | LS0PKF | 4 Ounce Glass Clear | SE - Sediment |
| 85135 | LS0PMO | 4 Ounce Glass Clear | SE - Sediment |
| 85136 | LS0PMP | 4 Ounce Glass Clear | SE - Sediment |
| 85137 | LS0PMQ | 4 Ounce Glass Clear | SE - Sediment |
| 85138 | LS0PMR | 4 Ounce Glass Clear | SE - Sediment |
| 85139 | LS0PMS | 4 Ounce Glass Clear | SE - Sediment |
| 85140 | LS0PMT | 4 Ounce Glass Clear | SE - Sediment |
| 85141 | LS0PMU | 4 Ounce Glass Clear | SE - Sediment |
| 85142 | LS0PMV | 4 Ounce Glass Clear | SE - Sediment |
| 85143 | LS0TE3 | 8 Ounce Glass Clear | SE - Sediment |
| 85144 | LS0TE4 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85145 | LS0TE5 | 8 Ounce Glass Clear | SE - Sediment |
| 85146 | LS0TE6 | 8 Ounce Glass Clear | SE - Sediment |
| 85147 | LS0TE7 | 8 Ounce Glass Clear | SE - Sediment |
| 85148 | LS0TE8 | 8 Ounce Glass Clear | SE - Sediment |
| 85149 | LS0TE9 | 8 Ounce Glass Clear | SE - Sediment |
| 85150 | LS0TEA | 8 Ounce Glass Clear | SE - Sediment |
| 85151 | LS0TEB | 8 Ounce Glass Clear | SE - Sediment |
| 85152 | LS0TEC | 8 Ounce Glass Clear | SE - Sediment |
| 85153 | LS0TED | 8 Ounce Glass Clear | SE - Sediment |
| 85154 | LS0TEE | 8 Ounce Glass Clear | SE - Sediment |
| 85155 | LS0TEF | 8 Ounce Glass Clear | SE - Sediment |
| 85156 | LS0TEG | 8 Ounce Glass Clear | SE - Sediment |
| 85157 | LS0TEH | 8 Ounce Glass Clear | SE - Sediment |
| 85158 | LS0TEI | 8 Ounce Glass Clear | SE - Sediment |
| 85159 | LS0TEJ | 8 Ounce Glass Clear | SE - Sediment |
| 85160 | LS0TEK | 4 Ounce Glass Clear | SE - Sediment |
| 85161 | LS0TEL | 4 Ounce Glass Clear | SE - Sediment |
| 85162 | LS0TEM | 4 Ounce Glass Clear | SE - Sediment |
| 85163 | LS0TEN | 4 Ounce Glass Clear | SE - Sediment |
| 85164 | LS0TEO | 4 Ounce Glass Clear | SE - Sediment |
| 85165 | LS0TEX | 4 Ounce Glass Clear | SE - Sediment |
| 85166 | LS0TEY | 4 Ounce Glass Clear | SE - Sediment |
| 85167 | LS0TEZ | 4 Ounce Glass Clear | SE - Sediment |
| 85168 | LS0TF0 | 8 Ounce Glass Clear | SE - Sediment |
| 85169 | LS0TF1 | 8 Ounce Glass Clear | SE - Sediment |
| 85170 | LS0TF2 | 8 Ounce Glass Clear | SE - Sediment |
| 85171 | LS0TFH | 8 Ounce Glass Clear | SE - Sediment |
| 85172 | LS0TFO | 8 Ounce Glass Clear | SE - Sediment |
| 85173 | LS0TFS | 8 Ounce Glass Clear | SE - Sediment |
| 85174 | LS0TFU | 4 Ounce Glass Clear | SE - Sediment |
| 85175 | LS0TFV | 4 Ounce Glass Clear | SE - Sediment |
| 85176 | LS0TFX | 4 Ounce Glass Clear | SE - Sediment |
| 85177 | LS0TGH | 16 Ounce Glass Clear | SE - Sediment |
| 85178 | LS0TGI | 4 Ounce Glass Clear | SE - Sediment |
| 85179 | LS0TGJ | 16 Ounce Glass Clear | SE - Sediment |
| 85180 | LS0TGK | 4 Ounce Glass Clear | SE - Sediment |
| 85181 | LS0TGL | 4 Ounce Glass Clear | SE - Sediment |
| 85182 | LS0TGM | 4 Ounce Glass Clear | SE - Sediment |
| 85183 | LS0TGN | 4 Ounce Glass Clear | SE - Sediment |
| 85184 | LS0TGO | 4 Ounce Glass Clear | SE - Sediment |
| 85185 | LS0TGP | 4 Ounce Glass Clear | SE - Sediment |
| 85186 | LS0TGQ | 4 Ounce Glass Clear | SE - Sediment |
| 85187 | LS0TGR | 4 Ounce Glass Clear | SE - Sediment |
| 85188 | LS0TGS | 4 Ounce Glass Clear | SE - Sediment |
| 85189 | LS0TGT | 4 Ounce Glass Clear | SE - Sediment |
| 85190 | LS0TGU | 4 Ounce Glass Clear | SE - Sediment |
| 85191 | LS0TGV | 4 Ounce Glass Clear | SE - Sediment |
| 85192 | LS0TGW | 4 Ounce Glass Clear | SE - Sediment |
| 85193 | LS0TGX | 4 Ounce Glass Clear | SE - Sediment |
| 85194 | LS0TGY | 4 Ounce Glass Clear | SE - Sediment |
| 85195 | LS0TGZ | 4 Ounce Glass Clear | SE - Sediment |
| 85196 | LS0TH0 | 4 Ounce Glass Clear | SE - Sediment |
| 85197 | LS0TH1 | 4 Ounce Glass Clear | SE - Sediment |
| 85198 | LS0TH2 | 4 Ounce Glass Clear | SE - Sediment |
| 85199 | LS0TH3 | 4 Ounce Glass Clear | SE - Sediment |
| 85200 | LS0TH4 | 4 Ounce Glass Clear | SE - Sediment |
| 85201 | LS0TH5 | 4 Ounce Glass Clear | SE - Sediment |
| 85202 | LS0TH6 | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85203 | LS0TH7 | 4 Ounce Glass Clear | SE - Sediment |
| 85204 | LS0TH8 | 8 Ounce Glass Clear | SE - Sediment |
| 85205 | LS0THA | 8 Ounce Glass Clear | SE - Sediment |
| 85206 | LS0THC | 8 Ounce Glass Clear | SE - Sediment |
| 85207 | LS0THF | 4 Ounce Glass Clear | SE - Sediment |
| 85208 | LS0THG | 4 Ounce Glass Clear | SE - Sediment |
| 85209 | LS0THJ | 4 Ounce Glass Clear | SE - Sediment |
| 85210 | LS0THK | 4 Ounce Glass Clear | SE - Sediment |
| 85211 | LS0THY | 4 Ounce Glass Clear | SE - Sediment |
| 85212 | LS0TI0 | 4 Ounce Glass Clear | SE - Sediment |
| 85213 | LS0TI2 | 4 Ounce Glass Clear | SE - Sediment |
| 85214 | LS0TI4 | 4 Ounce Glass Clear | SE - Sediment |
| 85215 | LS0TI9 | 16 Ounce Glass Clear | SE - Sediment |
| 85216 | LS0TIA | 4 Ounce Glass Clear | SE - Sediment |
| 85217 | LS0TID | 16 Ounce Glass Clear | SE - Sediment |
| 85218 | LS0TIE | 4 Ounce Glass Clear | SE - Sediment |
| 85219 | LS0TIW | 4 Ounce Glass Clear | SE - Sediment |
| 85220 | LS0TJ2 | 8 Ounce Glass Clear | SE - Sediment |
| 85221 | LS0TJ3 | 8 Ounce Glass Clear | SE - Sediment |
| 85222 | LS0TJ4 | 8 Ounce Glass Clear | SE - Sediment |
| 85223 | LS0TJ5 | 8 Ounce Glass Clear | SE - Sediment |
| 85224 | LS0TJ6 | 4 Ounce Glass Clear | SE - Sediment |
| 85225 | LS0TJ8 | 16 Ounce Glass Clear | SE - Sediment |
| 85226 | LS0TJ9 | 16 Ounce Glass Clear | SE - Sediment |
| 85227 | LS0TJA | 16 Ounce Glass Clear | SE - Sediment |
| 85228 | LS0TJB | 16 Ounce Glass Clear | SE - Sediment |
| 85229 | LS0TJC | 16 Ounce Glass Clear | SE - Sediment |
| 85230 | LS0TJD | 16 Ounce Glass Clear | SE - Sediment |
| 85231 | LS0TJE | 8 Ounce Glass Clear | SE - Sediment |
| 85232 | LS0TJG | 8 Ounce Glass Clear | SE - Sediment |
| 85233 | LS0TJH | 8 Ounce Glass Clear | SE - Sediment |
| 85234 | LS0TJI | 8 Ounce Glass Clear | SE - Sediment |
| 85235 | LS0TJN | 8 Ounce Glass Clear | SE - Sediment |
| 85236 | LS0TJO | 8 Ounce Glass Clear | SE - Sediment |
| 85237 | LS0TK0 | 4 Ounce Glass Clear | SE - Sediment |
| 85238 | LS0TK1 | 4 Ounce Glass Clear | SE - Sediment |
| 85239 | LS0TK2 | 4 Ounce Glass Clear | SE - Sediment |
| 85240 | LS0TK3 | 4 Ounce Glass Clear | SE - Sediment |
| 85241 | LS0TK4 | 4 Ounce Glass Clear | SE - Sediment |
| 85242 | LS0TK5 | 4 Ounce Glass Clear | SE - Sediment |
| 85243 | LS0TK6 | 4 Ounce Glass Clear | SE - Sediment |
| 85244 | LS0TK7 | 4 Ounce Glass Clear | SE - Sediment |
| 85245 | LS0TK8 | 4 Ounce Glass Clear | SE - Sediment |
| 85246 | LS0TK9 | 4 Ounce Glass Clear | SE - Sediment |
| 85247 | LS0TKA | 4 Ounce Glass Clear | SE - Sediment |
| 85248 | LS0TKB | 4 Ounce Glass Clear | SE - Sediment |
| 85249 | LS0TKC | 4 Ounce Glass Clear | SE - Sediment |
| 85250 | LS0TKD | 4 Ounce Glass Clear | SE - Sediment |
| 85251 | LS0TKE | 4 Ounce Glass Clear | SE - Sediment |
| 85252 | LS0TKF | 4 Ounce Glass Clear | SE - Sediment |
| 85253 | LS0TKG | 4 Ounce Glass Clear | SE - Sediment |
| 85254 | LS0TKH | 4 Ounce Glass Clear | SE - Sediment |
| 85255 | LS0TKI | 4 Ounce Glass Clear | SE - Sediment |
| 85256 | LS0TKJ | 4 Ounce Glass Clear | SE - Sediment |
| 85257 | LS0TKK | 4 Ounce Glass Clear | SE - Sediment |
| 85258 | LS0TKL | 4 Ounce Glass Clear | SE - Sediment |
| 85259 | LS0TKM | 4 Ounce Glass Clear | SE - Sediment |
| 85260 | LS0TKN | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85261 | LS0TKP | 4 Ounce Glass Clear | SE - Sediment |
| 85262 | LS0TKQ | 4 Ounce Glass Clear | SE - Sediment |
| 85263 | LS0TKR | 4 Ounce Glass Clear | SE - Sediment |
| 85264 | LS0TL9 | 8 Ounce Glass Clear | SE - Sediment |
| 85265 | LS0TLA | 8 Ounce Glass Clear | SE - Sediment |
| 85266 | LS0TLE | 8 Ounce Glass Clear | SE - Sediment |
| 85267 | LS0TLH | 8 Ounce Glass Clear | SE - Sediment |
| 85268 | LS0TLR | 16 Ounce Glass Clear | SE - Sediment |
| 85269 | LS0TLT | 8 Ounce Glass Clear | SE - Sediment |
| 85270 | LS0TM6 | 8 Ounce Glass Clear | SE - Sediment |
| 85271 | LS0TME | 8 Ounce Glass Clear | SE - Sediment |
| 85272 | LS0TMF | 8 Ounce Glass Clear | SE - Sediment |
| 85273 | LS0TMG | 8 Ounce Glass Clear | SE - Sediment |
| 85274 | LS0TMH | 8 Ounce Glass Clear | SE - Sediment |
| 85275 | LS0TMK | 16 Ounce Glass Clear | SE - Sediment |
| 85276 | LS0TN6 | 4 Ounce Glass Clear | SE - Sediment |
| 85277 | LS0TN7 | 4 Ounce Glass Clear | SE - Sediment |
| 85278 | LS0TN8 | 4 Ounce Glass Clear | SE - Sediment |
| 85279 | LS0TN9 | 4 Ounce Glass Clear | SE - Sediment |
| 85280 | LS0TNA | 4 Ounce Glass Clear | SE - Sediment |
| 85281 | LS0TNB | 4 Ounce Glass Clear | SE - Sediment |
| 85282 | LS0TNC | 4 Ounce Glass Clear | SE - Sediment |
| 85283 | LS0TND | 4 Ounce Glass Clear | SE - Sediment |
| 85284 | LS0TNE | 4 Ounce Glass Clear | SE - Sediment |
| 85285 | LS0TNF | 4 Ounce Glass Clear | SE - Sediment |
| 85286 | LS0TNG | 4 Ounce Glass Clear | SE - Sediment |
| 85287 | LS0TNH | 4 Ounce Glass Clear | SE - Sediment |
| 85288 | LS0TNI | 4 Ounce Glass Clear | SE - Sediment |
| 85289 | LS0TNJ | 4 Ounce Glass Clear | SE - Sediment |
| 85290 | LS0TNK | 4 Ounce Glass Clear | SE - Sediment |
| 85291 | LS0TNL | 4 Ounce Glass Clear | SE - Sediment |
| 85292 | LS0TNM | 4 Ounce Glass Clear | SE - Sediment |
| 85293 | LS0TNN | 4 Ounce Glass Clear | SE - Sediment |
| 85294 | LS0TNO | 4 Ounce Glass Clear | SE - Sediment |
| 85295 | LS0TNP | 4 Ounce Glass Clear | SE - Sediment |
| 85296 | LS0TNQ | 4 Ounce Glass Clear | SE - Sediment |
| 85297 | LS0TNR | 4 Ounce Glass Clear | SE - Sediment |
| 85298 | LS0TNS | 4 Ounce Glass Clear | SE - Sediment |
| 85299 | LS0TNT | 4 Ounce Glass Clear | SE - Sediment |
| 85300 | LS0TR7 | 8 Ounce Glass Clear | SE - Sediment |
| 85301 | LS0TRA | 8 Ounce Glass Clear | SE - Sediment |
| 85302 | LS0TRB | 8 Ounce Glass Clear | SE - Sediment |
| 85303 | LS0TRC | 8 Ounce Glass Clear | SE - Sediment |
| 85304 | LS0TRO | 8 Ounce Glass Clear | SE - Sediment |
| 85305 | LS0TRP | 16 Ounce Glass Clear | SE - Sediment |
| 85306 | LS0TRQ | 16 Ounce Glass Clear | SE - Sediment |
| 85307 | LS0TRS | 16 Ounce Glass Clear | SE - Sediment |
| 85308 | LS0TRT | 8 Ounce Glass Clear | SE - Sediment |
| 85309 | LS0TW6 | 4 Ounce Glass Clear | SE - Sediment |
| 85310 | LS0TW7 | 4 Ounce Glass Clear | SE - Sediment |
| 85311 | LS0TWC | 8 Ounce Glass Clear | SE - Sediment |
| 85312 | LS0TWD | 8 Ounce Glass Clear | SE - Sediment |
| 85313 | LS0TWE | 8 Ounce Glass Clear | SE - Sediment |
| 85314 | LS0TWF | 8 Ounce Glass Clear | SE - Sediment |
| 85315 | LS0TWG | 8 Ounce Glass Clear | SE - Sediment |
| 85316 | LS0TWH | 8 Ounce Glass Clear | SE - Sediment |
| 85317 | LS0TWI | 8 Ounce Glass Clear | SE - Sediment |
| 85318 | LS0TWK | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85319 | LS0TWL | 8 Ounce Glass Clear | SE - Sediment |
| 85320 | LS0TWM | 8 Ounce Glass Clear | SE - Sediment |
| 85321 | LS0TWN | 8 Ounce Glass Clear | SE - Sediment |
| 85322 | LS0TWO | 8 Ounce Glass Clear | SE - Sediment |
| 85323 | LS0TWP | 8 Ounce Glass Clear | SE - Sediment |
| 85324 | LS0TWQ | 8 Ounce Glass Clear | SE - Sediment |
| 85325 | LS0TWS | 8 Ounce Glass Clear | SE - Sediment |
| 85326 | LS0TWT | 8 Ounce Glass Clear | SE - Sediment |
| 85327 | LS0TWU | 8 Ounce Glass Clear | SE - Sediment |
| 85328 | LS0TWV | 8 Ounce Glass Clear | SE - Sediment |
| 85329 | LS0TWW | 8 Ounce Glass Clear | SE - Sediment |
| 85330 | LS0TWX | 8 Ounce Glass Clear | SE - Sediment |
| 85331 | LS0TWY | 8 Ounce Glass Clear | SE - Sediment |
| 85332 | LS0TX6 | 16 Ounce Glass Clear | SE - Sediment |
| 85333 | LS0TX7 | 8 Ounce Glass Clear | SE - Sediment |
| 85334 | LS0TX8 | 16 Ounce Glass Clear | SE - Sediment |
| 85335 | LS0TX9 | 16 Ounce Glass Clear | SE - Sediment |
| 85336 | LS0TXA | 16 Ounce Glass Clear | SE - Sediment |
| 85337 | LS0TXC | 8 Ounce Glass Clear | SE - Sediment |
| 85338 | LS0TXF | 8 Ounce Glass Clear | SE - Sediment |
| 85339 | LS0TXG | 8 Ounce Glass Clear | SE - Sediment |
| 85340 | LS0TXH | 8 Ounce Glass Clear | SE - Sediment |
| 85341 | LS0TXI | 8 Ounce Glass Clear | SE - Sediment |
| 85342 | LS0TXJ | 8 Ounce Glass Clear | SE - Sediment |
| 85343 | LS0TXK | 8 Ounce Glass Clear | SE - Sediment |
| 85344 | LS0TXL | 8 Ounce Glass Clear | SE - Sediment |
| 85345 | LS0TXM | 8 Ounce Glass Clear | SE - Sediment |
| 85346 | LS0TXO | 8 Ounce Glass Clear | SE - Sediment |
| 85347 | LS0TXP | 8 Ounce Glass Clear | SE - Sediment |
| 85348 | LS0TXQ | 8 Ounce Glass Clear | SE - Sediment |
| 85349 | LS0TYO | 4 Ounce Glass Clear | SE - Sediment |
| 85350 | LS0TYP | 4 Ounce Glass Clear | SE - Sediment |
| 85351 | LS0TYQ | 4 Ounce Glass Clear | SE - Sediment |
| 85352 | LS0TYR | 4 Ounce Glass Clear | SE - Sediment |
| 85353 | LS0TYS | 4 Ounce Glass Clear | SE - Sediment |
| 85354 | LS0TYT | 4 Ounce Glass Clear | SE - Sediment |
| 85355 | LS0TYU | 4 Ounce Glass Clear | SE - Sediment |
| 85356 | LS0TYV | 4 Ounce Glass Clear | SE - Sediment |
| 85357 | LS0TYW | 4 Ounce Glass Clear | SE - Sediment |
| 85358 | LS0TYX | 4 Ounce Glass Clear | SE - Sediment |
| 85359 | LS0TYY | 4 Ounce Glass Clear | SE - Sediment |
| 85360 | LS0TYZ | 4 Ounce Glass Clear | SE - Sediment |
| 85361 | LS0TZB | 16 Ounce Glass Clear | SE - Sediment |
| 85362 | LS0U09 | 8 Ounce Glass Clear | SE - Sediment |
| 85363 | LS0U59 | 16 Ounce Glass Clear | SE - Sediment |
| 85364 | LS0U5L | 16 Ounce Glass Clear | SE - Sediment |
| 85365 | LS0UDF | 16 Ounce Glass Clear | SE - Sediment |
| 85366 | LS0UDG | 16 Ounce Glass Clear | SE - Sediment |
| 85367 | LS0UDI | 16 Ounce Glass Clear | SE - Sediment |
| 85368 | LS0UDO | 16 Ounce Glass Clear | SE - Sediment |
| 85369 | LS0UDP | 8 Ounce Glass Clear | SE - Sediment |
| 85370 | LS0UDQ | 16 Ounce Glass Clear | SE - Sediment |
| 85371 | LS0UDR | 16 Ounce Glass Clear | SE - Sediment |
| 85372 | LS0UF6 | 16 Ounce Glass Clear | SE - Sediment |
| 85373 | LS0UF9 | 16 Ounce Glass Clear | SE - Sediment |
| 85374 | LS0UFC | 16 Ounce Glass Clear | SE - Sediment |
| 85375 | LS0UFG | 16 Ounce Glass Clear | SE - Sediment |
| 85376 | LS0UFH | 16 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85377 | LS0UFI | 16 Ounce Glass Clear | SE - Sediment |
| 85378 | LS0UFJ | 16 Ounce Glass Clear | SE - Sediment |
| 85379 | LS0UFK | 16 Ounce Glass Clear | SE - Sediment |
| 85380 | LS0UFL | 16 Ounce Glass Clear | SE - Sediment |
| 85381 | LS0UFM | 16 Ounce Glass Clear | SE - Sediment |
| 85382 | LS0UFN | 16 Ounce Glass Clear | SE - Sediment |
| 85383 | LS0UFO | 16 Ounce Glass Clear | SE - Sediment |
| 85384 | LS0UFP | 16 Ounce Glass Clear | SE - Sediment |
| 85385 | LS0UFQ | 16 Ounce Glass Clear | SE - Sediment |
| 85386 | LS0UFT | 16 Ounce Glass Clear | SE - Sediment |
| 85387 | LS0UFU | 16 Ounce Glass Clear | SE - Sediment |
| 85388 | LS0UFV | 16 Ounce Glass Clear | SE - Sediment |
| 85389 | LS0UFW | 16 Ounce Glass Clear | SE - Sediment |
| 85390 | LS0UFX | 16 Ounce Glass Clear | SE - Sediment |
| 85391 | LS0UFY | 16 Ounce Glass Clear | SE - Sediment |
| 85392 | LS0UG1 | 16 Ounce Glass Clear | SE - Sediment |
| 85393 | LS0UG2 | 16 Ounce Glass Clear | SE - Sediment |
| 85394 | LS0UG3 | 16 Ounce Glass Clear | SE - Sediment |
| 85395 | LS0UG4 | 16 Ounce Glass Clear | SE - Sediment |
| 85396 | LS0UG7 | 16 Ounce Glass Clear | SE - Sediment |
| 85397 | LS0UG8 | 16 Ounce Glass Clear | SE - Sediment |
| 85398 | LS0UG9 | 16 Ounce Glass Clear | SE - Sediment |
| 85399 | LS0UHN | 16 Ounce Glass Clear | SE - Sediment |
| 85400 | LS0UIA | 4 Ounce Glass Clear | SE - Sediment |
| 85401 | LS0UIB | 8 Ounce Glass Clear | SE - Sediment |
| 85402 | LS0UIF | 8 Ounce Glass Clear | SE - Sediment |
| 85403 | LS0UIH | 4 Ounce Glass Clear | SE - Sediment |
| 85404 | LS0UII | 4 Ounce Glass Clear | SE - Sediment |
| 85405 | LS0UIJ | 4 Ounce Glass Clear | SE - Sediment |
| 85406 | LS0UIK | 4 Ounce Glass Clear | SE - Sediment |
| 85407 | LS0UIL | 4 Ounce Glass Clear | SE - Sediment |
| 85408 | LS0UIM | 4 Ounce Glass Clear | SE - Sediment |
| 85409 | LS0UIN | 4 Ounce Glass Clear | SE - Sediment |
| 85410 | LS0UIO | 4 Ounce Glass Clear | SE - Sediment |
| 85411 | LS0UIP | 4 Ounce Glass Clear | SE - Sediment |
| 85412 | LS0UIQ | 4 Ounce Glass Clear | SE - Sediment |
| 85413 | LS0UIR | 4 Ounce Glass Clear | SE - Sediment |
| 85414 | LS0UIS | 4 Ounce Glass Clear | SE - Sediment |
| 85415 | LS0UIT | 8 Ounce Glass Clear | SE - Sediment |
| 85416 | LS0UIU | 8 Ounce Glass Clear | SE - Sediment |
| 85417 | LS0UIV | 8 Ounce Glass Clear | SE - Sediment |
| 85418 | LS0UIW | 8 Ounce Glass Clear | SE - Sediment |
| 85419 | LS0UIX | 8 Ounce Glass Clear | SE - Sediment |
| 85420 | LS0UJA | 16 Ounce Glass Clear | SE - Sediment |
| 85421 | LS0UJC | 16 Ounce Glass Clear | SE - Sediment |
| 85422 | LS0UJG | 16 Ounce Glass Clear | SE - Sediment |
| 85423 | LS0UJH | 16 Ounce Glass Clear | SE - Sediment |
| 85424 | LS0UJI | 16 Ounce Glass Clear | SE - Sediment |
| 85425 | LS0UJO | 16 Ounce Glass Clear | SE - Sediment |
| 85426 | LS0UJS | 16 Ounce Glass Clear | SE - Sediment |
| 85427 | LS0UJU | 16 Ounce Glass | SE - Sediment |
| 85428 | LS0UJV | 16 Ounce Glass | SE - Sediment |
| 85429 | LS0UJW | 16 Ounce Glass | SE - Sediment |
| 85430 | LS0UJX | 16 Ounce Glass | SE - Sediment |
| 85431 | LS0UJY | 16 Ounce Glass | SE - Sediment |
| 85432 | LS0UJZ | 16 Ounce Glass | SE - Sediment |
| 85433 | LS0UK1 | 16 Ounce Glass | SE - Sediment |
| 85434 | LS0UK3 | 16 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85435 | LS0UK6 | 16 Ounce Glass | SE - Sediment |
| 85436 | LS0UK7 | 16 Ounce Glass Clear | SE - Sediment |
| 85437 | LS0UK8 | 16 Ounce Glass | SE - Sediment |
| 85438 | LS0UK9 | 16 Ounce Glass Clear | SE - Sediment |
| 85439 | LS0UKA | 16 Ounce Glass | SE - Sediment |
| 85440 | LS0UKB | 16 Ounce Glass | SE - Sediment |
| 85441 | LS0UKC | 16 Ounce Glass | SE - Sediment |
| 85442 | LS0UKD | 16 Ounce Glass | SE - Sediment |
| 85443 | LS0UKE | 16 Ounce Glass Clear | SE - Sediment |
| 85444 | LS0UL7 | 8 Ounce Glass Clear | SE - Sediment |
| 85445 | LS0ULE | 16 Ounce Glass Clear | SE - Sediment |
| 85446 | LS0ULF | 16 Ounce Glass Clear | SE - Sediment |
| 85447 | LS0ULG | 16 Ounce Glass Clear | SE - Sediment |
| 85448 | LS0ULH | 16 Ounce Glass Clear | SE - Sediment |
| 85449 | LS0ULI | 16 Ounce Glass Clear | SE - Sediment |
| 85450 | LS0ULJ | 16 Ounce Glass Clear | SE - Sediment |
| 85451 | LS0ULK | 16 Ounce Glass Clear | SE - Sediment |
| 85452 | LS0ULL | 16 Ounce Glass Clear | SE - Sediment |
| 85453 | LS0ULM | 16 Ounce Glass Clear | SE - Sediment |
| 85454 | LS0ULN | 16 Ounce Glass Clear | SE - Sediment |
| 85455 | LS0ULO | 16 Ounce Glass Clear | SE - Sediment |
| 85456 | LS0ULP | 16 Ounce Glass Clear | SE - Sediment |
| 85457 | LS0ULQ | 16 Ounce Glass Clear | SE - Sediment |
| 85458 | LS0ULR | 16 Ounce Glass Clear | SE - Sediment |
| 85459 | LS0ULS | 16 Ounce Glass Clear | SE - Sediment |
| 85460 | LS0ULT | 16 Ounce Glass Clear | SE - Sediment |
| 85461 | LS0ULU | 16 Ounce Glass Clear | SE - Sediment |
| 85462 | LS0ULV | 16 Ounce Glass Clear | SE - Sediment |
| 85463 | LS0ULW | 16 Ounce Glass Clear | SE - Sediment |
| 85464 | LS0ULX | 16 Ounce Glass Clear | SE - Sediment |
| 85465 | LS0UM4 | 8 Ounce Glass Clear | SE - Sediment |
| 85466 | LS0UM6 | 8 Ounce Glass Clear | SE - Sediment |
| 85467 | LS0UME | 8 Ounce Glass Clear | SE - Sediment |
| 85468 | LS0UMG | 8 Ounce Glass Clear | SE - Sediment |
| 85469 | LS0UMI | 8 Ounce Glass Clear | SE - Sediment |
| 85470 | LS0UMM | 8 Ounce Glass Clear | SE - Sediment |
| 85471 | LS0UMN | 8 Ounce Glass Clear | SE - Sediment |
| 85472 | LS0UMO | 8 Ounce Glass Clear | SE - Sediment |
| 85473 | LS0UMP | 8 Ounce Glass Clear | SE - Sediment |
| 85474 | LS0UMX | 8 Ounce Glass Clear | SE - Sediment |
| 85475 | LS0UMY | 8 Ounce Glass Clear | SE - Sediment |
| 85476 | LS0UMZ | 8 Ounce Glass Clear | SE - Sediment |
| 85477 | LS0UN0 | 8 Ounce Glass Clear | SE - Sediment |
| 85478 | LS0UN1 | 8 Ounce Glass Clear | SE - Sediment |
| 85479 | LS0UN2 | 8 Ounce Glass Clear | SE - Sediment |
| 85480 | LS0UN3 | 8 Ounce Glass Clear | SE - Sediment |
| 85481 | LS0UN4 | 8 Ounce Glass Clear | SE - Sediment |
| 85482 | LS0UN5 | 8 Ounce Glass Clear | SE - Sediment |
| 85483 | LS0UN6 | 8 Ounce Glass Clear | SE - Sediment |
| 85484 | LS0UN7 | 8 Ounce Glass Clear | SE - Sediment |
| 85485 | LS0UN8 | 8 Ounce Glass Clear | SE - Sediment |
| 85486 | LS0UN9 | 8 Ounce Glass Clear | SE - Sediment |
| 85487 | LS0UNA | 8 Ounce Glass Clear | SE - Sediment |
| 85488 | LS0UNB | 8 Ounce Glass Clear | SE - Sediment |
| 85489 | LS0UNC | 8 Ounce Glass Clear | SE - Sediment |
| 85490 | LS0UND | 8 Ounce Glass Clear | SE - Sediment |
| 85491 | LS0UNE | 8 Ounce Glass Clear | SE - Sediment |
| 85492 | LS0UNF | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85493 | LS0UNG | 4 Ounce Glass Clear | SE - Sediment |
| 85494 | LS0UNH | 4 Ounce Glass Clear | SE - Sediment |
| 85495 | LS0UNI | 4 Ounce Glass Clear | SE - Sediment |
| 85496 | LS0UNJ | 4 Ounce Glass Clear | SE - Sediment |
| 85497 | LS0UNK | 4 Ounce Glass Clear | SE - Sediment |
| 85498 | LS0UNL | 4 Ounce Glass Clear | SE - Sediment |
| 85499 | LS0UNM | 4 Ounce Glass Clear | SE - Sediment |
| 85500 | LS0UNN | 4 Ounce Glass Clear | SE - Sediment |
| 85501 | LS0UNO | 4 Ounce Glass Clear | SE - Sediment |
| 85502 | LS0UNP | 4 Ounce Glass Clear | SE - Sediment |
| 85503 | LS0UNQ | 4 Ounce Glass Clear | SE - Sediment |
| 85504 | LS0UNS | 16 Ounce Glass Clear | SE - Sediment |
| 85505 | LS0UNZ | 4 Ounce Glass Clear | SE - Sediment |
| 85506 | LS0UO0 | 4 Ounce Glass Clear | SE - Sediment |
| 85507 | LS0UO1 | 4 Ounce Glass Clear | SE - Sediment |
| 85508 | LS0UO2 | 4 Ounce Glass Clear | SE - Sediment |
| 85509 | LS0UO3 | 4 Ounce Glass Clear | SE - Sediment |
| 85510 | LS0UO4 | 4 Ounce Glass Clear | SE - Sediment |
| 85511 | LS0UO5 | 4 Ounce Glass Clear | SE - Sediment |
| 85512 | LS0UO6 | 4 Ounce Glass Clear | SE - Sediment |
| 85513 | LS0UO7 | 4 Ounce Glass Clear | SE - Sediment |
| 85514 | LS0UO8 | 4 Ounce Glass Clear | SE - Sediment |
| 85515 | LS0UO9 | 4 Ounce Glass Clear | SE - Sediment |
| 85516 | LS0UOG | 16 Ounce Glass Clear | SE - Sediment |
| 85517 | LS0UON | 16 Ounce Glass | SE - Sediment |
| 85518 | LS0UOO | 16 Ounce Glass Clear | SE - Sediment |
| 85519 | LS0UOX | 8 Ounce Glass Clear | SE - Sediment |
| 85520 | LS0UOY | 8 Ounce Glass Clear | SE - Sediment |
| 85521 | LS0UOZ | 16 Ounce Glass Clear | SE - Sediment |
| 85522 | LS0UP0 | 16 Ounce Glass Clear | SE - Sediment |
| 85523 | LS0UP1 | 16 Ounce Glass Clear | SE - Sediment |
| 85524 | LS0UP2 | 16 Ounce Glass Clear | SE - Sediment |
| 85525 | LS0UP3 | 16 Ounce Glass | SE - Sediment |
| 85526 | LS0UP4 | 16 Ounce Glass | SE - Sediment |
| 85527 | LS0UP5 | 16 Ounce Glass Clear | SE - Sediment |
| 85528 | LS0UP6 | 16 Ounce Glass | SE - Sediment |
| 85529 | LS0UP7 | 16 Ounce Glass | SE - Sediment |
| 85530 | LS0UP8 | 16 Ounce Glass | SE - Sediment |
| 85531 | LS0UP9 | 16 Ounce Glass Clear | SE - Sediment |
| 85532 | LS0UPA | 16 Ounce Glass | SE - Sediment |
| 85533 | LS0UPB | 4 Ounce Glass Clear | SE - Sediment |
| 85534 | LS0UPC | 16 Ounce Glass | SE - Sediment |
| 85535 | LS0UPD | 16 Ounce Glass | SE - Sediment |
| 85536 | LS0UPF | 16 Ounce Glass | SE - Sediment |
| 85537 | LS0UPH | 16 Ounce Glass | SE - Sediment |
| 85538 | LS0UPN | 16 Ounce Glass Clear | SE - Sediment |
| 85539 | LS0UQA | 8 Ounce Glass Clear | SE - Sediment |
| 85540 | LS0UQB | 8 Ounce Glass Clear | SE - Sediment |
| 85541 | LS0UQC | 8 Ounce Glass Clear | SE - Sediment |
| 85542 | LS0UQD | 8 Ounce Glass Clear | SE - Sediment |
| 85543 | LS0UQE | 8 Ounce Glass Clear | SE - Sediment |
| 85544 | LS0UQF | 8 Ounce Glass Clear | SE - Sediment |
| 85545 | LS0UQJ | 8 Ounce Glass Clear | SE - Sediment |
| 85546 | LS0UQK | 8 Ounce Glass Clear | SE - Sediment |
| 85547 | LS0UQL | 8 Ounce Glass Clear | SE - Sediment |
| 85548 | LS0UQP | 8 Ounce Glass Clear | SE - Sediment |
| 85549 | LS0UQQ | 8 Ounce Glass Clear | SE - Sediment |
| 85550 | LS0UQR | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85551 | LS0URE | 4 Ounce Glass Clear | SE - Sediment |
| 85552 | LS0URF | 4 Ounce Glass Clear | SE - Sediment |
| 85553 | LS0US6 | 16 Ounce Glass | SE - Sediment |
| 85554 | LS0US8 | 16 Ounce Glass | SE - Sediment |
| 85555 | LS0USF | 16 Ounce Glass | SE - Sediment |
| 85556 | LS0USL | 16 Ounce Glass Clear | SE - Sediment |
| 85557 | LS0USP | 16 Ounce Glass | SE - Sediment |
| 85558 | LS0UST | 16 Ounce Glass Clear | SE - Sediment |
| 85559 | LS0USU | 16 Ounce Glass Clear | SE - Sediment |
| 85560 | LS0USV | 16 Ounce Glass Clear | SE - Sediment |
| 85561 | LS0USW | 16 Ounce Glass Clear | SE - Sediment |
| 85562 | LS0USX | 16 Ounce Glass Clear | SE - Sediment |
| 85563 | LS0USY | 16 Ounce Glass Clear | SE - Sediment |
| 85564 | LS0UT5 | 16 Ounce Glass Clear | SE - Sediment |
| 85565 | LS0UT6 | 16 Ounce Glass Clear | SE - Sediment |
| 85566 | LS0UU4 | 4 Ounce Glass Clear | SE - Sediment |
| 85567 | LS0UU5 | 4 Ounce Glass Clear | SE - Sediment |
| 85568 | LS0UU6 | 4 Ounce Glass Clear | SE - Sediment |
| 85569 | LS0UU7 | 4 Ounce Glass Clear | SE - Sediment |
| 85570 | LS0UU8 | 4 Ounce Glass Clear | SE - Sediment |
| 85571 | LS0UU9 | 4 Ounce Glass Clear | SE - Sediment |
| 85572 | LS0UUA | 4 Ounce Glass Clear | SE - Sediment |
| 85573 | LS0UUB | 4 Ounce Glass Clear | SE - Sediment |
| 85574 | LS0UUW | 8 Ounce Glass Clear | SE - Sediment |
| 85575 | LS0UUX | 8 Ounce Glass Clear | SE - Sediment |
| 85576 | LS0UUY | 8 Ounce Glass Clear | SE - Sediment |
| 85577 | LS0UVK | 8 Ounce Glass Clear | SE - Sediment |
| 85578 | LS0UVM | 8 Ounce Glass Clear | SE - Sediment |
| 85579 | LS0UVN | 8 Ounce Glass Clear | SE - Sediment |
| 85580 | LS0UVO | 8 Ounce Glass Clear | SE - Sediment |
| 85581 | LS0UVP | 8 Ounce Glass Clear | SE - Sediment |
| 85582 | LS0UVQ | 8 Ounce Glass Clear | SE - Sediment |
| 85583 | LS0UVR | 8 Ounce Glass Clear | SE - Sediment |
| 85584 | LS0UW4 | 16 Ounce Glass Clear | SE - Sediment |
| 85585 | LS0UW5 | 16 Ounce Glass Clear | SE - Sediment |
| 85586 | LS0UW6 | 16 Ounce Glass Clear | SE - Sediment |
| 85587 | LS0UW7 | 8 Ounce Glass Clear | SE - Sediment |
| 85588 | LS0UW8 | 16 Ounce Glass Clear | SE - Sediment |
| 85589 | LS0UW9 | 16 Ounce Glass Clear | SE - Sediment |
| 85590 | LS0UWA | 16 Ounce Glass Clear | SE - Sediment |
| 85591 | LS0UWB | 16 Ounce Glass Clear | SE - Sediment |
| 85592 | LS0UWC | 16 Ounce Glass Clear | SE - Sediment |
| 85593 | LS0UWD | 16 Ounce Glass Clear | SE - Sediment |
| 85594 | LS0UWE | 16 Ounce Glass Clear | SE - Sediment |
| 85595 | LS0UWF | 16 Ounce Glass Clear | SE - Sediment |
| 85596 | LS0UWW | 16 Ounce Glass Clear | SE - Sediment |
| 85597 | LS0UXY | 8 Ounce Glass Clear | SE - Sediment |
| 85598 | LS0UXZ | 8 Ounce Glass Clear | SE - Sediment |
| 85599 | LS0UY0 | 4 Ounce Glass Clear | SE - Sediment |
| 85600 | LS0UY1 | 4 Ounce Glass Clear | SE - Sediment |
| 85601 | LS0UY2 | 4 Ounce Glass Clear | SE - Sediment |
| 85602 | LS0UY3 | 4 Ounce Glass Clear | SE - Sediment |
| 85603 | LS0UY4 | 4 Ounce Glass Clear | SE - Sediment |
| 85604 | LS0UY5 | 4 Ounce Glass Clear | SE - Sediment |
| 85605 | LS0UY6 | 4 Ounce Glass Clear | SE - Sediment |
| 85606 | LS0UY7 | 4 Ounce Glass Clear | SE - Sediment |
| 85607 | LS0UY8 | 4 Ounce Glass Clear | SE - Sediment |
| 85608 | LS0UY9 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85609 | LS0UYB | 4 Ounce Glass Clear | SE - Sediment |
| 85610 | LS0UYC | 4 Ounce Glass Clear | SE - Sediment |
| 85611 | LS0UYD | 4 Ounce Glass Clear | SE - Sediment |
| 85612 | LS0UYE | 4 Ounce Glass Clear | SE - Sediment |
| 85613 | LS0UYF | 4 Ounce Glass Clear | SE - Sediment |
| 85614 | LS0UYG | 4 Ounce Glass Clear | SE - Sediment |
| 85615 | LS0UYH | 4 Ounce Glass Clear | SE - Sediment |
| 85616 | LS0UYI | 4 Ounce Glass Clear | SE - Sediment |
| 85617 | LS0UYJ | 4 Ounce Glass Clear | SE - Sediment |
| 85618 | LS0UYK | 4 Ounce Glass Clear | SE - Sediment |
| 85619 | LS0UYL | 4 Ounce Glass Clear | SE - Sediment |
| 85620 | LS0UZO | 16 Ounce Glass Clear | SE - Sediment |
| 85621 | LS0UZP | 16 Ounce Glass Clear | SE - Sediment |
| 85622 | LS0UZZ | 16 Ounce Glass Clear | SE - Sediment |
| 85623 | LS0V00 | 16 Ounce Glass Clear | SE - Sediment |
| 85624 | LS0V1H | 16 Ounce Glass Clear | SE - Sediment |
| 85625 | LS0V1Q | 16 Ounce Glass Clear | SE - Sediment |
| 85626 | LS0V2I | 8 Ounce Glass Clear | SE - Sediment |
| 85627 | LS0V3L | 4 Ounce Glass Clear | SE - Sediment |
| 85628 | LS0V3M | 4 Ounce Glass Clear | SE - Sediment |
| 85629 | LS0V3N | 4 Ounce Glass Clear | SE - Sediment |
| 85630 | LS0V3O | 4 Ounce Glass Clear | SE - Sediment |
| 85631 | LS0V3P | 4 Ounce Glass Clear | SE - Sediment |
| 85632 | LS0V3Q | 4 Ounce Glass Clear | SE - Sediment |
| 85633 | LS0V3R | 4 Ounce Glass Clear | SE - Sediment |
| 85634 | LS0V3S | 4 Ounce Glass Clear | SE - Sediment |
| 85635 | LS0V3T | 4 Ounce Glass Clear | SE - Sediment |
| 85636 | LS0V3U | 4 Ounce Glass Clear | SE - Sediment |
| 85637 | LS0V3V | 4 Ounce Glass Clear | SE - Sediment |
| 85638 | LS0V3W | 4 Ounce Glass Clear | SE - Sediment |
| 85639 | LS0V3X | 4 Ounce Glass Clear | SE - Sediment |
| 85640 | LS0V3Y | 4 Ounce Glass Clear | SE - Sediment |
| 85641 | LS0V3Z | 4 Ounce Glass Clear | SE - Sediment |
| 85642 | LS0V40 | 4 Ounce Glass Clear | SE - Sediment |
| 85643 | LS0V41 | 4 Ounce Glass Clear | SE - Sediment |
| 85644 | LS0V42 | 4 Ounce Glass Clear | SE - Sediment |
| 85645 | LS0V43 | 4 Ounce Glass Clear | SE - Sediment |
| 85646 | LS0V44 | 4 Ounce Glass Clear | SE - Sediment |
| 85647 | LS0V45 | 4 Ounce Glass Clear | SE - Sediment |
| 85648 | LS0V46 | 4 Ounce Glass Clear | SE - Sediment |
| 85649 | LS0V47 | 4 Ounce Glass Clear | SE - Sediment |
| 85650 | LS0V48 | 4 Ounce Glass Clear | SE - Sediment |
| 85651 | LS0V5X | 8 Ounce Glass Clear | SE - Sediment |
| 85652 | LS0V5Y | 8 Ounce Glass Clear | SE - Sediment |
| 85653 | LS0V67 | 8 Ounce Glass Clear | SE - Sediment |
| 85654 | LS0V68 | 8 Ounce Glass Clear | SE - Sediment |
| 85655 | LS0V69 | 8 Ounce Glass Clear | SE - Sediment |
| 85656 | LS0V6A | 8 Ounce Glass Clear | SE - Sediment |
| 85657 | LS0V6B | 8 Ounce Glass Clear | SE - Sediment |
| 85658 | LS0V6C | 8 Ounce Glass Clear | SE - Sediment |
| 85659 | LS0V6D | 8 Ounce Glass Clear | SE - Sediment |
| 85660 | LS0V6E | 8 Ounce Glass Clear | SE - Sediment |
| 85661 | LS0V6F | 8 Ounce Glass Clear | SE - Sediment |
| 85662 | LS0V6G | 8 Ounce Glass Clear | SE - Sediment |
| 85663 | LS0V6H | 8 Ounce Glass Clear | SE - Sediment |
| 85664 | LS0V6I | 8 Ounce Glass Clear | SE - Sediment |
| 85665 | LS0V6J | 8 Ounce Glass Clear | SE - Sediment |
| 85666 | LS0V6K | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85667 | LS0V6L | 4 Ounce Glass Clear | SE - Sediment |
| 85668 | LS0V6M | 8 Ounce Glass Clear | SE - Sediment |
| 85669 | LS0V6N | 8 Ounce Glass Clear | SE - Sediment |
| 85670 | LS0V6O | 8 Ounce Glass Clear | SE - Sediment |
| 85671 | LS0V6P | 8 Ounce Glass Clear | SE - Sediment |
| 85672 | LS0V6V | 4 Ounce Glass Clear | SE - Sediment |
| 85673 | LS0V6X | 4 Ounce Glass Clear | SE - Sediment |
| 85674 | LS0V6Y | 4 Ounce Glass Clear | SE - Sediment |
| 85675 | LS0V6Z | 4 Ounce Glass Clear | SE - Sediment |
| 85676 | LS0V72 | 4 Ounce Glass Clear | SE - Sediment |
| 85677 | LS0V73 | 4 Ounce Glass Clear | SE - Sediment |
| 85678 | LS0V74 | 4 Ounce Glass Clear | SE - Sediment |
| 85679 | LS0V75 | 4 Ounce Glass Clear | SE - Sediment |
| 85680 | LS0V76 | 4 Ounce Glass Clear | SE - Sediment |
| 85681 | LS0V92 | 8 Ounce Glass Clear | SE - Sediment |
| 85682 | LS0V93 | 8 Ounce Glass Clear | SE - Sediment |
| 85683 | LS0V98 | 8 Ounce Glass Clear | SE - Sediment |
| 85684 | LS0V99 | 8 Ounce Glass Clear | SE - Sediment |
| 85685 | LS0V9B | 16 Ounce Glass | SE - Sediment |
| 85686 | LS0V9C | 16 Ounce Glass Clear | SE - Sediment |
| 85687 | LS0V9D | 16 Ounce Glass Clear | SE - Sediment |
| 85688 | LS0V9E | 16 Ounce Glass Clear | SE - Sediment |
| 85689 | LS0V9H | 16 Ounce Glass | SE - Sediment |
| 85690 | LS0V9I | 16 Ounce Glass Clear | SE - Sediment |
| 85691 | LS0V9J | 16 Ounce Glass Clear | SE - Sediment |
| 85692 | LS0V9M | 16 Ounce Glass | SE - Sediment |
| 85693 | LS0V9N | 16 Ounce Glass | SE - Sediment |
| 85694 | LS0V9O | 16 Ounce Glass | SE - Sediment |
| 85695 | LS0V9P | 16 Ounce Glass | SE - Sediment |
| 85696 | LS0VA2 | 4 Ounce Glass Clear | SE - Sediment |
| 85697 | LS0VA5 | 4 Ounce Glass Clear | SE - Sediment |
| 85698 | LS0VA7 | 8 Ounce Glass Clear | SE - Sediment |
| 85699 | LS0VA8 | 8 Ounce Glass Clear | SE - Sediment |
| 85700 | LS0VA9 | 8 Ounce Glass Clear | SE - Sediment |
| 85701 | LS0VAA | 8 Ounce Glass Clear | SE - Sediment |
| 85702 | LS0VAB | 8 Ounce Glass Clear | SE - Sediment |
| 85703 | LS0VAC | 8 Ounce Glass Clear | SE - Sediment |
| 85704 | LS0VAD | 8 Ounce Glass Clear | SE - Sediment |
| 85705 | LS0VAE | 8 Ounce Glass Clear | SE - Sediment |
| 85706 | LS0VAF | 8 Ounce Glass Clear | SE - Sediment |
| 85707 | LS0VAG | 4 Ounce Glass Amber | SE - Sediment |
| 85708 | LS0VAH | 4 Ounce Glass Amber | SE - Sediment |
| 85709 | LS0VAI | 4 Ounce Glass Clear | SE - Sediment |
| 85710 | LS0VAJ | 4 Ounce Glass Amber | SE - Sediment |
| 85711 | LS0VAK | 4 Ounce Glass Clear | SE - Sediment |
| 85712 | LS0VAL | 4 Ounce Glass Clear | SE - Sediment |
| 85713 | LS0VAM | 4 Ounce Glass Amber | SE - Sediment |
| 85714 | LS0VAN | 4 Ounce Glass Amber | SE - Sediment |
| 85715 | LS0VAO | 4 Ounce Glass Amber | SE - Sediment |
| 85716 | LS0VAP | 4 Ounce Glass Clear | SE - Sediment |
| 85717 | LS0VAQ | 8 Ounce Glass Clear | SE - Sediment |
| 85718 | LS0VAR | 8 Ounce Glass Clear | SE - Sediment |
| 85719 | LS0VAS | 8 Ounce Glass Clear | SE - Sediment |
| 85720 | LS0VAT | 8 Ounce Glass Clear | SE - Sediment |
| 85721 | LS0VAU | 16 Ounce Glass | SE - Sediment |
| 85722 | LS0VB2 | 8 Ounce Glass Clear | SE - Sediment |
| 85723 | LS0VB3 | 8 Ounce Glass Clear | SE - Sediment |
| 85724 | LS0VB4 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 85725 | LS0VB5 | 8 Ounce Glass Clear | SE - Sediment |
| 85726 | LS0VB6 | 8 Ounce Glass Clear | SE - Sediment |
| 85727 | LS0VB7 | 8 Ounce Glass Clear | SE - Sediment |
| 85728 | LS0VB8 | 8 Ounce Glass Clear | SE - Sediment |
| 85729 | LS0VB9 | 8 Ounce Glass Clear | SE - Sediment |
| 85730 | LS0VBA | 8 Ounce Glass Clear | SE - Sediment |
| 85731 | LS0VBB | 8 Ounce Glass Clear | SE - Sediment |
| 85732 | LS0VBC | 8 Ounce Glass Clear | SE - Sediment |
| 85733 | LS0VBD | 8 Ounce Glass Clear | SE - Sediment |
| 85734 | LS0VBE | 8 Ounce Glass Clear | SE - Sediment |
| 85735 | LS0VBF | 8 Ounce Glass Clear | SE - Sediment |
| 85736 | LS0VBG | 8 Ounce Glass Clear | SE - Sediment |
| 85737 | LS0VBH | 8 Ounce Glass Clear | SE - Sediment |
| 85738 | LS0VBI | 8 Ounce Glass Clear | SE - Sediment |
| 85739 | LS0VBJ | 8 Ounce Glass Clear | SE - Sediment |
| 85740 | LS0VBK | 8 Ounce Glass Clear | SE - Sediment |
| 85741 | LS0VBL | 8 Ounce Glass Clear | SE - Sediment |
| 85742 | LS0VBM | 8 Ounce Glass Clear | SE - Sediment |
| 85743 | LS0VBN | 8 Ounce Glass Clear | SE - Sediment |
| 85744 | LS0VBO | 8 Ounce Glass Clear | SE - Sediment |
| 85745 | LS0VBP | 8 Ounce Glass Clear | SE - Sediment |
| 85746 | LS0VBQ | 8 Ounce Glass Clear | SE - Sediment |
| 85747 | LS0VBR | 8 Ounce Glass Clear | SE - Sediment |
| 85748 | LS0VBS | 8 Ounce Glass Clear | SE - Sediment |
| 85749 | LS0VBT | 8 Ounce Glass Clear | SE - Sediment |
| 85750 | LS0VBU | 8 Ounce Glass Clear | SE - Sediment |
| 85751 | LS0VBV | 8 Ounce Glass Clear | SE - Sediment |
| 85752 | LS0VC9 | 8 Ounce Glass Clear | SE - Sediment |
| 85753 | LS0VCH | 4 Ounce Glass Clear | SE - Sediment |
| 85754 | LS0VCI | 4 Ounce Glass Clear | SE - Sediment |
| 85755 | LS0VCL | 8 Ounce Glass Clear | SE - Sediment |
| 85756 | LS0VDL | 4 Ounce Glass Clear | SE - Sediment |
| 85757 | LS0VDM | 4 Ounce Glass Clear | SE - Sediment |
| 85758 | LS0VDN | 4 Ounce Glass Clear | SE - Sediment |
| 85759 | LS0VDQ | 4 Ounce Glass Clear | SE - Sediment |
| 85760 | LS0VDR | 4 Ounce Glass Clear | SE - Sediment |
| 85761 | LS0VDU | 8 Ounce Glass Clear | SE - Sediment |
| 85762 | LS0VDV | 8 Ounce Glass Clear | SE - Sediment |
| 85763 | LS0VDW | 8 Ounce Glass Clear | SE - Sediment |
| 85764 | LS0VDX | 8 Ounce Glass Clear | SE - Sediment |
| 85765 | LS0VDY | 8 Ounce Glass Clear | SE - Sediment |
| 85766 | LS0VDZ | 8 Ounce Glass Clear | SE - Sediment |
| 85767 | LS0VE0 | 8 Ounce Glass Clear | SE - Sediment |
| 85768 | LS0VE1 | 8 Ounce Glass Clear | SE - Sediment |
| 85769 | LS0VE5 | 16 Ounce Glass Clear | SE - Sediment |
| 85770 | LS0VF6 | 8 Ounce Glass Clear | SE - Sediment |
| 85771 | LS0VF8 | 8 Ounce Glass Clear | SE - Sediment |
| 85772 | LS0VGK | 8 Ounce Glass Clear | SE - Sediment |
| 85773 | LS0VGL | 8 Ounce Glass Clear | SE - Sediment |
| 85774 | LS0VGM | 8 Ounce Glass Clear | SE - Sediment |
| 85775 | LS0VGN | 8 Ounce Glass Clear | SE - Sediment |
| 85776 | LS0VGO | 8 Ounce Glass Clear | SE - Sediment |
| 85777 | LS0VGP | 8 Ounce Glass Clear | SE - Sediment |
| 85778 | LS0VH2 | 8 Ounce Glass Clear | SE - Sediment |
| 85779 | LS0VHE | 8 Ounce Glass Clear | SE - Sediment |
| 85780 | LS0VHF | 8 Ounce Glass Clear | SE - Sediment |
| 85781 | LS0VHG | 8 Ounce Glass Clear | SE - Sediment |
| 85782 | LS0VHH | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85783 | LS0VHI | 8 Ounce Glass Clear | SE - Sediment |
| 85784 | LS0VHJ | 8 Ounce Glass Clear | SE - Sediment |
| 85785 | LS0VHK | 8 Ounce Glass Clear | SE - Sediment |
| 85786 | LS0VHL | 8 Ounce Glass Clear | SE - Sediment |
| 85787 | LS0VHM | 8 Ounce Glass Clear | SE - Sediment |
| 85788 | LS0VHN | 8 Ounce Glass Clear | SE - Sediment |
| 85789 | LS0VHO | 8 Ounce Glass Clear | SE - Sediment |
| 85790 | LS0VHP | 8 Ounce Glass Clear | SE - Sediment |
| 85791 | LS0VHQ | 8 Ounce Glass Clear | SE - Sediment |
| 85792 | LS0VHS | 8 Ounce Glass Clear | SE - Sediment |
| 85793 | LS0VHT | 8 Ounce Glass Clear | SE - Sediment |
| 85794 | LS0VHU | 8 Ounce Glass Clear | SE - Sediment |
| 85795 | LS0VHV | 8 Ounce Glass Clear | SE - Sediment |
| 85796 | LS0VHW | 8 Ounce Glass Clear | SE - Sediment |
| 85797 | LS0VHX | 8 Ounce Glass Clear | SE - Sediment |
| 85798 | LS0VHY | 8 Ounce Glass Clear | SE - Sediment |
| 85799 | LS0VHZ | 8 Ounce Glass Clear | SE - Sediment |
| 85800 | LS0VIQ | 16 Ounce Glass Clear | SE - Sediment |
| 85801 | LS0VIR | 16 Ounce Glass Clear | SE - Sediment |
| 85802 | LS0VIS | 16 Ounce Glass Clear | SE - Sediment |
| 85803 | LS0VIT | 16 Ounce Glass Clear | SE - Sediment |
| 85804 | LS0VIU | 16 Ounce Glass Clear | SE - Sediment |
| 85805 | LS0VIV | 16 Ounce Glass Clear | SE - Sediment |
| 85806 | LS0VIZ | 16 Ounce Glass Clear | SE - Sediment |
| 85807 | LS0VJ1 | 16 Ounce Glass Clear | SE - Sediment |
| 85808 | LS0VJR | 4 Ounce Glass Clear | SE - Sediment |
| 85809 | LS0VJV | 4 Ounce Glass Clear | SE - Sediment |
| 85810 | LS0VJY | 4 Ounce Glass Clear | SE - Sediment |
| 85811 | LS0VK0 | 8 Ounce Glass Clear | SE - Sediment |
| 85812 | LS0VK1 | 4 Ounce Glass Clear | SE - Sediment |
| 85813 | LS0VK2 | 8 Ounce Glass Clear | SE - Sediment |
| 85814 | LS0VK3 | 8 Ounce Glass Clear | SE - Sediment |
| 85815 | LS0VK4 | 8 Ounce Glass Clear | SE - Sediment |
| 85816 | LS0VK5 | 8 Ounce Glass Clear | SE - Sediment |
| 85817 | LS0VK6 | 8 Ounce Glass Clear | SE - Sediment |
| 85818 | LS0VK7 | 8 Ounce Glass Clear | SE - Sediment |
| 85819 | LS0VK8 | 8 Ounce Glass Clear | SE - Sediment |
| 85820 | LS0VK9 | 8 Ounce Glass Clear | SE - Sediment |
| 85821 | LS0VKA | 4 Ounce Glass Clear | SE - Sediment |
| 85822 | LS0VKB | 4 Ounce Glass Clear | SE - Sediment |
| 85823 | LS0VKC | 4 Ounce Glass Clear | SE - Sediment |
| 85824 | LS0VKD | 4 Ounce Glass Clear | SE - Sediment |
| 85825 | LS0VKE | 4 Ounce Glass Clear | SE - Sediment |
| 85826 | LS0VKF | 4 Ounce Glass Clear | SE - Sediment |
| 85827 | LS0VKG | 4 Ounce Glass Clear | SE - Sediment |
| 85828 | LS0VKH | 4 Ounce Glass Clear | SE - Sediment |
| 85829 | LS0VKI | 4 Ounce Glass Clear | SE - Sediment |
| 85830 | LS0VKJ | 4 Ounce Glass Clear | SE - Sediment |
| 85831 | LS0VKK | 4 Ounce Glass Clear | SE - Sediment |
| 85832 | LS0VKL | 4 Ounce Glass Clear | SE - Sediment |
| 85833 | LS0VKM | 8 Ounce Glass Clear | SE - Sediment |
| 85834 | LS0VKN | 8 Ounce Glass Clear | SE - Sediment |
| 85835 | LS0VKO | 8 Ounce Glass Clear | SE - Sediment |
| 85836 | LS0VKP | 8 Ounce Glass Clear | SE - Sediment |
| 85837 | LS0VKU | 16 Ounce Glass Clear | SE - Sediment |
| 85838 | LS0VKV | 16 Ounce Glass Clear | SE - Sediment |
| 85839 | LS0VLF | 16 Ounce Glass Clear | SE - Sediment |
| 85840 | LS0VLG | 16 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 85841 | LS0VM8 | 16 Ounce Glass | SE - Sediment |
| 85842 | LS0VM9 | 16 Ounce Glass | SE - Sediment |
| 85843 | LS0VMA | 16 Ounce Glass | SE - Sediment |
| 85844 | LS0VMB | 16 Ounce Glass | SE - Sediment |
| 85845 | LS0VMC | 16 Ounce Glass | SE - Sediment |
| 85846 | LS0VME | 16 Ounce Glass | SE - Sediment |
| 85847 | LS0VMF | 16 Ounce Glass | SE - Sediment |
| 85848 | LS0VMG | 16 Ounce Glass | SE - Sediment |
| 85849 | LS0VMH | 16 Ounce Glass | SE - Sediment |
| 85850 | LS0VMI | 16 Ounce Glass | SE - Sediment |
| 85851 | LS0VMJ | 16 Ounce Glass | SE - Sediment |
| 85852 | LS0VMK | 16 Ounce Glass Clear | SE - Sediment |
| 85853 | LS0VML | 16 Ounce Glass Clear | SE - Sediment |
| 85854 | LS0VMN | 16 Ounce Glass Clear | SE - Sediment |
| 85855 | LS0VMO | 16 Ounce Glass Clear | SE - Sediment |
| 85856 | LS0VMP | 16 Ounce Glass Clear | SE - Sediment |
| 85857 | LS0VMQ | 16 Ounce Glass Clear | SE - Sediment |
| 85858 | LS0VMR | 16 Ounce Glass Clear | SE - Sediment |
| 85859 | LS0VMS | 16 Ounce Glass Clear | SE - Sediment |
| 85860 | LS0VMT | 16 Ounce Glass Clear | SE - Sediment |
| 85861 | LS0VMU | 16 Ounce Glass Clear | SE - Sediment |
| 85862 | LS0VMV | 16 Ounce Glass Clear | SE - Sediment |
| 85863 | LS0VMW | 16 Ounce Glass | SE - Sediment |
| 85864 | LS0VMX | 16 Ounce Glass Clear | SE - Sediment |
| 85865 | LS0VMY | 16 Ounce Glass Clear | SE - Sediment |
| 85866 | LS0VMZ | 16 Ounce Glass Clear | SE - Sediment |
| 85867 | LS0VN0 | 16 Ounce Glass | SE - Sediment |
| 85868 | LS0VN1 | 16 Ounce Glass Clear | SE - Sediment |
| 85869 | LS0VN2 | 16 Ounce Glass Clear | SE - Sediment |
| 85870 | LS0VN3 | 8 Ounce Glass Clear | SE - Sediment |
| 85871 | LS0VN4 | 16 Ounce Glass | SE - Sediment |
| 85872 | LS0VN5 | 16 Ounce Glass Clear | SE - Sediment |
| 85873 | LS0VN6 | 16 Ounce Glass | SE - Sediment |
| 85874 | LS0VN7 | 16 Ounce Glass Clear | SE - Sediment |
| 85875 | LS0VN8 | 8 Ounce Glass Clear | SE - Sediment |
| 85876 | LS0VN9 | 16 Ounce Glass | SE - Sediment |
| 85877 | LS0VNA | 16 Ounce Glass | SE - Sediment |
| 85878 | LS0VNB | 16 Ounce Glass | SE - Sediment |
| 85879 | LS0VNC | 16 Ounce Glass Clear | SE - Sediment |
| 85880 | LS0VND | 16 Ounce Glass | SE - Sediment |
| 85881 | LS0VNE | 16 Ounce Glass Clear | SE - Sediment |
| 85882 | LS0VNF | 16 Ounce Glass Clear | SE - Sediment |
| 85883 | LS0VNG | 16 Ounce Glass Clear | SE - Sediment |
| 85884 | LS0VNH | 16 Ounce Glass | SE - Sediment |
| 85885 | LS0VNI | 16 Ounce Glass | SE - Sediment |
| 85886 | LS0VNJ | 16 Ounce Glass | SE - Sediment |
| 85887 | LS0VNK | 4 Ounce Glass Clear | SE - Sediment |
| 85888 | LS0VNL | 4 Ounce Glass Clear | SE - Sediment |
| 85889 | LS0VNM | 4 Ounce Glass Clear | SE - Sediment |
| 85890 | LS0VNN | 4 Ounce Glass Clear | SE - Sediment |
| 85891 | LS0VNO | 4 Ounce Glass Clear | SE - Sediment |
| 85892 | LS0VNP | 4 Ounce Glass Clear | SE - Sediment |
| 85893 | LS0VNQ | 4 Ounce Glass Clear | SE - Sediment |
| 85894 | LS0VNR | 4 Ounce Glass Clear | SE - Sediment |
| 85895 | LS0VNS | 4 Ounce Glass Clear | SE - Sediment |
| 85896 | LS0VNT | 4 Ounce Glass Clear | SE - Sediment |
| 85897 | LS0VNU | 4 Ounce Glass Clear | SE - Sediment |
| 85898 | LS0VNV | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85899 | LS0VNW | 8 Ounce Glass Clear | SE - Sediment |
| 85900 | LS0VNX | 8 Ounce Glass Clear | SE - Sediment |
| 85901 | LS0VNY | 8 Ounce Glass Clear | SE - Sediment |
| 85902 | LS0VNZ | 8 Ounce Glass Clear | SE - Sediment |
| 85903 | LS0VU9 | 8 Ounce Glass Clear | SE - Sediment |
| 85904 | LS0VUA | 8 Ounce Glass Clear | SE - Sediment |
| 85905 | LS0VUB | 8 Ounce Glass Clear | SE - Sediment |
| 85906 | LS0VZX | 8 Ounce Glass Clear | SE - Sediment |
| 85907 | LS0VZY | 8 Ounce Glass Clear | SE - Sediment |
| 85908 | LS0VZZ | 8 Ounce Glass Clear | SE - Sediment |
| 85909 | LS0W22 | 4 Ounce Glass Clear | SE - Sediment |
| 85910 | LS0W23 | 4 Ounce Glass Clear | SE - Sediment |
| 85911 | LS0W24 | 4 Ounce Glass Clear | SE - Sediment |
| 85912 | LS0W25 | 4 Ounce Glass Clear | SE - Sediment |
| 85913 | LS0WNC | 8 Ounce Glass Clear | SE - Sediment |
| 85914 | LS0WND | 8 Ounce Glass Clear | SE - Sediment |
| 85915 | LS0WNE | 8 Ounce Glass Clear | SE - Sediment |
| 85916 | LS0WNF | 4 Ounce Glass Clear | SE - Sediment |
| 85917 | LS0WNG | 4 Ounce Glass Clear | SE - Sediment |
| 85918 | LS0WNH | 4 Ounce Glass Clear | SE - Sediment |
| 85919 | LS0WNI | 4 Ounce Glass Clear | SE - Sediment |
| 85920 | LS0WNJ | 4 Ounce Glass Clear | SE - Sediment |
| 85921 | LS0WNK | 4 Ounce Glass Clear | SE - Sediment |
| 85922 | LS0WNL | 4 Ounce Glass Clear | SE - Sediment |
| 85923 | LS0WNM | 4 Ounce Glass Clear | SE - Sediment |
| 85924 | LS0WNS | 16 Ounce Glass Clear | SE - Sediment |
| 85925 | LS0WNT | 8 Ounce Glass Clear | SE - Sediment |
| 85926 | LS0WNU | 8 Ounce Glass Clear | SE - Sediment |
| 85927 | LS0WNV | 8 Ounce Glass Clear | SE - Sediment |
| 85928 | LS0WNW | 8 Ounce Glass Clear | SE - Sediment |
| 85929 | LS0WNY | 8 Ounce Glass Clear | SE - Sediment |
| 85930 | LS0WOC | 16 Ounce Glass Clear | SE - Sediment |
| 85931 | LS0WOD | 16 Ounce Glass Clear | SE - Sediment |
| 85932 | LS0WOE | 16 Ounce Glass Clear | SE - Sediment |
| 85933 | LS0WOF | 16 Ounce Glass Clear | SE - Sediment |
| 85934 | LS0WOT | 8 Ounce Glass Clear | SE - Sediment |
| 85935 | LS0WOU | 4 Ounce Glass Clear | SE - Sediment |
| 85936 | LS0WOV | 4 Ounce Glass Clear | SE - Sediment |
| 85937 | LS0WOW | 4 Ounce Glass Clear | SE - Sediment |
| 85938 | LS0WOX | 4 Ounce Glass Clear | SE - Sediment |
| 85939 | LS0WOY | 4 Ounce Glass Clear | SE - Sediment |
| 85940 | LS0WOZ | 4 Ounce Glass Clear | SE - Sediment |
| 85941 | LS0WP0 | 4 Ounce Glass Clear | SE - Sediment |
| 85942 | LS0WP1 | 4 Ounce Glass Clear | SE - Sediment |
| 85943 | LS0WP2 | 4 Ounce Glass Clear | SE - Sediment |
| 85944 | LS0WP3 | 4 Ounce Glass Clear | SE - Sediment |
| 85945 | LS0WP4 | 4 Ounce Glass Clear | SE - Sediment |
| 85946 | LS0WP5 | 4 Ounce Glass Clear | SE - Sediment |
| 85947 | LS0WP6 | 4 Ounce Glass Clear | SE - Sediment |
| 85948 | LS0WP7 | 4 Ounce Glass Clear | SE - Sediment |
| 85949 | LS0WP8 | 4 Ounce Glass Clear | SE - Sediment |
| 85950 | LS0WP9 | 4 Ounce Glass Clear | SE - Sediment |
| 85951 | LS0WPA | 4 Ounce Glass Clear | SE - Sediment |
| 85952 | LS0WPB | 4 Ounce Glass Clear | SE - Sediment |
| 85953 | LS0WPC | 4 Ounce Glass Clear | SE - Sediment |
| 85954 | LS0WPD | 4 Ounce Glass Clear | SE - Sediment |
| 85955 | LS0WPE | 4 Ounce Glass Clear | SE - Sediment |
| 85956 | LS0WPF | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 85957 | LS0WPG | 4 Ounce Glass Clear | SE - Sediment |
| 85958 | LS0WPH | 4 Ounce Glass Clear | SE - Sediment |
| 85959 | LS0WPW | 4 Ounce Glass Clear | SE - Sediment |
| 85960 | LS0WPX | 4 Ounce Glass Clear | SE - Sediment |
| 85961 | LS0WPY | 4 Ounce Glass Clear | SE - Sediment |
| 85962 | LS0WPZ | 4 Ounce Glass Clear | SE - Sediment |
| 85963 | LS0WQ0 | 4 Ounce Glass Clear | SE - Sediment |
| 85964 | LS0WQ1 | 4 Ounce Glass Clear | SE - Sediment |
| 85965 | LS0WQ2 | 4 Ounce Glass Clear | SE - Sediment |
| 85966 | LS0WQ3 | 4 Ounce Glass Clear | SE - Sediment |
| 85967 | LS0WQ4 | 4 Ounce Glass Clear | SE - Sediment |
| 85968 | LS0WQB | 4 Ounce Glass Clear | SE - Sediment |
| 85969 | LS0WQI | 8 Ounce Glass Clear | SE - Sediment |
| 85970 | LS0WQP | 4 Ounce Glass Clear | SE - Sediment |
| 85971 | LS0WQT | 8 Ounce Glass Clear | SE - Sediment |
| 85972 | LS0WQU | 8 Ounce Glass Clear | SE - Sediment |
| 85973 | LS0WRC | 4 Ounce Glass Clear | SE - Sediment |
| 85974 | LS0WRD | 4 Ounce Glass Clear | SE - Sediment |
| 85975 | LS0WRE | 4 Ounce Glass Clear | SE - Sediment |
| 85976 | LS0WRF | 4 Ounce Glass Clear | SE - Sediment |
| 85977 | LS0WRG | 4 Ounce Glass Clear | SE - Sediment |
| 85978 | LS0WRH | 4 Ounce Glass Clear | SE - Sediment |
| 85979 | LS0WRI | 4 Ounce Glass Clear | SE - Sediment |
| 85980 | LS0WRJ | 4 Ounce Glass Clear | SE - Sediment |
| 85981 | LS0WRK | 4 Ounce Glass Clear | SE - Sediment |
| 85982 | LS0WRL | 4 Ounce Glass Clear | SE - Sediment |
| 85983 | LS0WRM | 4 Ounce Glass Clear | SE - Sediment |
| 85984 | LS0WRN | 4 Ounce Glass Clear | SE - Sediment |
| 85985 | LS0WRO | 4 Ounce Glass Clear | SE - Sediment |
| 85986 | LS0WRP | 4 Ounce Glass Clear | SE - Sediment |
| 85987 | LS0WRQ | 4 Ounce Glass Clear | SE - Sediment |
| 85988 | LS0WRR | 4 Ounce Glass Clear | SE - Sediment |
| 85989 | LS0WRS | 4 Ounce Glass Clear | SE - Sediment |
| 85990 | LS0WRT | 4 Ounce Glass Clear | SE - Sediment |
| 85991 | LS0WRU | 4 Ounce Glass Clear | SE - Sediment |
| 85992 | LS0WRV | 4 Ounce Glass Clear | SE - Sediment |
| 85993 | LS0WRW | 4 Ounce Glass Clear | SE - Sediment |
| 85994 | LS0WRX | 4 Ounce Glass Clear | SE - Sediment |
| 85995 | LS0WRY | 4 Ounce Glass Clear | SE - Sediment |
| 85996 | LS0WRZ | 4 Ounce Glass Clear | SE - Sediment |
| 85997 | LS0WS0 | 4 Ounce Glass Clear | SE - Sediment |
| 85998 | LS0WS1 | 4 Ounce Glass Clear | SE - Sediment |
| 85999 | LS0WS2 | 4 Ounce Glass Clear | SE - Sediment |
| 86000 | LS0WS3 | 4 Ounce Glass Clear | SE - Sediment |
| 86001 | LS0WS4 | 8 Ounce Glass Clear | SE - Sediment |
| 86002 | LS0WS5 | 8 Ounce Glass Clear | SE - Sediment |
| 86003 | LS0WS6 | 4 Ounce Glass Clear | SE - Sediment |
| 86004 | LS0WS7 | 4 Ounce Glass Clear | SE - Sediment |
| 86005 | LS0WS8 | 8 Ounce Glass Clear | SE - Sediment |
| 86006 | LS0WS9 | 8 Ounce Glass Clear | SE - Sediment |
| 86007 | LS0WSA | 4 Ounce Glass Clear | SE - Sediment |
| 86008 | LS0WSB | 4 Ounce Glass Clear | SE - Sediment |
| 86009 | LS0WSC | 8 Ounce Glass Clear | SE - Sediment |
| 86010 | LS0WSE | 4 Ounce Glass Clear | SE - Sediment |
| 86011 | LS0WSF | 4 Ounce Glass Clear | SE - Sediment |
| 86012 | LS0WSH | 8 Ounce Glass Clear | SE - Sediment |
| 86013 | LS0WZV | 8 Ounce Glass Clear | SE - Sediment |
| 86014 | LS0WZW | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 86015 | LS0WZX | 8 Ounce Glass Clear | SE - Sediment |
| 86016 | LS0WZY | 8 Ounce Glass Clear | SE - Sediment |
| 86017 | LS0WZZ | 8 Ounce Glass Clear | SE - Sediment |
| 86018 | LS0X00 | 16 Ounce Glass | SE - Sediment |
| 86019 | LS0X01 | 16 Ounce Glass | SE - Sediment |
| 86020 | LS0X02 | 16 Ounce Glass | SE - Sediment |
| 86021 | LS0X03 | 16 Ounce Glass | SE - Sediment |
| 86022 | LS0X04 | 16 Ounce Glass | SE - Sediment |
| 86023 | LS0X05 | 16 Ounce Glass | SE - Sediment |
| 86024 | LS0X06 | 16 Ounce Glass | SE - Sediment |
| 86025 | LS0X07 | 16 Ounce Glass | SE - Sediment |
| 86026 | LS0X08 | 16 Ounce Glass | SE - Sediment |
| 86027 | LS0X09 | 16 Ounce Glass | SE - Sediment |
| 86028 | LS0X0A | 16 Ounce Glass | SE - Sediment |
| 86029 | LS0X0B | 16 Ounce Glass | SE - Sediment |
| 86030 | LS0X0C | 8 Ounce Glass Clear | SE - Sediment |
| 86031 | LS0X0D | 8 Ounce Glass Clear | SE - Sediment |
| 86032 | LS0X0E | 8 Ounce Glass Clear | SE - Sediment |
| 86033 | LS0X0G | 8 Ounce Glass Clear | SE - Sediment |
| 86034 | LS0X0T | 8 Ounce Glass Clear | SE - Sediment |
| 86035 | LS0X0Z | 8 Ounce Glass Clear | SE - Sediment |
| 86036 | LS0X1U | 16 Ounce Glass Clear | SE - Sediment |
| 86037 | LS0X1V | 16 Ounce Glass Clear | SE - Sediment |
| 86038 | LS0X1W | 16 Ounce Glass Clear | SE - Sediment |
| 86039 | LS0X1X | 16 Ounce Glass Clear | SE - Sediment |
| 86040 | LS0X1Y | 16 Ounce Glass Clear | SE - Sediment |
| 86041 | LS0X1Z | 8 Ounce Glass Clear | SE - Sediment |
| 86042 | LS0X20 | 8 Ounce Glass Clear | SE - Sediment |
| 86043 | LS0X21 | 8 Ounce Glass Clear | SE - Sediment |
| 86044 | LS0X22 | 8 Ounce Glass Clear | SE - Sediment |
| 86045 | LS0X23 | 8 Ounce Glass Clear | SE - Sediment |
| 86046 | LS0X24 | 8 Ounce Glass Clear | SE - Sediment |
| 86047 | LS0X25 | 8 Ounce Glass Clear | SE - Sediment |
| 86048 | LS0X26 | 8 Ounce Glass Clear | SE - Sediment |
| 86049 | LS0X27 | 8 Ounce Glass Clear | SE - Sediment |
| 86050 | LS0X28 | 8 Ounce Glass Clear | SE - Sediment |
| 86051 | LS0X29 | 8 Ounce Glass Clear | SE - Sediment |
| 86052 | LS0X2A | 8 Ounce Glass Clear | SE - Sediment |
| 86053 | LS0X2B | 8 Ounce Glass Clear | SE - Sediment |
| 86054 | LS0X2K | 8 Ounce Glass Clear | SE - Sediment |
| 86055 | LS0X2L | 8 Ounce Glass Clear | SE - Sediment |
| 86056 | LS0X2M | 8 Ounce Glass Clear | SE - Sediment |
| 86057 | LS0X2N | 8 Ounce Glass Clear | SE - Sediment |
| 86058 | LS0X2O | 8 Ounce Glass Clear | SE - Sediment |
| 86059 | LS0X2P | 8 Ounce Glass Clear | SE - Sediment |
| 86060 | LS0X2Q | 8 Ounce Glass Clear | SE - Sediment |
| 86061 | LS0X2R | 8 Ounce Glass Clear | SE - Sediment |
| 86062 | LS0X2S | 8 Ounce Glass Clear | SE - Sediment |
| 86063 | LS0X2T | 8 Ounce Glass Clear | SE - Sediment |
| 86064 | LS0X2U | 8 Ounce Glass Clear | SE - Sediment |
| 86065 | LS0X2V | 8 Ounce Glass Clear | SE - Sediment |
| 86066 | LS0X2W | 8 Ounce Glass Clear | SE - Sediment |
| 86067 | LS0X2X | 8 Ounce Glass Clear | SE - Sediment |
| 86068 | LS0X2Y | 8 Ounce Glass Clear | SE - Sediment |
| 86069 | LS0X2Z | 8 Ounce Glass Clear | SE - Sediment |
| 86070 | LS0X30 | 8 Ounce Glass Clear | SE - Sediment |
| 86071 | LS0X31 | 8 Ounce Glass Clear | SE - Sediment |
| 86072 | LS0X32 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86073 | LS0X33 | 8 Ounce Glass Clear | SE - Sediment |
| 86074 | LS0X34 | 8 Ounce Glass Clear | SE - Sediment |
| 86075 | LS0X35 | 8 Ounce Glass Clear | SE - Sediment |
| 86076 | LS0X36 | 8 Ounce Glass Clear | SE - Sediment |
| 86077 | LS0X37 | 8 Ounce Glass Clear | SE - Sediment |
| 86078 | LS0X38 | 8 Ounce Glass Clear | SE - Sediment |
| 86079 | LS0X39 | 8 Ounce Glass Clear | SE - Sediment |
| 86080 | LS0X3A | 8 Ounce Glass Clear | SE - Sediment |
| 86081 | LS0X3B | 8 Ounce Glass Clear | SE - Sediment |
| 86082 | LS0X3C | 8 Ounce Glass Clear | SE - Sediment |
| 86083 | LS0X3D | 8 Ounce Glass Clear | SE - Sediment |
| 86084 | LS0X3E | 8 Ounce Glass Clear | SE - Sediment |
| 86085 | LS0X3F | 8 Ounce Glass Clear | SE - Sediment |
| 86086 | LS0X3G | 8 Ounce Glass Clear | SE - Sediment |
| 86087 | LS0X3H | 8 Ounce Glass Clear | SE - Sediment |
| 86088 | LS0X3I | 8 Ounce Glass Clear | SE - Sediment |
| 86089 | LS0X3J | 8 Ounce Glass Clear | SE - Sediment |
| 86090 | LS0X3K | 8 Ounce Glass Clear | SE - Sediment |
| 86091 | LS0X3L | 8 Ounce Glass Clear | SE - Sediment |
| 86092 | LS0X3M | 8 Ounce Glass Clear | SE - Sediment |
| 86093 | LS0X3U | 8 Ounce Glass Clear | SE - Sediment |
| 86094 | LS0X3W | 8 Ounce Glass Clear | SE - Sediment |
| 86095 | LS0X3X | 8 Ounce Glass Clear | SE - Sediment |
| 86096 | LS0X3Y | 8 Ounce Glass Clear | SE - Sediment |
| 86097 | LS0X3Z | 8 Ounce Glass Clear | SE - Sediment |
| 86098 | LS0X40 | 8 Ounce Glass Clear | SE - Sediment |
| 86099 | LS0X42 | 8 Ounce Glass Clear | SE - Sediment |
| 86100 | LS0X43 | 8 Ounce Glass Clear | SE - Sediment |
| 86101 | LS0X45 | 8 Ounce Glass Clear | SE - Sediment |
| 86102 | LS0X46 | 8 Ounce Glass Clear | SE - Sediment |
| 86103 | LS0X47 | 8 Ounce Glass Clear | SE - Sediment |
| 86104 | LS0X48 | 8 Ounce Glass Clear | SE - Sediment |
| 86105 | LS0X49 | 8 Ounce Glass Clear | SE - Sediment |
| 86106 | LS0X4A | 8 Ounce Glass Clear | SE - Sediment |
| 86107 | LS0X4B | 8 Ounce Glass Clear | SE - Sediment |
| 86108 | LS0X4L | 8 Ounce Glass Clear | SE - Sediment |
| 86109 | LS0X5C | 8 Ounce Glass Clear | SE - Sediment |
| 86110 | LS0X5D | 8 Ounce Glass Clear | SE - Sediment |
| 86111 | LS0X5E | 8 Ounce Glass Clear | SE - Sediment |
| 86112 | LS0X5F | 8 Ounce Glass Clear | SE - Sediment |
| 86113 | LS0X5G | 8 Ounce Glass Clear | SE - Sediment |
| 86114 | LS0X5H | 8 Ounce Glass Clear | SE - Sediment |
| 86115 | LS0X5I | 8 Ounce Glass Clear | SE - Sediment |
| 86116 | LS0X5J | 8 Ounce Glass Clear | SE - Sediment |
| 86117 | LS0X5K | 8 Ounce Glass Clear | SE - Sediment |
| 86118 | LS0X5L | 8 Ounce Glass Clear | SE - Sediment |
| 86119 | LS0X5M | 8 Ounce Glass Clear | SE - Sediment |
| 86120 | LS0X5N | 8 Ounce Glass Clear | SE - Sediment |
| 86121 | LS0X5O | 8 Ounce Glass Clear | SE - Sediment |
| 86122 | LS0X5P | 8 Ounce Glass Clear | SE - Sediment |
| 86123 | LS0X5Q | 8 Ounce Glass Clear | SE - Sediment |
| 86124 | LS0X5R | 8 Ounce Glass Clear | SE - Sediment |
| 86125 | LS0X5S | 8 Ounce Glass Clear | SE - Sediment |
| 86126 | LS0X5T | 8 Ounce Glass Clear | SE - Sediment |
| 86127 | LS0X5W | 8 Ounce Glass Clear | SE - Sediment |
| 86128 | LS0X5X | 8 Ounce Glass Clear | SE - Sediment |
| 86129 | LS0X5Y | 4 Ounce Glass Clear | SE - Sediment |
| 86130 | LS0X5Z | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 86131 | LS0X6J | 8 Ounce Glass Clear | SE - Sediment |
| 86132 | LS0X6K | 8 Ounce Glass Clear | SE - Sediment |
| 86133 | LS0X6L | 8 Ounce Glass Clear | SE - Sediment |
| 86134 | LS0X6M | 8 Ounce Glass Clear | SE - Sediment |
| 86135 | LS0X6N | 8 Ounce Glass Clear | SE - Sediment |
| 86136 | LS0X70 | 8 Ounce Glass Clear | SE - Sediment |
| 86137 | LS0X71 | 8 Ounce Glass Clear | SE - Sediment |
| 86138 | LS0X72 | 8 Ounce Glass Clear | SE - Sediment |
| 86139 | LS0X73 | 8 Ounce Glass Clear | SE - Sediment |
| 86140 | LS0X74 | 8 Ounce Glass Clear | SE - Sediment |
| 86141 | LS0X75 | 8 Ounce Glass Clear | SE - Sediment |
| 86142 | LS0X76 | 8 Ounce Glass Clear | SE - Sediment |
| 86143 | LS0X77 | 8 Ounce Glass Clear | SE - Sediment |
| 86144 | LS0X78 | 8 Ounce Glass Clear | SE - Sediment |
| 86145 | LS0X79 | 8 Ounce Glass Clear | SE - Sediment |
| 86146 | LS0X7A | 8 Ounce Glass Clear | SE - Sediment |
| 86147 | LS0X7B | 8 Ounce Glass Clear | SE - Sediment |
| 86148 | LS0X7C | 8 Ounce Glass Clear | SE - Sediment |
| 86149 | LS0X7D | 8 Ounce Glass Clear | SE - Sediment |
| 86150 | LS0X7E | 8 Ounce Glass Clear | SE - Sediment |
| 86151 | LS0X7F | 8 Ounce Glass Clear | SE - Sediment |
| 86152 | LS0X7I | 16 Ounce Glass Clear | SE - Sediment |
| 86153 | LS0X7K | 16 Ounce Glass Clear | SE - Sediment |
| 86154 | LS0X7M | 16 Ounce Glass Clear | SE - Sediment |
| 86155 | LS0X7Q | 4 Ounce Glass Clear | SE - Sediment |
| 86156 | LS0XAU | 8 Ounce Glass Clear | SE - Sediment |
| 86157 | LS0XAV | 8 Ounce Glass Clear | SE - Sediment |
| 86158 | LS0XAW | 8 Ounce Glass Clear | SE - Sediment |
| 86159 | LS0XAX | 8 Ounce Glass Clear | SE - Sediment |
| 86160 | LS0XAY | 8 Ounce Glass Clear | SE - Sediment |
| 86161 | LS0XAZ | 8 Ounce Glass Clear | SE - Sediment |
| 86162 | LS0XB0 | 8 Ounce Glass Clear | SE - Sediment |
| 86163 | LS0XB1 | 8 Ounce Glass Clear | SE - Sediment |
| 86164 | LS0XB2 | 8 Ounce Glass Clear | SE - Sediment |
| 86165 | LS0XB3 | 8 Ounce Glass Clear | SE - Sediment |
| 86166 | LS0XB4 | 8 Ounce Glass Clear | SE - Sediment |
| 86167 | LS0XB5 | 8 Ounce Glass Clear | SE - Sediment |
| 86168 | LS0XB6 | 8 Ounce Glass Clear | SE - Sediment |
| 86169 | LS0XB7 | 8 Ounce Glass Clear | SE - Sediment |
| 86170 | LS0XB8 | 8 Ounce Glass Clear | SE - Sediment |
| 86171 | LS0XB9 | 8 Ounce Glass Clear | SE - Sediment |
| 86172 | LS0XBA | 8 Ounce Glass Clear | SE - Sediment |
| 86173 | LS0XBB | 8 Ounce Glass Clear | SE - Sediment |
| 86174 | LS0XBC | 4 Ounce Glass Clear | SE - Sediment |
| 86175 | LS0XBE | 4 Ounce Glass Clear | SE - Sediment |
| 86176 | LS0XBF | 8 Ounce Glass Clear | SE - Sediment |
| 86177 | LS0XBG | 8 Ounce Glass Clear | SE - Sediment |
| 86178 | LS0XBH | 8 Ounce Glass Clear | SE - Sediment |
| 86179 | LS0XBI | 16 Ounce Glass Clear | SE - Sediment |
| 86180 | LS0XBJ | 16 Ounce Glass Clear | SE - Sediment |
| 86181 | LS0XBK | 16 Ounce Glass Clear | SE - Sediment |
| 86182 | LS0XBL | 16 Ounce Glass Clear | SE - Sediment |
| 86183 | LS0XBM | 16 Ounce Glass Clear | SE - Sediment |
| 86184 | LS0XBV | 4 Ounce Glass Clear | SE - Sediment |
| 86185 | LS0XBX | 4 Ounce Glass Clear | SE - Sediment |
| 86186 | LS0XBY | 4 Ounce Glass Clear | SE - Sediment |
| 86187 | LS0XBZ | 4 Ounce Glass Clear | SE - Sediment |
| 86188 | LS0XC0 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86189 | LS0XC1 | 4 Ounce Glass Clear | SE - Sediment |
| 86190 | LS0XC2 | 4 Ounce Glass Clear | SE - Sediment |
| 86191 | LS0XC3 | 4 Ounce Glass Clear | SE - Sediment |
| 86192 | LS0XC4 | 4 Ounce Glass Clear | SE - Sediment |
| 86193 | LS0XC5 | 4 Ounce Glass Clear | SE - Sediment |
| 86194 | LS0XC6 | 16 Ounce Glass Clear | SE - Sediment |
| 86195 | LS0XCC | 16 Ounce Glass Clear | SE - Sediment |
| 86196 | LS0XCD | 16 Ounce Glass Clear | SE - Sediment |
| 86197 | LS0XCE | 16 Ounce Glass Clear | SE - Sediment |
| 86198 | LS0XCF | 16 Ounce Glass Clear | SE - Sediment |
| 86199 | LS0XCG | 16 Ounce Glass Clear | SE - Sediment |
| 86200 | LS0XCH | 16 Ounce Glass Clear | SE - Sediment |
| 86201 | LS0XDW | 8 Ounce Glass Clear | SE - Sediment |
| 86202 | LS0XDX | 8 Ounce Glass Clear | SE - Sediment |
| 86203 | LS0XDY | 8 Ounce Glass Clear | SE - Sediment |
| 86204 | LS0XDZ | 8 Ounce Glass Clear | SE - Sediment |
| 86205 | LS0XE0 | 8 Ounce Glass Clear | SE - Sediment |
| 86206 | LS0XE1 | 8 Ounce Glass Clear | SE - Sediment |
| 86207 | LS0XE2 | 8 Ounce Glass Clear | SE - Sediment |
| 86208 | LS0XE3 | 8 Ounce Glass Clear | SE - Sediment |
| 86209 | LS0XE4 | 8 Ounce Glass Clear | SE - Sediment |
| 86210 | LS0XE5 | 8 Ounce Glass Clear | SE - Sediment |
| 86211 | LS0XE6 | 8 Ounce Glass Clear | SE - Sediment |
| 86212 | LS0XE7 | 8 Ounce Glass Clear | SE - Sediment |
| 86213 | LS0XE8 | 8 Ounce Glass Clear | SE - Sediment |
| 86214 | LS0XE9 | 8 Ounce Glass Clear | SE - Sediment |
| 86215 | LS0XEA | 8 Ounce Glass Clear | SE - Sediment |
| 86216 | LS0XEB | 8 Ounce Glass Clear | SE - Sediment |
| 86217 | LS0XEC | 8 Ounce Glass Clear | SE - Sediment |
| 86218 | LS0XED | 8 Ounce Glass Clear | SE - Sediment |
| 86219 | LS0XEK | 8 Ounce Glass Clear | SE - Sediment |
| 86220 | LS0XEL | 8 Ounce Glass Clear | SE - Sediment |
| 86221 | LS0XEM | 8 Ounce Glass Clear | SE - Sediment |
| 86222 | LS0XEN | 8 Ounce Glass Clear | SE - Sediment |
| 86223 | LS0XFW | 8 Ounce Glass Clear | SE - Sediment |
| 86224 | LS0XFX | 8 Ounce Glass Clear | SE - Sediment |
| 86225 | LS0XFY | 8 Ounce Glass Clear | SE - Sediment |
| 86226 | LS0XFZ | 8 Ounce Glass Clear | SE - Sediment |
| 86227 | LS0XG0 | 8 Ounce Glass Clear | SE - Sediment |
| 86228 | LS0XG1 | 8 Ounce Glass Clear | SE - Sediment |
| 86229 | LS0XG2 | 8 Ounce Glass Clear | SE - Sediment |
| 86230 | LS0XG3 | 8 Ounce Glass Clear | SE - Sediment |
| 86231 | LS0XG4 | 8 Ounce Glass Clear | SE - Sediment |
| 86232 | LS0XG5 | 8 Ounce Glass Clear | SE - Sediment |
| 86233 | LS0XG6 | 8 Ounce Glass Clear | SE - Sediment |
| 86234 | LS0XG7 | 8 Ounce Glass Clear | SE - Sediment |
| 86235 | LS0XG8 | 8 Ounce Glass Clear | SE - Sediment |
| 86236 | LS0XG9 | 8 Ounce Glass Clear | SE - Sediment |
| 86237 | LS0XGA | 8 Ounce Glass Clear | SE - Sediment |
| 86238 | LS0XGB | 8 Ounce Glass Clear | SE - Sediment |
| 86239 | LS0XGC | 8 Ounce Glass Clear | SE - Sediment |
| 86240 | LS0XGD | 8 Ounce Glass Clear | SE - Sediment |
| 86241 | LS0XGE | 8 Ounce Glass Clear | SE - Sediment |
| 86242 | LS0XGG | 8 Ounce Glass Clear | SE - Sediment |
| 86243 | LS0XGH | 8 Ounce Glass Clear | SE - Sediment |
| 86244 | LS0XGI | 8 Ounce Glass Clear | SE - Sediment |
| 86245 | LS0XGJ | 8 Ounce Glass Clear | SE - Sediment |
| 86246 | LS0XGK | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86247 | LS0XGL | 8 Ounce Glass Clear | SE - Sediment |
| 86248 | LS0XGM | 8 Ounce Glass Clear | SE - Sediment |
| 86249 | LS0XGN | 8 Ounce Glass Clear | SE - Sediment |
| 86250 | LS0XGO | 8 Ounce Glass Clear | SE - Sediment |
| 86251 | LS0XGP | 8 Ounce Glass Clear | SE - Sediment |
| 86252 | LS0XGU | 8 Ounce Glass Clear | SE - Sediment |
| 86253 | LS0XGV | 8 Ounce Glass Clear | SE - Sediment |
| 86254 | LS0XGW | 8 Ounce Glass Clear | SE - Sediment |
| 86255 | LS0XGX | 8 Ounce Glass Clear | SE - Sediment |
| 86256 | LS0XGY | 8 Ounce Glass Clear | SE - Sediment |
| 86257 | LS0XGZ | 8 Ounce Glass Clear | SE - Sediment |
| 86258 | LS0XH0 | 8 Ounce Glass Clear | SE - Sediment |
| 86259 | LS0XH1 | 8 Ounce Glass Clear | SE - Sediment |
| 86260 | LS0XH2 | 8 Ounce Glass Clear | SE - Sediment |
| 86261 | LS0XH3 | 8 Ounce Glass Clear | SE - Sediment |
| 86262 | LS0XH4 | 8 Ounce Glass Clear | SE - Sediment |
| 86263 | LS0XH5 | 8 Ounce Glass Clear | SE - Sediment |
| 86264 | LS0XH6 | 8 Ounce Glass Clear | SE - Sediment |
| 86265 | LS0XH7 | 8 Ounce Glass Clear | SE - Sediment |
| 86266 | LS0XH8 | 8 Ounce Glass Clear | SE - Sediment |
| 86267 | LS0XH9 | 8 Ounce Glass Clear | SE - Sediment |
| 86268 | LS0XHA | 8 Ounce Glass Clear | SE - Sediment |
| 86269 | LS0XHB | 8 Ounce Glass Clear | SE - Sediment |
| 86270 | LS0XHC | 8 Ounce Glass Clear | SE - Sediment |
| 86271 | LS0XHD | 8 Ounce Glass Clear | SE - Sediment |
| 86272 | LS0XHE | 8 Ounce Glass Clear | SE - Sediment |
| 86273 | LS0XHF | 8 Ounce Glass Clear | SE - Sediment |
| 86274 | LS0XHG | 8 Ounce Glass Clear | SE - Sediment |
| 86275 | LS0XHH | 8 Ounce Glass Clear | SE - Sediment |
| 86276 | LS0XHI | 8 Ounce Glass Clear | SE - Sediment |
| 86277 | LS0XHJ | 8 Ounce Glass Clear | SE - Sediment |
| 86278 | LS0XHQ | 8 Ounce Glass Clear | SE - Sediment |
| 86279 | LS0XHR | 8 Ounce Glass Clear | SE - Sediment |
| 86280 | LS0XHT | 8 Ounce Glass Clear | SE - Sediment |
| 86281 | LS0XHX | 8 Ounce Glass Clear | SE - Sediment |
| 86282 | LS0XHY | 8 Ounce Glass Clear | SE - Sediment |
| 86283 | LS0XHZ | 8 Ounce Glass Clear | SE - Sediment |
| 86284 | LS0XI0 | 8 Ounce Glass Clear | SE - Sediment |
| 86285 | LS0XI1 | 8 Ounce Glass Clear | SE - Sediment |
| 86286 | LS0XI3 | 8 Ounce Glass Clear | SE - Sediment |
| 86287 | LS0XI4 | 8 Ounce Glass Clear | SE - Sediment |
| 86288 | LS0XI5 | 8 Ounce Glass Clear | SE - Sediment |
| 86289 | LS0XI7 | 8 Ounce Glass Clear | SE - Sediment |
| 86290 | LS0XIA | 8 Ounce Glass Clear | SE - Sediment |
| 86291 | LS0XIB | 8 Ounce Glass Clear | SE - Sediment |
| 86292 | LS0XIC | 8 Ounce Glass Clear | SE - Sediment |
| 86293 | LS0XID | 8 Ounce Glass Clear | SE - Sediment |
| 86294 | LS0XII | 8 Ounce Glass Clear | SE - Sediment |
| 86295 | LS0XIN | 8 Ounce Glass Clear | SE - Sediment |
| 86296 | LS0XIT | 8 Ounce Glass Clear | SE - Sediment |
| 86297 | LS0XIV | 8 Ounce Glass Clear | SE - Sediment |
| 86298 | LS0XIX | 8 Ounce Glass Clear | SE - Sediment |
| 86299 | LS0XJ1 | 8 Ounce Glass Clear | SE - Sediment |
| 86300 | LS0XJ5 | 8 Ounce Glass Clear | SE - Sediment |
| 86301 | LS0XJ8 | 8 Ounce Glass Clear | SE - Sediment |
| 86302 | LS0XJ9 | 8 Ounce Glass Clear | SE - Sediment |
| 86303 | LS0XJA | 8 Ounce Glass Clear | SE - Sediment |
| 86304 | LS0XJB | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86305 | LS0XJC | 8 Ounce Glass Clear | SE - Sediment |
| 86306 | LS0XJD | 8 Ounce Glass Clear | SE - Sediment |
| 86307 | LS0XJE | 8 Ounce Glass Clear | SE - Sediment |
| 86308 | LS0XJF | 8 Ounce Glass Clear | SE - Sediment |
| 86309 | LS0XJG | 8 Ounce Glass Clear | SE - Sediment |
| 86310 | LS0XJH | 8 Ounce Glass Clear | SE - Sediment |
| 86311 | LS0XJI | 8 Ounce Glass Clear | SE - Sediment |
| 86312 | LS0XJJ | 8 Ounce Glass Clear | SE - Sediment |
| 86313 | LS0XJK | 8 Ounce Glass Clear | SE - Sediment |
| 86314 | LS0XJL | 8 Ounce Glass Clear | SE - Sediment |
| 86315 | LS0XJM | 8 Ounce Glass Clear | SE - Sediment |
| 86316 | LS0XJN | 8 Ounce Glass Clear | SE - Sediment |
| 86317 | LS0XJO | 8 Ounce Glass Clear | SE - Sediment |
| 86318 | LS0XJP | 8 Ounce Glass Clear | SE - Sediment |
| 86319 | LS0XJQ | 8 Ounce Glass Clear | SE - Sediment |
| 86320 | LS0XJR | 8 Ounce Glass Clear | SE - Sediment |
| 86321 | LS0XJS | 8 Ounce Glass Clear | SE - Sediment |
| 86322 | LS0XJT | 8 Ounce Glass Clear | SE - Sediment |
| 86323 | LS0XJU | 8 Ounce Glass Clear | SE - Sediment |
| 86324 | LS0XJV | 8 Ounce Glass Clear | SE - Sediment |
| 86325 | LS0XJW | 8 Ounce Glass Clear | SE - Sediment |
| 86326 | LS0XJX | 8 Ounce Glass Clear | SE - Sediment |
| 86327 | LS0XJY | 8 Ounce Glass Clear | SE - Sediment |
| 86328 | LS0XJZ | 8 Ounce Glass Clear | SE - Sediment |
| 86329 | LS0XK0 | 8 Ounce Glass Clear | SE - Sediment |
| 86330 | LS0XK1 | 8 Ounce Glass Clear | SE - Sediment |
| 86331 | LS0XK4 | 4 Ounce Glass Clear | SE - Sediment |
| 86332 | LS0XK6 | 4 Ounce Glass Clear | SE - Sediment |
| 86333 | LS0XK7 | 4 Ounce Glass Clear | SE - Sediment |
| 86334 | LS0XK8 | 4 Ounce Glass Clear | SE - Sediment |
| 86335 | LS0XK9 | 4 Ounce Glass Clear | SE - Sediment |
| 86336 | LS0XKA | 4 Ounce Glass Clear | SE - Sediment |
| 86337 | LS0XKB | 4 Ounce Glass Clear | SE - Sediment |
| 86338 | LS0XKC | 4 Ounce Glass Clear | SE - Sediment |
| 86339 | LS0XKD | 4 Ounce Glass Clear | SE - Sediment |
| 86340 | LS0XKL | 8 Ounce Glass Clear | SE - Sediment |
| 86341 | LS0XKN | 4 Ounce Glass Clear | SE - Sediment |
| 86342 | LS0XKQ | 4 Ounce Glass Clear | SE - Sediment |
| 86343 | LS0XKR | 4 Ounce Glass Clear | SE - Sediment |
| 86344 | LS0XKS | 16 Ounce Glass Clear | SE - Sediment |
| 86345 | LS0XKU | 4 Ounce Glass Clear | SE - Sediment |
| 86346 | LS0XKV | 4 Ounce Glass Clear | SE - Sediment |
| 86347 | LS0XKW | 16 Ounce Glass | SE - Sediment |
| 86348 | LS0XKZ | 8 Ounce Glass Clear | SE - Sediment |
| 86349 | LS0XL0 | 8 Ounce Glass Clear | SE - Sediment |
| 86350 | LS0XL1 | 8 Ounce Glass Clear | SE - Sediment |
| 86351 | LS0XL8 | 4 Ounce Glass Clear | SE - Sediment |
| 86352 | LS0XL9 | 4 Ounce Glass Clear | SE - Sediment |
| 86353 | LS0XLA | 4 Ounce Glass Clear | SE - Sediment |
| 86354 | LS0XLB | 4 Ounce Glass Clear | SE - Sediment |
| 86355 | LS0XLC | 4 Ounce Glass Clear | SE - Sediment |
| 86356 | LS0XLD | 4 Ounce Glass Clear | SE - Sediment |
| 86357 | LS0XLE | 4 Ounce Glass Clear | SE - Sediment |
| 86358 | LS0XLF | 4 Ounce Glass Clear | SE - Sediment |
| 86359 | LS0XLG | 4 Ounce Glass Clear | SE - Sediment |
| 86360 | LS0XLH | 4 Ounce Glass Clear | SE - Sediment |
| 86361 | LS0XLI | 4 Ounce Glass Clear | SE - Sediment |
| 86362 | LS0XLJ | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86363 | LS0XLK | 4 Ounce Glass Clear | SE - Sediment |
| 86364 | LS0XLL | 4 Ounce Glass Clear | SE - Sediment |
| 86365 | LS0XLM | 4 Ounce Glass Clear | SE - Sediment |
| 86366 | LS0XLN | 4 Ounce Glass Clear | SE - Sediment |
| 86367 | LS0XLO | 4 Ounce Glass Clear | SE - Sediment |
| 86368 | LS0XLP | 4 Ounce Glass Clear | SE - Sediment |
| 86369 | LS0XLQ | 4 Ounce Glass Clear | SE - Sediment |
| 86370 | LS0XLR | 4 Ounce Glass Clear | SE - Sediment |
| 86371 | LS0XLS | 4 Ounce Glass Clear | SE - Sediment |
| 86372 | LS0XLT | 4 Ounce Glass Clear | SE - Sediment |
| 86373 | LS0XLU | 4 Ounce Glass Clear | SE - Sediment |
| 86374 | LS0XLV | 4 Ounce Glass Clear | SE - Sediment |
| 86375 | LS0XLW | 4 Ounce Glass Clear | SE - Sediment |
| 86376 | LS0XLX | 4 Ounce Glass Clear | SE - Sediment |
| 86377 | LS0XLY | 4 Ounce Glass Clear | SE - Sediment |
| 86378 | LS0XLZ | 4 Ounce Glass Clear | SE - Sediment |
| 86379 | LS0XM0 | 4 Ounce Glass Clear | SE - Sediment |
| 86380 | LS0XM1 | 4 Ounce Glass Clear | SE - Sediment |
| 86381 | LS0XM2 | 4 Ounce Glass Clear | SE - Sediment |
| 86382 | LS0XM3 | 4 Ounce Glass Clear | SE - Sediment |
| 86383 | LS0XM4 | 4 Ounce Glass Clear | SE - Sediment |
| 86384 | LS0XM5 | 4 Ounce Glass Clear | SE - Sediment |
| 86385 | LS0XM6 | 4 Ounce Glass Clear | SE - Sediment |
| 86386 | LS0XM7 | 4 Ounce Glass Clear | SE - Sediment |
| 86387 | LS0XM8 | 4 Ounce Glass Clear | SE - Sediment |
| 86388 | LS0XM9 | 4 Ounce Glass Clear | SE - Sediment |
| 86389 | LS0XMA | 4 Ounce Glass Clear | SE - Sediment |
| 86390 | LS0XMB | 4 Ounce Glass Clear | SE - Sediment |
| 86391 | LS0XMC | 4 Ounce Glass Clear | SE - Sediment |
| 86392 | LS0XMD | 4 Ounce Glass Clear | SE - Sediment |
| 86393 | LS0XME | 4 Ounce Glass Clear | SE - Sediment |
| 86394 | LS0XMF | 4 Ounce Glass Clear | SE - Sediment |
| 86395 | LS0XMG | 4 Ounce Glass Clear | SE - Sediment |
| 86396 | LS0XMH | 4 Ounce Glass Clear | SE - Sediment |
| 86397 | LS0XMI | 4 Ounce Glass Clear | SE - Sediment |
| 86398 | LS0XMJ | 4 Ounce Glass Clear | SE - Sediment |
| 86399 | LS0XMK | 8 Ounce Glass Clear | SE - Sediment |
| 86400 | LS0XML | 8 Ounce Glass Clear | SE - Sediment |
| 86401 | LS0XMM | 8 Ounce Glass Clear | SE - Sediment |
| 86402 | LS0XMN | 8 Ounce Glass Clear | SE - Sediment |
| 86403 | LS0XMO | 8 Ounce Glass Clear | SE - Sediment |
| 86404 | LS0XMP | 8 Ounce Glass Clear | SE - Sediment |
| 86405 | LS0XMQ | 8 Ounce Glass Clear | SE - Sediment |
| 86406 | LS0XMR | 8 Ounce Glass Clear | SE - Sediment |
| 86407 | LS0XMS | 8 Ounce Glass Clear | SE - Sediment |
| 86408 | LS0XMT | 8 Ounce Glass Clear | SE - Sediment |
| 86409 | LS0XMU | 8 Ounce Glass Clear | SE - Sediment |
| 86410 | LS0XMV | 8 Ounce Glass Clear | SE - Sediment |
| 86411 | LS0XMW | 8 Ounce Glass Clear | SE - Sediment |
| 86412 | LS0XMX | 8 Ounce Glass Clear | SE - Sediment |
| 86413 | LS0XMY | 8 Ounce Glass Clear | SE - Sediment |
| 86414 | LS0XMZ | 8 Ounce Glass Clear | SE - Sediment |
| 86415 | LS0XN0 | 8 Ounce Glass Clear | SE - Sediment |
| 86416 | LS0XN1 | 8 Ounce Glass Clear | SE - Sediment |
| 86417 | LS0XN2 | 8 Ounce Glass Clear | SE - Sediment |
| 86418 | LS0XN3 | 8 Ounce Glass Clear | SE - Sediment |
| 86419 | LS0XN4 | 8 Ounce Glass Clear | SE - Sediment |
| 86420 | LS0XN5 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 86421 | LS0XN6 | 8 Ounce Glass Clear | SE - Sediment |
| 86422 | LS0XN7 | 8 Ounce Glass Clear | SE - Sediment |
| 86423 | LS0XN8 | 8 Ounce Glass Clear | SE - Sediment |
| 86424 | LS0XN9 | 8 Ounce Glass Clear | SE - Sediment |
| 86425 | LS0XNA | 8 Ounce Glass Clear | SE - Sediment |
| 86426 | LS0XNB | 8 Ounce Glass Clear | SE - Sediment |
| 86427 | LS0XNC | 8 Ounce Glass Clear | SE - Sediment |
| 86428 | LS0XND | 8 Ounce Glass Clear | SE - Sediment |
| 86429 | LS0XNE | 8 Ounce Glass Clear | SE - Sediment |
| 86430 | LS0XNF | 8 Ounce Glass Clear | SE - Sediment |
| 86431 | LS0XO2 | 8 Ounce Glass Clear | SE - Sediment |
| 86432 | LS0XO3 | 8 Ounce Glass Clear | SE - Sediment |
| 86433 | LS0XO4 | 8 Ounce Glass Clear | SE - Sediment |
| 86434 | LS0XO5 | 8 Ounce Glass Clear | SE - Sediment |
| 86435 | LS0XO6 | 8 Ounce Glass Clear | SE - Sediment |
| 86436 | LS0XO7 | 8 Ounce Glass Clear | SE - Sediment |
| 86437 | LS0XO8 | 8 Ounce Glass Clear | SE - Sediment |
| 86438 | LS0XO9 | 8 Ounce Glass Clear | SE - Sediment |
| 86439 | LS0XOA | 8 Ounce Glass Clear | SE - Sediment |
| 86440 | LS0XOB | 8 Ounce Glass Clear | SE - Sediment |
| 86441 | LS0XOC | 8 Ounce Glass Clear | SE - Sediment |
| 86442 | LS0XOD | 8 Ounce Glass Clear | SE - Sediment |
| 86443 | LS0XOE | 8 Ounce Glass Clear | SE - Sediment |
| 86444 | LS0XOF | 8 Ounce Glass Clear | SE - Sediment |
| 86445 | LS0XOG | 8 Ounce Glass Clear | SE - Sediment |
| 86446 | LS0XOH | 8 Ounce Glass Clear | SE - Sediment |
| 86447 | LS0XOI | 8 Ounce Glass Clear | SE - Sediment |
| 86448 | LS0XOJ | 8 Ounce Glass Clear | SE - Sediment |
| 86449 | LS0XOK | 8 Ounce Glass Clear | SE - Sediment |
| 86450 | LS0XOL | 8 Ounce Glass Clear | SE - Sediment |
| 86451 | LS0XOM | 8 Ounce Glass Clear | SE - Sediment |
| 86452 | LS0XON | 8 Ounce Glass Clear | SE - Sediment |
| 86453 | LS0XOO | 8 Ounce Glass Clear | SE - Sediment |
| 86454 | LS0XOP | 8 Ounce Glass Clear | SE - Sediment |
| 86455 | LS0XOQ | 8 Ounce Glass Clear | SE - Sediment |
| 86456 | LS0XOR | 8 Ounce Glass Clear | SE - Sediment |
| 86457 | LS0XOS | 8 Ounce Glass Clear | SE - Sediment |
| 86458 | LS0XOT | 8 Ounce Glass Clear | SE - Sediment |
| 86459 | LS0XOU | 8 Ounce Glass Clear | SE - Sediment |
| 86460 | LS0XOV | 8 Ounce Glass Clear | SE - Sediment |
| 86461 | LS0XP2 | 8 Ounce Glass Clear | SE - Sediment |
| 86462 | LS0XP3 | 8 Ounce Glass Clear | SE - Sediment |
| 86463 | LS0XP4 | 8 Ounce Glass Clear | SE - Sediment |
| 86464 | LS0XP5 | 8 Ounce Glass Clear | SE - Sediment |
| 86465 | LS0XP6 | 8 Ounce Glass Clear | SE - Sediment |
| 86466 | LS0XP7 | 8 Ounce Glass Clear | SE - Sediment |
| 86467 | LS0XP8 | 8 Ounce Glass Clear | SE - Sediment |
| 86468 | LS0XP9 | 8 Ounce Glass Clear | SE - Sediment |
| 86469 | LS0XPA | 8 Ounce Glass Clear | SE - Sediment |
| 86470 | LS0XPB | 8 Ounce Glass Clear | SE - Sediment |
| 86471 | LS0XPC | 8 Ounce Glass Clear | SE - Sediment |
| 86472 | LS0XPD | 8 Ounce Glass Clear | SE - Sediment |
| 86473 | LS0XPE | 8 Ounce Glass Clear | SE - Sediment |
| 86474 | LS0XPF | 8 Ounce Glass Clear | SE - Sediment |
| 86475 | LS0XPG | 8 Ounce Glass Clear | SE - Sediment |
| 86476 | LS0XPH | 8 Ounce Glass Clear | SE - Sediment |
| 86477 | LS0XPI | 8 Ounce Glass Clear | SE - Sediment |
| 86478 | LS0XPJ | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86479 | LS0XR4 | 8 Ounce Glass Clear | SE - Sediment |
| 86480 | LS0YXG | 8 Ounce Glass Clear | SE - Sediment |
| 86481 | LS0YXK | 8 Ounce Glass Clear | SE - Sediment |
| 86482 | LS0YXL | 8 Ounce Glass Clear | SE - Sediment |
| 86483 | LS0YXS | 8 Ounce Glass Clear | SE - Sediment |
| 86484 | LS0YY1 | 8 Ounce Glass Clear | SE - Sediment |
| 86485 | LS0YYA | 8 Ounce Glass Clear | SE - Sediment |
| 86486 | LS0YYB | 8 Ounce Glass Clear | SE - Sediment |
| 86487 | LS0YYC | 8 Ounce Glass Clear | SE - Sediment |
| 86488 | LS0YYD | 8 Ounce Glass Clear | SE - Sediment |
| 86489 | LS0YYE | 8 Ounce Glass Clear | SE - Sediment |
| 86490 | LS0YYF | 8 Ounce Glass Clear | SE - Sediment |
| 86491 | LS0YYG | 8 Ounce Glass Clear | SE - Sediment |
| 86492 | LS0YYH | 8 Ounce Glass Clear | SE - Sediment |
| 86493 | LS0YYI | 8 Ounce Glass Clear | SE - Sediment |
| 86494 | LS0YYJ | 8 Ounce Glass Clear | SE - Sediment |
| 86495 | LS0YYK | 8 Ounce Glass Clear | SE - Sediment |
| 86496 | LS0YYL | 8 Ounce Glass Clear | SE - Sediment |
| 86497 | LS0YYR | 8 Ounce Glass Clear | SE - Sediment |
| 86498 | LS0YYS | 8 Ounce Glass Clear | SE - Sediment |
| 86499 | LS0YYU | 16 Ounce Glass Clear | SE - Sediment |
| 86500 | LS0YYW | 16 Ounce Glass Clear | SE - Sediment |
| 86501 | LS0YYY | 8 Ounce Glass Clear | SE - Sediment |
| 86502 | LS0YYZ | 8 Ounce Glass Clear | SE - Sediment |
| 86503 | LS0YZ0 | 8 Ounce Glass Clear | SE - Sediment |
| 86504 | LS0YZ1 | 8 Ounce Glass Clear | SE - Sediment |
| 86505 | LS0YZ2 | 8 Ounce Glass Clear | SE - Sediment |
| 86506 | LS0YZ3 | 8 Ounce Glass Clear | SE - Sediment |
| 86507 | LS0YZ4 | 8 Ounce Glass Clear | SE - Sediment |
| 86508 | LS0YZ5 | 8 Ounce Glass Clear | SE - Sediment |
| 86509 | LS0YZ6 | 8 Ounce Glass Clear | SE - Sediment |
| 86510 | LS0YZ7 | 8 Ounce Glass Clear | SE - Sediment |
| 86511 | LS0YZ8 | 8 Ounce Glass Clear | SE - Sediment |
| 86512 | LS0YZ9 | 8 Ounce Glass Clear | SE - Sediment |
| 86513 | LS0YZA | 8 Ounce Glass Clear | SE - Sediment |
| 86514 | LS0YZB | 8 Ounce Glass Clear | SE - Sediment |
| 86515 | LS0YZC | 8 Ounce Glass Clear | SE - Sediment |
| 86516 | LS0YZD | 8 Ounce Glass Clear | SE - Sediment |
| 86517 | LS0YZE | 8 Ounce Glass Clear | SE - Sediment |
| 86518 | LS0YZF | 8 Ounce Glass Clear | SE - Sediment |
| 86519 | LS0YZG | 8 Ounce Glass Clear | SE - Sediment |
| 86520 | LS0YZH | 8 Ounce Glass Clear | SE - Sediment |
| 86521 | LS0YZI | 8 Ounce Glass Clear | SE - Sediment |
| 86522 | LS0YZJ | 8 Ounce Glass Clear | SE - Sediment |
| 86523 | LS0YZK | 8 Ounce Glass Clear | SE - Sediment |
| 86524 | LS0YZL | 8 Ounce Glass Clear | SE - Sediment |
| 86525 | LS0YZN | 16 Ounce Glass Clear | SE - Sediment |
| 86526 | LS0YZP | 16 Ounce Glass Clear | SE - Sediment |
| 86527 | LS0YZR | 16 Ounce Glass Clear | SE - Sediment |
| 86528 | LS0YZS | 8 Ounce Glass Clear | SE - Sediment |
| 86529 | LS0YZT | 16 Ounce Glass Clear | SE - Sediment |
| 86530 | LS0YZU | 16 Ounce Glass Clear | SE - Sediment |
| 86531 | LS0YZV | 16 Ounce Glass Clear | SE - Sediment |
| 86532 | LS0YZW | 16 Ounce Glass Clear | SE - Sediment |
| 86533 | LS0YZX | 16 Ounce Glass Clear | SE - Sediment |
| 86534 | LS0YZY | 8 Ounce Glass Clear | SE - Sediment |
| 86535 | LS0YZZ | 8 Ounce Glass Clear | SE - Sediment |
| 86536 | LS0Z00 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86537 | LS0Z01 | 8 Ounce Glass Clear | SE - Sediment |
| 86538 | LS0Z02 | 8 Ounce Glass Clear | SE - Sediment |
| 86539 | LS0Z03 | 8 Ounce Glass Clear | SE - Sediment |
| 86540 | LS0Z04 | 8 Ounce Glass Clear | SE - Sediment |
| 86541 | LS0Z05 | 8 Ounce Glass Clear | SE - Sediment |
| 86542 | LS0Z06 | 8 Ounce Glass Clear | SE - Sediment |
| 86543 | LS0Z07 | 8 Ounce Glass Clear | SE - Sediment |
| 86544 | LS0Z08 | 8 Ounce Glass Clear | SE - Sediment |
| 86545 | LS0Z09 | 8 Ounce Glass Clear | SE - Sediment |
| 86546 | LS0Z0A | 8 Ounce Glass Clear | SE - Sediment |
| 86547 | LS0Z0B | 8 Ounce Glass Clear | SE - Sediment |
| 86548 | LS0Z0C | 8 Ounce Glass Clear | SE - Sediment |
| 86549 | LS0Z0D | 8 Ounce Glass Clear | SE - Sediment |
| 86550 | LS0Z0E | 8 Ounce Glass Clear | SE - Sediment |
| 86551 | LS0Z0F | 8 Ounce Glass Clear | SE - Sediment |
| 86552 | LS0Z0G | 8 Ounce Glass Clear | SE - Sediment |
| 86553 | LS0Z0H | 8 Ounce Glass Clear | SE - Sediment |
| 86554 | LS0Z0I | 8 Ounce Glass Clear | SE - Sediment |
| 86555 | LS0Z0J | 8 Ounce Glass Clear | SE - Sediment |
| 86556 | LS0Z0K | 8 Ounce Glass Clear | SE - Sediment |
| 86557 | LS0Z0L | 8 Ounce Glass Clear | SE - Sediment |
| 86558 | LS0Z0M | 8 Ounce Glass Clear | SE - Sediment |
| 86559 | LS0Z0N | 8 Ounce Glass Clear | SE - Sediment |
| 86560 | LS0Z0O | 8 Ounce Glass Clear | SE - Sediment |
| 86561 | LS0Z0P | 8 Ounce Glass Clear | SE - Sediment |
| 86562 | LS0Z0Q | 8 Ounce Glass Clear | SE - Sediment |
| 86563 | LS0Z0R | 8 Ounce Glass Clear | SE - Sediment |
| 86564 | LS0Z0S | 8 Ounce Glass Clear | SE - Sediment |
| 86565 | LS0Z0T | 8 Ounce Glass Clear | SE - Sediment |
| 86566 | LS0Z0U | 8 Ounce Glass Clear | SE - Sediment |
| 86567 | LS0Z0V | 8 Ounce Glass Clear | SE - Sediment |
| 86568 | LS0Z0W | 8 Ounce Glass Clear | SE - Sediment |
| 86569 | LS0Z0X | 8 Ounce Glass Clear | SE - Sediment |
| 86570 | LS0Z0Y | 8 Ounce Glass Clear | SE - Sediment |
| 86571 | LS0Z0Z | 8 Ounce Glass Clear | SE - Sediment |
| 86572 | LS0Z10 | 8 Ounce Glass Clear | SE - Sediment |
| 86573 | LS0Z11 | 8 Ounce Glass Clear | SE - Sediment |
| 86574 | LS0Z12 | 8 Ounce Glass Clear | SE - Sediment |
| 86575 | LS0Z13 | 8 Ounce Glass Clear | SE - Sediment |
| 86576 | LS0Z16 | 8 Ounce Glass Clear | SE - Sediment |
| 86577 | LS0Z17 | 8 Ounce Glass Clear | SE - Sediment |
| 86578 | LS0Z18 | 8 Ounce Glass Clear | SE - Sediment |
| 86579 | LS0Z19 | 8 Ounce Glass Clear | SE - Sediment |
| 86580 | LS0Z1A | 8 Ounce Glass Clear | SE - Sediment |
| 86581 | LS0Z1B | 8 Ounce Glass Clear | SE - Sediment |
| 86582 | LS0Z1C | 8 Ounce Glass Clear | SE - Sediment |
| 86583 | LS0Z1D | 8 Ounce Glass Clear | SE - Sediment |
| 86584 | LS0Z1E | 8 Ounce Glass Clear | SE - Sediment |
| 86585 | LS0Z1F | 8 Ounce Glass Clear | SE - Sediment |
| 86586 | LS0Z1G | 8 Ounce Glass Clear | SE - Sediment |
| 86587 | LS0Z1H | 8 Ounce Glass Clear | SE - Sediment |
| 86588 | LS0Z1I | 8 Ounce Glass Clear | SE - Sediment |
| 86589 | LS0Z1J | 8 Ounce Glass Clear | SE - Sediment |
| 86590 | LS0Z1M | 8 Ounce Glass Clear | SE - Sediment |
| 86591 | LS0Z1N | 8 Ounce Glass Clear | SE - Sediment |
| 86592 | LS0Z1O | 8 Ounce Glass Clear | SE - Sediment |
| 86593 | LS0Z1P | 8 Ounce Glass Clear | SE - Sediment |
| 86594 | LS0Z1Q | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86595 | LS0Z1R | 8 Ounce Glass Clear | SE - Sediment |
| 86596 | LS0Z1S | 8 Ounce Glass Clear | SE - Sediment |
| 86597 | LS0Z1T | 8 Ounce Glass Clear | SE - Sediment |
| 86598 | LS0Z1U | 8 Ounce Glass Clear | SE - Sediment |
| 86599 | LS0Z1V | 8 Ounce Glass Clear | SE - Sediment |
| 86600 | LS0Z1W | 8 Ounce Glass Clear | SE - Sediment |
| 86601 | LS0Z1X | 8 Ounce Glass Clear | SE - Sediment |
| 86602 | LS0Z1Y | 8 Ounce Glass Clear | SE - Sediment |
| 86603 | LS0Z1Z | 8 Ounce Glass Clear | SE - Sediment |
| 86604 | LS0Z20 | 8 Ounce Glass Clear | SE - Sediment |
| 86605 | LS0Z21 | 8 Ounce Glass Clear | SE - Sediment |
| 86606 | LS0Z22 | 8 Ounce Glass Clear | SE - Sediment |
| 86607 | LS0Z23 | 8 Ounce Glass Clear | SE - Sediment |
| 86608 | LS0Z24 | 8 Ounce Glass Clear | SE - Sediment |
| 86609 | LS0Z25 | 8 Ounce Glass Clear | SE - Sediment |
| 86610 | LS0Z28 | 8 Ounce Glass Clear | SE - Sediment |
| 86611 | LS0Z29 | 8 Ounce Glass Clear | SE - Sediment |
| 86612 | LS0Z2A | 8 Ounce Glass Clear | SE - Sediment |
| 86613 | LS0Z2B | 8 Ounce Glass Clear | SE - Sediment |
| 86614 | LS0Z2C | 8 Ounce Glass Clear | SE - Sediment |
| 86615 | LS0Z2D | 8 Ounce Glass Clear | SE - Sediment |
| 86616 | LS0Z2E | 8 Ounce Glass Clear | SE - Sediment |
| 86617 | LS0Z2F | 8 Ounce Glass Clear | SE - Sediment |
| 86618 | LS0Z2G | 8 Ounce Glass Clear | SE - Sediment |
| 86619 | LS0Z2H | 8 Ounce Glass Clear | SE - Sediment |
| 86620 | LS0Z2I | 8 Ounce Glass Clear | SE - Sediment |
| 86621 | LS0Z2J | 8 Ounce Glass Clear | SE - Sediment |
| 86622 | LS0Z2K | 8 Ounce Glass Clear | SE - Sediment |
| 86623 | LS0Z2L | 8 Ounce Glass Clear | SE - Sediment |
| 86624 | LS0Z2M | 8 Ounce Glass Clear | SE - Sediment |
| 86625 | LS0Z2N | 8 Ounce Glass Clear | SE - Sediment |
| 86626 | LS0Z2O | 8 Ounce Glass Clear | SE - Sediment |
| 86627 | LS0Z2P | 8 Ounce Glass Clear | SE - Sediment |
| 86628 | LS0Z2Q | 8 Ounce Glass Clear | SE - Sediment |
| 86629 | LS0Z2R | 8 Ounce Glass Clear | SE - Sediment |
| 86630 | LS0Z2S | 8 Ounce Glass Clear | SE - Sediment |
| 86631 | LS0Z2T | 8 Ounce Glass Clear | SE - Sediment |
| 86632 | LS0Z2U | 8 Ounce Glass Clear | SE - Sediment |
| 86633 | LS0Z2V | 8 Ounce Glass Clear | SE - Sediment |
| 86634 | LS0Z2W | 8 Ounce Glass Clear | SE - Sediment |
| 86635 | LS0Z2X | 8 Ounce Glass Clear | SE - Sediment |
| 86636 | LS0Z2Y | 8 Ounce Glass Clear | SE - Sediment |
| 86637 | LS0Z2Z | 8 Ounce Glass Clear | SE - Sediment |
| 86638 | LS0Z30 | 8 Ounce Glass Clear | SE - Sediment |
| 86639 | LS0Z31 | 8 Ounce Glass Clear | SE - Sediment |
| 86640 | LS0Z32 | 8 Ounce Glass Clear | SE - Sediment |
| 86641 | LS0Z33 | 8 Ounce Glass Clear | SE - Sediment |
| 86642 | LS0Z34 | 8 Ounce Glass Clear | SE - Sediment |
| 86643 | LS0Z35 | 8 Ounce Glass Clear | SE - Sediment |
| 86644 | LS0Z36 | 8 Ounce Glass Clear | SE - Sediment |
| 86645 | LS0Z37 | 8 Ounce Glass Clear | SE - Sediment |
| 86646 | LS0Z38 | 8 Ounce Glass Clear | SE - Sediment |
| 86647 | LS0Z39 | 8 Ounce Glass Clear | SE - Sediment |
| 86648 | LS0Z3A | 8 Ounce Glass Clear | SE - Sediment |
| 86649 | LS0Z3B | 8 Ounce Glass Clear | SE - Sediment |
| 86650 | LS0Z3C | 8 Ounce Glass Clear | SE - Sediment |
| 86651 | LS0Z3D | 8 Ounce Glass Clear | SE - Sediment |
| 86652 | LS0Z3E | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86653 | LS0Z3F | 8 Ounce Glass Clear | SE - Sediment |
| 86654 | LS0Z3G | 8 Ounce Glass Clear | SE - Sediment |
| 86655 | LS0Z3H | 8 Ounce Glass Clear | SE - Sediment |
| 86656 | LS0Z3I | 8 Ounce Glass Clear | SE - Sediment |
| 86657 | LS0Z3J | 8 Ounce Glass Clear | SE - Sediment |
| 86658 | LS0Z3K | 8 Ounce Glass Clear | SE - Sediment |
| 86659 | LS0Z3L | 8 Ounce Glass Clear | SE - Sediment |
| 86660 | LS0Z3M | 8 Ounce Glass Clear | SE - Sediment |
| 86661 | LS0Z3N | 8 Ounce Glass Clear | SE - Sediment |
| 86662 | LS0Z3O | 8 Ounce Glass Clear | SE - Sediment |
| 86663 | LS0Z3P | 8 Ounce Glass Clear | SE - Sediment |
| 86664 | LS0Z3Q | 8 Ounce Glass Clear | SE - Sediment |
| 86665 | LS0Z3R | 8 Ounce Glass Clear | SE - Sediment |
| 86666 | LS0Z3S | 8 Ounce Glass Clear | SE - Sediment |
| 86667 | LS0Z3T | 8 Ounce Glass Clear | SE - Sediment |
| 86668 | LS0Z3U | 8 Ounce Glass Clear | SE - Sediment |
| 86669 | LS0Z3V | 8 Ounce Glass Clear | SE - Sediment |
| 86670 | LS0Z3W | 8 Ounce Glass Clear | SE - Sediment |
| 86671 | LS0Z3X | 8 Ounce Glass Clear | SE - Sediment |
| 86672 | LS0Z41 | 8 Ounce Glass Clear | SE - Sediment |
| 86673 | LS0Z43 | 8 Ounce Glass Clear | SE - Sediment |
| 86674 | LS0Z44 | 8 Ounce Glass Clear | SE - Sediment |
| 86675 | LS0Z45 | 8 Ounce Glass Clear | SE - Sediment |
| 86676 | LS0Z47 | 8 Ounce Glass Clear | SE - Sediment |
| 86677 | LS0Z48 | 8 Ounce Glass Clear | SE - Sediment |
| 86678 | LS0Z4B | 8 Ounce Glass Clear | SE - Sediment |
| 86679 | LS0Z4C | 8 Ounce Glass Clear | SE - Sediment |
| 86680 | LS0Z4D | 8 Ounce Glass Clear | SE - Sediment |
| 86681 | LS0Z4E | 8 Ounce Glass Clear | SE - Sediment |
| 86682 | LS0Z4F | 8 Ounce Glass Clear | SE - Sediment |
| 86683 | LS0Z4G | 8 Ounce Glass Clear | SE - Sediment |
| 86684 | LS0Z4H | 8 Ounce Glass Clear | SE - Sediment |
| 86685 | LS0Z4I | 8 Ounce Glass Clear | SE - Sediment |
| 86686 | LS0Z4J | 8 Ounce Glass Clear | SE - Sediment |
| 86687 | LS0Z4K | 8 Ounce Glass Clear | SE - Sediment |
| 86688 | LS0Z4L | 8 Ounce Glass Clear | SE - Sediment |
| 86689 | LS0Z5G | 8 Ounce Glass Clear | SE - Sediment |
| 86690 | LS0Z5H | 8 Ounce Glass Clear | SE - Sediment |
| 86691 | LS0Z5J | 8 Ounce Glass Clear | SE - Sediment |
| 86692 | LS0Z5K | 8 Ounce Glass Clear | SE - Sediment |
| 86693 | LS0Z5M | 8 Ounce Glass Clear | SE - Sediment |
| 86694 | LS0Z6G | 8 Ounce Glass Clear | SE - Sediment |
| 86695 | LS0Z6M | 8 Ounce Glass Clear | SE - Sediment |
| 86696 | LS0Z6O | 8 Ounce Glass Clear | SE - Sediment |
| 86697 | LS0Z6P | 8 Ounce Glass Clear | SE - Sediment |
| 86698 | LS0Z6Q | 8 Ounce Glass Clear | SE - Sediment |
| 86699 | LS0Z6S | 8 Ounce Glass Clear | SE - Sediment |
| 86700 | LS0Z76 | 16 Ounce Glass Clear | SE - Sediment |
| 86701 | LS0Z7A | 8 Ounce Glass Clear | SE - Sediment |
| 86702 | LS0Z7B | 8 Ounce Glass Clear | SE - Sediment |
| 86703 | LS0Z7C | 8 Ounce Glass Clear | SE - Sediment |
| 86704 | LS0Z7D | 8 Ounce Glass Clear | SE - Sediment |
| 86705 | LS0Z7E | 8 Ounce Glass Clear | SE - Sediment |
| 86706 | LS0Z7F | 8 Ounce Glass Clear | SE - Sediment |
| 86707 | LS0Z7G | 8 Ounce Glass Clear | SE - Sediment |
| 86708 | LS0Z7H | 8 Ounce Glass Clear | SE - Sediment |
| 86709 | LS0Z7I | 8 Ounce Glass Clear | SE - Sediment |
| 86710 | LS0Z7J | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86711 | LS0Z7K | 8 Ounce Glass Clear | SE - Sediment |
| 86712 | LS0Z7L | 8 Ounce Glass Clear | SE - Sediment |
| 86713 | LS0Z7M | 8 Ounce Glass Clear | SE - Sediment |
| 86714 | LS0Z7N | 8 Ounce Glass Clear | SE - Sediment |
| 86715 | LS0Z7O | 8 Ounce Glass Clear | SE - Sediment |
| 86716 | LS0Z7P | 8 Ounce Glass Clear | SE - Sediment |
| 86717 | LS0Z7Q | 8 Ounce Glass Clear | SE - Sediment |
| 86718 | LS0Z7R | 8 Ounce Glass Clear | SE - Sediment |
| 86719 | LS0Z7S | 8 Ounce Glass Clear | SE - Sediment |
| 86720 | LS0Z7T | 8 Ounce Glass Clear | SE - Sediment |
| 86721 | LS0Z7U | 8 Ounce Glass Clear | SE - Sediment |
| 86722 | LS0Z7Y | 8 Ounce Glass Clear | SE - Sediment |
| 86723 | LS0Z7Z | 8 Ounce Glass Clear | SE - Sediment |
| 86724 | LS0Z80 | 8 Ounce Glass Clear | SE - Sediment |
| 86725 | LS0Z81 | 8 Ounce Glass Clear | SE - Sediment |
| 86726 | LS0Z82 | 8 Ounce Glass Clear | SE - Sediment |
| 86727 | LS0Z83 | 8 Ounce Glass Clear | SE - Sediment |
| 86728 | LS0Z84 | 8 Ounce Glass Clear | SE - Sediment |
| 86729 | LS0Z85 | 8 Ounce Glass Clear | SE - Sediment |
| 86730 | LS0Z86 | 8 Ounce Glass Clear | SE - Sediment |
| 86731 | LS0Z87 | 8 Ounce Glass Clear | SE - Sediment |
| 86732 | LS0Z88 | 8 Ounce Glass Clear | SE - Sediment |
| 86733 | LS0Z89 | 8 Ounce Glass Clear | SE - Sediment |
| 86734 | LS0Z8A | 8 Ounce Glass Clear | SE - Sediment |
| 86735 | LS0Z8B | 8 Ounce Glass Clear | SE - Sediment |
| 86736 | LS0Z8C | 8 Ounce Glass Clear | SE - Sediment |
| 86737 | LS0Z8D | 8 Ounce Glass Clear | SE - Sediment |
| 86738 | LS0Z8E | 8 Ounce Glass Clear | SE - Sediment |
| 86739 | LS0Z8F | 8 Ounce Glass Clear | SE - Sediment |
| 86740 | LS0Z8G | 8 Ounce Glass Clear | SE - Sediment |
| 86741 | LS0Z8H | 8 Ounce Glass Clear | SE - Sediment |
| 86742 | LS0Z8I | 8 Ounce Glass Clear | SE - Sediment |
| 86743 | LS0Z8J | 8 Ounce Glass Clear | SE - Sediment |
| 86744 | LS0Z8K | 8 Ounce Glass Clear | SE - Sediment |
| 86745 | LS0Z8L | 8 Ounce Glass Clear | SE - Sediment |
| 86746 | LS0Z8M | 8 Ounce Glass Clear | SE - Sediment |
| 86747 | LS0Z8N | 8 Ounce Glass Clear | SE - Sediment |
| 86748 | LS0Z8O | 8 Ounce Glass Clear | SE - Sediment |
| 86749 | LS0Z8P | 8 Ounce Glass Clear | SE - Sediment |
| 86750 | LS0Z8Q | 8 Ounce Glass Clear | SE - Sediment |
| 86751 | LS0Z8R | 8 Ounce Glass Clear | SE - Sediment |
| 86752 | LS0Z8S | 8 Ounce Glass Clear | SE - Sediment |
| 86753 | LS0Z8T | 8 Ounce Glass Clear | SE - Sediment |
| 86754 | LS0Z8U | 8 Ounce Glass Clear | SE - Sediment |
| 86755 | LS0Z8V | 8 Ounce Glass Clear | SE - Sediment |
| 86756 | LS0Z8W | 8 Ounce Glass Clear | SE - Sediment |
| 86757 | LS0Z8X | 8 Ounce Glass Clear | SE - Sediment |
| 86758 | LS0Z8Y | 8 Ounce Glass Clear | SE - Sediment |
| 86759 | LS0Z8Z | 8 Ounce Glass Clear | SE - Sediment |
| 86760 | LS0Z90 | 8 Ounce Glass Clear | SE - Sediment |
| 86761 | LS0Z91 | 8 Ounce Glass Clear | SE - Sediment |
| 86762 | LS0Z92 | 8 Ounce Glass Clear | SE - Sediment |
| 86763 | LS0Z93 | 8 Ounce Glass Clear | SE - Sediment |
| 86764 | LS0Z9H | 8 Ounce Glass Clear | SE - Sediment |
| 86765 | LS0Z9Y | 8 Ounce Glass Clear | SE - Sediment |
| 86766 | LS0ZA1 | 16 Ounce Glass Clear | SE - Sediment |
| 86767 | LS0ZA2 | 16 Ounce Glass Clear | SE - Sediment |
| 86768 | LS0ZA3 | 16 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86769 | LS0ZA4 | 16 Ounce Glass Clear | SE - Sediment |
| 86770 | LS0ZA5 | 16 Ounce Glass Clear | SE - Sediment |
| 86771 | LS0ZA6 | 16 Ounce Glass Clear | SE - Sediment |
| 86772 | LS0ZA7 | 16 Ounce Glass Clear | SE - Sediment |
| 86773 | LS0ZA8 | 4 Ounce Glass Clear | SE - Sediment |
| 86774 | LS0ZA9 | 4 Ounce Glass Clear | SE - Sediment |
| 86775 | LS0ZAA | 4 Ounce Glass Clear | SE - Sediment |
| 86776 | LS0ZAB | 4 Ounce Glass Clear | SE - Sediment |
| 86777 | LS0ZAC | 4 Ounce Glass Clear | SE - Sediment |
| 86778 | LS0ZAD | 16 Ounce Glass Clear | SE - Sediment |
| 86779 | LS0ZAE | 8 Ounce Glass Clear | SE - Sediment |
| 86780 | LS0ZAF | 16 Ounce Glass Clear | SE - Sediment |
| 86781 | LS0ZAG | 8 Ounce Glass Clear | SE - Sediment |
| 86782 | LS0ZAJ | 8 Ounce Glass Clear | SE - Sediment |
| 86783 | LS0ZAK | 4 Ounce Glass Clear | SE - Sediment |
| 86784 | LS0ZB4 | 8 Ounce Glass Clear | SE - Sediment |
| 86785 | LS0ZB5 | 8 Ounce Glass Clear | SE - Sediment |
| 86786 | LS0ZB6 | 8 Ounce Glass Clear | SE - Sediment |
| 86787 | LS0ZB7 | 8 Ounce Glass Clear | SE - Sediment |
| 86788 | LS0ZB8 | 8 Ounce Glass Clear | SE - Sediment |
| 86789 | LS0ZB9 | 8 Ounce Glass Clear | SE - Sediment |
| 86790 | LS0ZBA | 8 Ounce Glass Clear | SE - Sediment |
| 86791 | LS0ZBB | 8 Ounce Glass Clear | SE - Sediment |
| 86792 | LS0ZBC | 8 Ounce Glass Clear | SE - Sediment |
| 86793 | LS0ZBD | 8 Ounce Glass Clear | SE - Sediment |
| 86794 | LS0ZBE | 8 Ounce Glass Clear | SE - Sediment |
| 86795 | LS0ZBF | 8 Ounce Glass Clear | SE - Sediment |
| 86796 | LS0ZBG | 8 Ounce Glass Clear | SE - Sediment |
| 86797 | LS0ZBH | 8 Ounce Glass Clear | SE - Sediment |
| 86798 | LS0ZBI | 8 Ounce Glass Clear | SE - Sediment |
| 86799 | LS0ZBJ | 8 Ounce Glass Clear | SE - Sediment |
| 86800 | LS0ZBK | 8 Ounce Glass Clear | SE - Sediment |
| 86801 | LS0ZBL | 8 Ounce Glass Clear | SE - Sediment |
| 86802 | LS0ZBM | 8 Ounce Glass Clear | SE - Sediment |
| 86803 | LS0ZBN | 8 Ounce Glass Clear | SE - Sediment |
| 86804 | LS0ZBS | 8 Ounce Glass Clear | SE - Sediment |
| 86805 | LS0ZBT | 8 Ounce Glass Clear | SE - Sediment |
| 86806 | LS0ZBU | 8 Ounce Glass Clear | SE - Sediment |
| 86807 | LS0ZBV | 8 Ounce Glass Clear | SE - Sediment |
| 86808 | LS0ZBW | 8 Ounce Glass Clear | SE - Sediment |
| 86809 | LS0ZBX | 8 Ounce Glass Clear | SE - Sediment |
| 86810 | LS0ZBY | 8 Ounce Glass Clear | SE - Sediment |
| 86811 | LS0ZBZ | 8 Ounce Glass Clear | SE - Sediment |
| 86812 | LS0ZC1 | 8 Ounce Glass Clear | SE - Sediment |
| 86813 | LS0ZC3 | 16 Ounce Glass Clear | SE - Sediment |
| 86814 | LS0ZCG | 4 Ounce Glass Clear | SE - Sediment |
| 86815 | LS0ZCT | 4 Ounce Glass Clear | SE - Sediment |
| 86816 | LS0ZD0 | 4 Ounce Glass Clear | SE - Sediment |
| 86817 | LS0ZD3 | 4 Ounce Glass Clear | SE - Sediment |
| 86818 | LS0ZD7 | 4 Ounce Glass Clear | SE - Sediment |
| 86819 | LS0ZD8 | 4 Ounce Glass Clear | SE - Sediment |
| 86820 | LS0ZD9 | 4 Ounce Glass Clear | SE - Sediment |
| 86821 | LS0ZDA | 4 Ounce Glass Clear | SE - Sediment |
| 86822 | LS0ZDB | 4 Ounce Glass Clear | SE - Sediment |
| 86823 | LS0ZDJ | 4 Ounce Glass Clear | SE - Sediment |
| 86824 | LS0ZDK | 4 Ounce Glass Clear | SE - Sediment |
| 86825 | LS0ZDS | 16 Ounce Glass | SE - Sediment |
| 86826 | LS0ZDT | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86827 | LS0ZDU | 8 Ounce Glass Clear | SE - Sediment |
| 86828 | LS0ZDV | 16 Ounce Glass Clear | SE - Sediment |
| 86829 | LS0ZDW | 16 Ounce Glass Clear | SE - Sediment |
| 86830 | LS0ZDX | 8 Ounce Glass Clear | SE - Sediment |
| 86831 | LS0ZE0 | 8 Ounce Glass Clear | SE - Sediment |
| 86832 | LS0ZE1 | 16 Ounce Glass | SE - Sediment |
| 86833 | LS0ZE2 | 16 Ounce Glass | SE - Sediment |
| 86834 | LS0ZE3 | 16 Ounce Glass | SE - Sediment |
| 86835 | LS0ZE4 | 16 Ounce Glass | SE - Sediment |
| 86836 | LS0ZE5 | 16 Ounce Glass | SE - Sediment |
| 86837 | LS0ZE6 | 16 Ounce Glass | SE - Sediment |
| 86838 | LS0ZE7 | 16 Ounce Glass | SE - Sediment |
| 86839 | LS0ZE8 | 16 Ounce Glass | SE - Sediment |
| 86840 | LS0ZE9 | 16 Ounce Glass | SE - Sediment |
| 86841 | LS0ZEA | 8 Ounce Glass Clear | SE - Sediment |
| 86842 | LS0ZEB | 8 Ounce Glass Clear | SE - Sediment |
| 86843 | LS0ZEC | 8 Ounce Glass Clear | SE - Sediment |
| 86844 | LS0ZED | 8 Ounce Glass Clear | SE - Sediment |
| 86845 | LS0ZEE | 8 Ounce Glass Clear | SE - Sediment |
| 86846 | LS0ZEF | 8 Ounce Glass Clear | SE - Sediment |
| 86847 | LS0ZEG | 8 Ounce Glass Clear | SE - Sediment |
| 86848 | LS0ZEJ | 8 Ounce Glass Clear | SE - Sediment |
| 86849 | LS0ZEK | 8 Ounce Glass Clear | SE - Sediment |
| 86850 | LS0ZEL | 8 Ounce Glass Clear | SE - Sediment |
| 86851 | LS0ZEN | 8 Ounce Glass Clear | SE - Sediment |
| 86852 | LS0ZEP | 8 Ounce Glass Clear | SE - Sediment |
| 86853 | LS0ZF2 | 8 Ounce Glass Clear | SE - Sediment |
| 86854 | LS0ZF3 | 8 Ounce Glass Clear | SE - Sediment |
| 86855 | LS0ZJ0 | 8 Ounce Glass Clear | SE - Sediment |
| 86856 | LS0ZJB | 8 Ounce Glass Clear | SE - Sediment |
| 86857 | LS0ZJC | 8 Ounce Glass Clear | SE - Sediment |
| 86858 | LS0ZJD | 8 Ounce Glass Clear | SE - Sediment |
| 86859 | LS0ZJE | 8 Ounce Glass Clear | SE - Sediment |
| 86860 | LS0ZJF | 8 Ounce Glass Clear | SE - Sediment |
| 86861 | LS0ZJG | 16 Ounce Glass | SE - Sediment |
| 86862 | LS0ZJH | 16 Ounce Glass | SE - Sediment |
| 86863 | LS0ZJK | 16 Ounce Glass Clear | SE - Sediment |
| 86864 | LS0ZJL | 16 Ounce Glass | SE - Sediment |
| 86865 | LS0ZJY | 8 Ounce Glass Clear | SE - Sediment |
| 86866 | LS0ZJZ | 8 Ounce Glass Clear | SE - Sediment |
| 86867 | LS0ZK0 | 8 Ounce Glass Clear | SE - Sediment |
| 86868 | LS0ZK1 | 8 Ounce Glass Clear | SE - Sediment |
| 86869 | LS0ZK2 | 8 Ounce Glass Clear | SE - Sediment |
| 86870 | LS0ZK3 | 8 Ounce Glass Clear | SE - Sediment |
| 86871 | LS0ZK4 | 8 Ounce Glass Clear | SE - Sediment |
| 86872 | LS0ZK5 | 8 Ounce Glass Clear | SE - Sediment |
| 86873 | LS0ZK6 | 8 Ounce Glass Clear | SE - Sediment |
| 86874 | LS0ZK7 | 8 Ounce Glass Clear | SE - Sediment |
| 86875 | LS0ZK8 | 8 Ounce Glass Clear | SE - Sediment |
| 86876 | LS0ZK9 | 8 Ounce Glass Clear | SE - Sediment |
| 86877 | LS0ZKA | 8 Ounce Glass Clear | SE - Sediment |
| 86878 | LS0ZKB | 8 Ounce Glass Clear | SE - Sediment |
| 86879 | LS0ZKC | 8 Ounce Glass Clear | SE - Sediment |
| 86880 | LS0ZKD | 8 Ounce Glass Clear | SE - Sediment |
| 86881 | LS0ZKE | 8 Ounce Glass Clear | SE - Sediment |
| 86882 | LS0ZKF | 8 Ounce Glass Clear | SE - Sediment |
| 86883 | LS0ZKG | 8 Ounce Glass Clear | SE - Sediment |
| 86884 | LS0ZKH | 16 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 86885 | LS0ZKI | 8 Ounce Glass Clear | SE - Sediment |
| 86886 | LS0ZKN | 8 Ounce Glass Clear | SE - Sediment |
| 86887 | LS0ZKO | 8 Ounce Glass Clear | SE - Sediment |
| 86888 | LS0ZKP | 8 Ounce Glass Clear | SE - Sediment |
| 86889 | LS0ZKQ | 8 Ounce Glass Clear | SE - Sediment |
| 86890 | LS0ZKR | 8 Ounce Glass Clear | SE - Sediment |
| 86891 | LS0ZKS | 8 Ounce Glass Clear | SE - Sediment |
| 86892 | LS0ZKT | 8 Ounce Glass Clear | SE - Sediment |
| 86893 | LS0ZKW | 8 Ounce Glass Clear | SE - Sediment |
| 86894 | LS0ZKX | 8 Ounce Glass Clear | SE - Sediment |
| 86895 | LS0ZKY | 8 Ounce Glass Clear | SE - Sediment |
| 86896 | LS0ZKZ | 8 Ounce Glass Clear | SE - Sediment |
| 86897 | LS0ZL0 | 8 Ounce Glass Clear | SE - Sediment |
| 86898 | LS0ZL1 | 8 Ounce Glass Clear | SE - Sediment |
| 86899 | LS0ZL2 | 8 Ounce Glass Clear | SE - Sediment |
| 86900 | LS0ZL3 | 8 Ounce Glass Clear | SE - Sediment |
| 86901 | LS0ZL4 | 8 Ounce Glass Clear | SE - Sediment |
| 86902 | LS0ZL5 | 8 Ounce Glass Clear | SE - Sediment |
| 86903 | LS0ZL6 | 8 Ounce Glass Clear | SE - Sediment |
| 86904 | LS0ZL7 | 8 Ounce Glass Clear | SE - Sediment |
| 86905 | LS0ZL8 | 8 Ounce Glass Clear | SE - Sediment |
| 86906 | LS0ZL9 | 8 Ounce Glass Clear | SE - Sediment |
| 86907 | LS0ZLA | 8 Ounce Glass Clear | SE - Sediment |
| 86908 | LS0ZLB | 8 Ounce Glass Clear | SE - Sediment |
| 86909 | LS0ZLC | 8 Ounce Glass Clear | SE - Sediment |
| 86910 | LS0ZLD | 8 Ounce Glass Clear | SE - Sediment |
| 86911 | LS0ZLE | 8 Ounce Glass Clear | SE - Sediment |
| 86912 | LS0ZLF | 8 Ounce Glass Clear | SE - Sediment |
| 86913 | LS0ZLG | 8 Ounce Glass Clear | SE - Sediment |
| 86914 | LS0ZLH | 8 Ounce Glass Clear | SE - Sediment |
| 86915 | LS0ZLY | 8 Ounce Glass Clear | SE - Sediment |
| 86916 | LS0ZLZ | 8 Ounce Glass Clear | SE - Sediment |
| 86917 | LS0ZM0 | 8 Ounce Glass Clear | SE - Sediment |
| 86918 | LS0ZM1 | 8 Ounce Glass Clear | SE - Sediment |
| 86919 | LS0ZM2 | 8 Ounce Glass Clear | SE - Sediment |
| 86920 | LS0ZM3 | 8 Ounce Glass Clear | SE - Sediment |
| 86921 | LS0ZM4 | 8 Ounce Glass Clear | SE - Sediment |
| 86922 | LS0ZM5 | 8 Ounce Glass Clear | SE - Sediment |
| 86923 | LS0ZM6 | 8 Ounce Glass Clear | SE - Sediment |
| 86924 | LS0ZM7 | 8 Ounce Glass Clear | SE - Sediment |
| 86925 | LS0ZM8 | 8 Ounce Glass Clear | SE - Sediment |
| 86926 | LS0ZM9 | 8 Ounce Glass Clear | SE - Sediment |
| 86927 | LS0ZMA | 8 Ounce Glass Clear | SE - Sediment |
| 86928 | LS0ZMB | 8 Ounce Glass Clear | SE - Sediment |
| 86929 | LS0ZMC | 8 Ounce Glass Clear | SE - Sediment |
| 86930 | LS0ZMD | 8 Ounce Glass Clear | SE - Sediment |
| 86931 | LS0ZME | 8 Ounce Glass Clear | SE - Sediment |
| 86932 | LS0ZMF | 8 Ounce Glass Clear | SE - Sediment |
| 86933 | LS0ZMG | 8 Ounce Glass Clear | SE - Sediment |
| 86934 | LS0ZMM | 8 Ounce Glass Clear | SE - Sediment |
| 86935 | LS0ZMN | 8 Ounce Glass Clear | SE - Sediment |
| 86936 | LS0ZMO | 8 Ounce Glass Clear | SE - Sediment |
| 86937 | LS0ZMP | 8 Ounce Glass Clear | SE - Sediment |
| 86938 | LS0ZMQ | 8 Ounce Glass Clear | SE - Sediment |
| 86939 | LS0ZMR | 8 Ounce Glass Clear | SE - Sediment |
| 86940 | LS0ZMS | 8 Ounce Glass Clear | SE - Sediment |
| 86941 | LS0ZMT | 8 Ounce Glass Clear | SE - Sediment |
| 86942 | LS0ZMU | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 86943 | LS0ZMV | 8 Ounce Glass Clear | SE - Sediment |
| 86944 | LS0ZMW | 8 Ounce Glass Clear | SE - Sediment |
| 86945 | LS0ZMX | 8 Ounce Glass Clear | SE - Sediment |
| 86946 | LS0ZMY | 8 Ounce Glass Clear | SE - Sediment |
| 86947 | LS0ZMZ | 8 Ounce Glass Clear | SE - Sediment |
| 86948 | LS0ZN0 | 8 Ounce Glass Clear | SE - Sediment |
| 86949 | LS0ZN1 | 8 Ounce Glass Clear | SE - Sediment |
| 86950 | LS0ZN2 | 8 Ounce Glass Clear | SE - Sediment |
| 86951 | LS0ZN3 | 8 Ounce Glass Clear | SE - Sediment |
| 86952 | LS0ZN4 | 8 Ounce Glass Clear | SE - Sediment |
| 86953 | LS0ZN5 | 8 Ounce Glass Clear | SE - Sediment |
| 86954 | LS0ZN6 | 8 Ounce Glass Clear | SE - Sediment |
| 86955 | LS0ZN7 | 8 Ounce Glass Clear | SE - Sediment |
| 86956 | LS0ZN8 | 8 Ounce Glass Clear | SE - Sediment |
| 86957 | LS0ZN9 | 8 Ounce Glass Clear | SE - Sediment |
| 86958 | LS0ZNA | 8 Ounce Glass Clear | SE - Sediment |
| 86959 | LS0ZNB | 8 Ounce Glass Clear | SE - Sediment |
| 86960 | LS0ZNC | 8 Ounce Glass Clear | SE - Sediment |
| 86961 | LS0ZND | 8 Ounce Glass Clear | SE - Sediment |
| 86962 | LS0ZNE | 8 Ounce Glass Clear | SE - Sediment |
| 86963 | LS0ZNF | 8 Ounce Glass Clear | SE - Sediment |
| 86964 | LS0ZNG | 8 Ounce Glass Clear | SE - Sediment |
| 86965 | LS0ZNH | 8 Ounce Glass Clear | SE - Sediment |
| 86966 | LS0ZNI | 8 Ounce Glass Clear | SE - Sediment |
| 86967 | LS0ZNJ | 8 Ounce Glass Clear | SE - Sediment |
| 86968 | LS0ZNK | 8 Ounce Glass Clear | SE - Sediment |
| 86969 | LS0ZNL | 8 Ounce Glass Clear | SE - Sediment |
| 86970 | LS0ZNM | 8 Ounce Glass Clear | SE - Sediment |
| 86971 | LS0ZNN | 8 Ounce Glass Clear | SE - Sediment |
| 86972 | LS0ZNO | 8 Ounce Glass Clear | SE - Sediment |
| 86973 | LS0ZNP | 8 Ounce Glass Clear | SE - Sediment |
| 86974 | LS0ZNQ | 8 Ounce Glass Clear | SE - Sediment |
| 86975 | LS0ZNR | 8 Ounce Glass Clear | SE - Sediment |
| 86976 | LS0ZNS | 8 Ounce Glass Clear | SE - Sediment |
| 86977 | LS0ZNT | 8 Ounce Glass Clear | SE - Sediment |
| 86978 | LS0ZNU | 8 Ounce Glass Clear | SE - Sediment |
| 86979 | LS0ZNV | 8 Ounce Glass Clear | SE - Sediment |
| 86980 | LS0ZNW | 8 Ounce Glass Clear | SE - Sediment |
| 86981 | LS0ZNX | 8 Ounce Glass Clear | SE - Sediment |
| 86982 | LS0ZNY | 8 Ounce Glass Clear | SE - Sediment |
| 86983 | LS0ZNZ | 8 Ounce Glass Clear | SE - Sediment |
| 86984 | LS0ZO0 | 8 Ounce Glass Clear | SE - Sediment |
| 86985 | LS0ZO1 | 8 Ounce Glass Clear | SE - Sediment |
| 86986 | LS0ZO2 | 8 Ounce Glass Clear | SE - Sediment |
| 86987 | LS0ZO3 | 8 Ounce Glass Clear | SE - Sediment |
| 86988 | LS0ZO4 | 8 Ounce Glass Clear | SE - Sediment |
| 86989 | LS0ZO5 | 8 Ounce Glass Clear | SE - Sediment |
| 86990 | LS0ZO6 | 8 Ounce Glass Clear | SE - Sediment |
| 86991 | LS0ZO7 | 8 Ounce Glass Clear | SE - Sediment |
| 86992 | LS0ZO8 | 8 Ounce Glass Clear | SE - Sediment |
| 86993 | LS0ZO9 | 8 Ounce Glass Clear | SE - Sediment |
| 86994 | LS0ZON | 8 Ounce Glass Clear | SE - Sediment |
| 86995 | LS0ZOO | 8 Ounce Glass Clear | SE - Sediment |
| 86996 | LS0ZOP | 8 Ounce Glass Clear | SE - Sediment |
| 86997 | LS0ZOQ | 8 Ounce Glass Clear | SE - Sediment |
| 86998 | LS0ZOR | 8 Ounce Glass Clear | SE - Sediment |
| 86999 | LS0ZOS | 8 Ounce Glass Clear | SE - Sediment |
| 87000 | LS0ZOT | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87001 | LS0ZOU | 8 Ounce Glass Clear | SE - Sediment |
| 87002 | LS0ZOV | 8 Ounce Glass Clear | SE - Sediment |
| 87003 | LS0ZOW | 8 Ounce Glass Clear | SE - Sediment |
| 87004 | LS0ZOX | 8 Ounce Glass Clear | SE - Sediment |
| 87005 | LS0ZOY | 8 Ounce Glass Clear | SE - Sediment |
| 87006 | LS0ZOZ | 8 Ounce Glass Clear | SE - Sediment |
| 87007 | LS0ZP0 | 8 Ounce Glass Clear | SE - Sediment |
| 87008 | LS0ZP1 | 8 Ounce Glass Clear | SE - Sediment |
| 87009 | LS0ZP2 | 8 Ounce Glass Clear | SE - Sediment |
| 87010 | LS0ZP3 | 8 Ounce Glass Clear | SE - Sediment |
| 87011 | LS0ZP4 | 8 Ounce Glass Clear | SE - Sediment |
| 87012 | LS0ZP5 | 8 Ounce Glass Clear | SE - Sediment |
| 87013 | LS0ZP6 | 8 Ounce Glass Clear | SE - Sediment |
| 87014 | LS0ZP7 | 8 Ounce Glass Clear | SE - Sediment |
| 87015 | LS0ZP8 | 8 Ounce Glass Clear | SE - Sediment |
| 87016 | LS0ZP9 | 8 Ounce Glass Clear | SE - Sediment |
| 87017 | LS0ZPA | 8 Ounce Glass Clear | SE - Sediment |
| 87018 | LS0ZPB | 8 Ounce Glass Clear | SE - Sediment |
| 87019 | LS0ZPC | 8 Ounce Glass Clear | SE - Sediment |
| 87020 | LS0ZPD | 8 Ounce Glass Clear | SE - Sediment |
| 87021 | LS0ZPE | 8 Ounce Glass Clear | SE - Sediment |
| 87022 | LS0ZPF | 8 Ounce Glass Clear | SE - Sediment |
| 87023 | LS0ZPG | 8 Ounce Glass Clear | SE - Sediment |
| 87024 | LS0ZPH | 8 Ounce Glass Clear | SE - Sediment |
| 87025 | LS0ZPI | 8 Ounce Glass Clear | SE - Sediment |
| 87026 | LS0ZPJ | 8 Ounce Glass Clear | SE - Sediment |
| 87027 | LS0ZPK | 8 Ounce Glass Clear | SE - Sediment |
| 87028 | LS0ZPL | 8 Ounce Glass Clear | SE - Sediment |
| 87029 | LS0ZPM | 8 Ounce Glass Clear | SE - Sediment |
| 87030 | LS0ZPN | 8 Ounce Glass Clear | SE - Sediment |
| 87031 | LS0ZPO | 8 Ounce Glass Clear | SE - Sediment |
| 87032 | LS0ZPP | 8 Ounce Glass Clear | SE - Sediment |
| 87033 | LS0ZPQ | 8 Ounce Glass Clear | SE - Sediment |
| 87034 | LS0ZPR | 8 Ounce Glass Clear | SE - Sediment |
| 87035 | LS0ZQ1 | 8 Ounce Glass Clear | SE - Sediment |
| 87036 | LS0ZQ2 | 8 Ounce Glass Clear | SE - Sediment |
| 87037 | LS0ZQ3 | 8 Ounce Glass Clear | SE - Sediment |
| 87038 | LS0ZQ4 | 16 Ounce Glass Clear | SE - Sediment |
| 87039 | LS0ZQ5 | 16 Ounce Glass Clear | SE - Sediment |
| 87040 | LS0ZQ6 | 16 Ounce Glass Clear | SE - Sediment |
| 87041 | LS0ZQ8 | 16 Ounce Glass Clear | SE - Sediment |
| 87042 | LS0ZQ9 | 16 Ounce Glass Clear | SE - Sediment |
| 87043 | LS0ZQA | 16 Ounce Glass Clear | SE - Sediment |
| 87044 | LS0ZQB | 16 Ounce Glass Clear | SE - Sediment |
| 87045 | LS0ZQC | 16 Ounce Glass Clear | SE - Sediment |
| 87046 | LS0ZQD | 8 Ounce Glass Clear | SE - Sediment |
| 87047 | LS0ZQE | 16 Ounce Glass Clear | SE - Sediment |
| 87048 | LS0ZQF | 16 Ounce Glass Clear | SE - Sediment |
| 87049 | LS0ZRD | 16 Ounce Glass Clear | SE - Sediment |
| 87050 | LS0ZSG | 8 Ounce Glass Clear | SE - Sediment |
| 87051 | LS0ZSH | 8 Ounce Glass Clear | SE - Sediment |
| 87052 | LS0ZSI | 8 Ounce Glass Clear | SE - Sediment |
| 87053 | LS0ZSJ | 8 Ounce Glass Clear | SE - Sediment |
| 87054 | LS0ZSK | 8 Ounce Glass Clear | SE - Sediment |
| 87055 | LS0ZSL | 8 Ounce Glass Clear | SE - Sediment |
| 87056 | LS0ZSM | 8 Ounce Glass Clear | SE - Sediment |
| 87057 | LS0ZSN | 8 Ounce Glass Clear | SE - Sediment |
| 87058 | LS0ZSO | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87059 | LS0ZSP | 8 Ounce Glass Clear | SE - Sediment |
| 87060 | LS0ZSQ | 8 Ounce Glass Clear | SE - Sediment |
| 87061 | LS0ZSR | 8 Ounce Glass Clear | SE - Sediment |
| 87062 | LS0ZSS | 8 Ounce Glass Clear | SE - Sediment |
| 87063 | LS0ZST | 8 Ounce Glass Clear | SE - Sediment |
| 87064 | LS0ZSU | 8 Ounce Glass Clear | SE - Sediment |
| 87065 | LS0ZSV | 8 Ounce Glass Clear | SE - Sediment |
| 87066 | LS0ZSW | 8 Ounce Glass Clear | SE - Sediment |
| 87067 | LS0ZSX | 8 Ounce Glass Clear | SE - Sediment |
| 87068 | LS0ZSY | 8 Ounce Glass Clear | SE - Sediment |
| 87069 | LS0ZSZ | 8 Ounce Glass Clear | SE - Sediment |
| 87070 | LS0ZT0 | 8 Ounce Glass Clear | SE - Sediment |
| 87071 | LS0ZT1 | 8 Ounce Glass Clear | SE - Sediment |
| 87072 | LS0ZT2 | 8 Ounce Glass Clear | SE - Sediment |
| 87073 | LS0ZT3 | 8 Ounce Glass Clear | SE - Sediment |
| 87074 | LS0ZTB | 16 Ounce Glass Clear | SE - Sediment |
| 87075 | LS0ZTD | 16 Ounce Glass Clear | SE - Sediment |
| 87076 | LS0ZTE | 16 Ounce Glass Clear | SE - Sediment |
| 87077 | LS0ZTF | 8 Ounce Glass Clear | SE - Sediment |
| 87078 | LS0ZTG | 8 Ounce Glass Clear | SE - Sediment |
| 87079 | LS0ZTH | 8 Ounce Glass Clear | SE - Sediment |
| 87080 | LS0ZTI | 16 Ounce Glass Clear | SE - Sediment |
| 87081 | LS0ZTJ | 16 Ounce Glass Clear | SE - Sediment |
| 87082 | LS0ZU4 | 16 Ounce Glass Clear | SE - Sediment |
| 87083 | LS0ZU5 | 16 Ounce Glass Clear | SE - Sediment |
| 87084 | LS0ZU6 | 16 Ounce Glass Clear | SE - Sediment |
| 87085 | LS0ZU7 | 16 Ounce Glass Clear | SE - Sediment |
| 87086 | LS0ZU8 | 16 Ounce Glass Clear | SE - Sediment |
| 87087 | LS0ZU9 | 16 Ounce Glass Clear | SE - Sediment |
| 87088 | LS0ZUA | 16 Ounce Glass Clear | SE - Sediment |
| 87089 | LS0ZUB | 16 Ounce Glass Clear | SE - Sediment |
| 87090 | LS0ZUC | 16 Ounce Glass Clear | SE - Sediment |
| 87091 | LS0ZUD | 16 Ounce Glass Clear | SE - Sediment |
| 87092 | LS0ZUE | 16 Ounce Glass Clear | SE - Sediment |
| 87093 | LS0ZUF | 16 Ounce Glass Clear | SE - Sediment |
| 87094 | LS0ZV4 | 8 Ounce Glass Clear | SE - Sediment |
| 87095 | LS0ZV5 | 8 Ounce Glass Clear | SE - Sediment |
| 87096 | LS0ZV6 | 8 Ounce Glass Clear | SE - Sediment |
| 87097 | LS0ZV7 | 8 Ounce Glass Clear | SE - Sediment |
| 87098 | LS0ZV8 | 8 Ounce Glass Clear | SE - Sediment |
| 87099 | LS0ZV9 | 8 Ounce Glass Clear | SE - Sediment |
| 87100 | LS0ZVA | 8 Ounce Glass Clear | SE - Sediment |
| 87101 | LS0ZVB | 8 Ounce Glass Clear | SE - Sediment |
| 87102 | LS0ZVC | 8 Ounce Glass Clear | SE - Sediment |
| 87103 | LS0ZVD | 8 Ounce Glass Clear | SE - Sediment |
| 87104 | LS0ZVE | 8 Ounce Glass Clear | SE - Sediment |
| 87105 | LS0ZVF | 8 Ounce Glass Clear | SE - Sediment |
| 87106 | LS0ZVG | 8 Ounce Glass Clear | SE - Sediment |
| 87107 | LS0ZVH | 8 Ounce Glass Clear | SE - Sediment |
| 87108 | LS0ZVI | 8 Ounce Glass Clear | SE - Sediment |
| 87109 | LS0ZVJ | 8 Ounce Glass Clear | SE - Sediment |
| 87110 | LS0ZVK | 8 Ounce Glass Clear | SE - Sediment |
| 87111 | LS0ZVL | 8 Ounce Glass Clear | SE - Sediment |
| 87112 | LS0ZW7 | 16 Ounce Glass Clear | SE - Sediment |
| 87113 | LS0ZW8 | 16 Ounce Glass Clear | SE - Sediment |
| 87114 | LS0ZW9 | 16 Ounce Glass Clear | SE - Sediment |
| 87115 | LS0ZWA | 16 Ounce Glass Clear | SE - Sediment |
| 87116 | LS0ZWB | 16 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 87117 | LS0ZWC | 16 Ounce Glass Clear | SE - Sediment |
| 87118 | LS0ZWE | 16 Ounce Glass Clear | SE - Sediment |
| 87119 | LS0ZXA | 8 Ounce Glass Clear | SE - Sediment |
| 87120 | LS0ZXB | 8 Ounce Glass Clear | SE - Sediment |
| 87121 | LS0ZXC | 8 Ounce Glass Clear | SE - Sediment |
| 87122 | LS0ZXD | 8 Ounce Glass Clear | SE - Sediment |
| 87123 | LS0ZXE | 8 Ounce Glass Clear | SE - Sediment |
| 87124 | LS0ZXF | 8 Ounce Glass Clear | SE - Sediment |
| 87125 | LS0ZXG | 8 Ounce Glass Clear | SE - Sediment |
| 87126 | LS0ZXH | 8 Ounce Glass Clear | SE - Sediment |
| 87127 | LS0ZXI | 8 Ounce Glass Clear | SE - Sediment |
| 87128 | LS0ZXJ | 8 Ounce Glass Clear | SE - Sediment |
| 87129 | LS0ZXK | 8 Ounce Glass Clear | SE - Sediment |
| 87130 | LS0ZXL | 8 Ounce Glass Clear | SE - Sediment |
| 87131 | LS0ZXM | 8 Ounce Glass Clear | SE - Sediment |
| 87132 | LS0ZXN | 8 Ounce Glass Clear | SE - Sediment |
| 87133 | LS0ZXO | 8 Ounce Glass Clear | SE - Sediment |
| 87134 | LS0ZXP | 8 Ounce Glass Clear | SE - Sediment |
| 87135 | LS0ZXQ | 8 Ounce Glass Clear | SE - Sediment |
| 87136 | LS0ZXR | 8 Ounce Glass Clear | SE - Sediment |
| 87137 | LS0ZXS | 8 Ounce Glass Clear | SE - Sediment |
| 87138 | LS0ZXT | 8 Ounce Glass Clear | SE - Sediment |
| 87139 | LS0ZXU | 8 Ounce Glass Clear | SE - Sediment |
| 87140 | LS0ZXV | 8 Ounce Glass Clear | SE - Sediment |
| 87141 | LS0ZXW | 8 Ounce Glass Clear | SE - Sediment |
| 87142 | LS0ZXX | 8 Ounce Glass Clear | SE - Sediment |
| 87143 | LS0ZY0 | 16 Ounce Glass Clear | SE - Sediment |
| 87144 | LS0ZY2 | 16 Ounce Glass Clear | SE - Sediment |
| 87145 | LS0ZY3 | 16 Ounce Glass Clear | SE - Sediment |
| 87146 | LS0ZY4 | 16 Ounce Glass Clear | SE - Sediment |
| 87147 | LS0ZY5 | 16 Ounce Glass Clear | SE - Sediment |
| 87148 | LS0ZYD | 8 Ounce Glass Clear | SE - Sediment |
| 87149 | LS0ZYE | 8 Ounce Glass Clear | SE - Sediment |
| 87150 | LS0ZYF | 8 Ounce Glass Clear | SE - Sediment |
| 87151 | LS0ZZA | 8 Ounce Glass Clear | SE - Sediment |
| 87152 | LS0ZZB | 8 Ounce Glass Clear | SE - Sediment |
| 87153 | LS0ZZC | 8 Ounce Glass Clear | SE - Sediment |
| 87154 | LS0ZZD | 8 Ounce Glass Clear | SE - Sediment |
| 87155 | LS0ZZE | 8 Ounce Glass Clear | SE - Sediment |
| 87156 | LS0ZZF | 8 Ounce Glass Clear | SE - Sediment |
| 87157 | LS0ZZG | 8 Ounce Glass Clear | SE - Sediment |
| 87158 | LS0ZZH | 8 Ounce Glass Clear | SE - Sediment |
| 87159 | LS0ZZI | 8 Ounce Glass Clear | SE - Sediment |
| 87160 | LS0ZZJ | 8 Ounce Glass Clear | SE - Sediment |
| 87161 | LS0ZZK | 8 Ounce Glass Clear | SE - Sediment |
| 87162 | LS0ZZL | 8 Ounce Glass Clear | SE - Sediment |
| 87163 | LS0ZZM | 8 Ounce Glass Clear | SE - Sediment |
| 87164 | LS0ZZN | 8 Ounce Glass Clear | SE - Sediment |
| 87165 | LS0ZZO | 8 Ounce Glass Clear | SE - Sediment |
| 87166 | LS0ZZP | 8 Ounce Glass Clear | SE - Sediment |
| 87167 | LS0ZZQ | 8 Ounce Glass Clear | SE - Sediment |
| 87168 | LS0ZZR | 8 Ounce Glass Clear | SE - Sediment |
| 87169 | LS100H | 8 Ounce Glass Clear | SE - Sediment |
| 87170 | LS100M | 8 Ounce Glass Clear | SE - Sediment |
| 87171 | LS100N | 8 Ounce Glass Clear | SE - Sediment |
| 87172 | LS100O | 8 Ounce Glass Clear | SE - Sediment |
| 87173 | LS100P | 8 Ounce Glass Clear | SE - Sediment |
| 87174 | LS100Q | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87175 | LS100R | 8 Ounce Glass Clear | SE - Sediment |
| 87176 | LS100S | 8 Ounce Glass Clear | SE - Sediment |
| 87177 | LS100T | 8 Ounce Glass Clear | SE - Sediment |
| 87178 | LS100U | 8 Ounce Glass Clear | SE - Sediment |
| 87179 | LS100V | 8 Ounce Glass Clear | SE - Sediment |
| 87180 | LS100W | 8 Ounce Glass Clear | SE - Sediment |
| 87181 | LS100X | 8 Ounce Glass Clear | SE - Sediment |
| 87182 | LS100Y | 8 Ounce Glass Clear | SE - Sediment |
| 87183 | LS100Z | 8 Ounce Glass Clear | SE - Sediment |
| 87184 | LS1010 | 8 Ounce Glass Clear | SE - Sediment |
| 87185 | LS1011 | 8 Ounce Glass Clear | SE - Sediment |
| 87186 | LS1012 | 8 Ounce Glass Clear | SE - Sediment |
| 87187 | LS1013 | 8 Ounce Glass Clear | SE - Sediment |
| 87188 | LS1014 | 8 Ounce Glass Clear | SE - Sediment |
| 87189 | LS1015 | 8 Ounce Glass Clear | SE - Sediment |
| 87190 | LS101A | 4 Ounce Glass Clear | SE - Sediment |
| 87191 | LS101B | 4 Ounce Glass Clear | SE - Sediment |
| 87192 | LS101C | 4 Ounce Glass Clear | SE - Sediment |
| 87193 | LS101D | 4 Ounce Glass Clear | SE - Sediment |
| 87194 | LS101E | 4 Ounce Glass Clear | SE - Sediment |
| 87195 | LS101F | 4 Ounce Glass Clear | SE - Sediment |
| 87196 | LS101G | 4 Ounce Glass Clear | SE - Sediment |
| 87197 | LS101H | 4 Ounce Glass Clear | SE - Sediment |
| 87198 | LS101I | 4 Ounce Glass Clear | SE - Sediment |
| 87199 | LS101J | 4 Ounce Glass Clear | SE - Sediment |
| 87200 | LS101K | 4 Ounce Glass Clear | SE - Sediment |
| 87201 | LS101L | 8 Ounce Glass Clear | SE - Sediment |
| 87202 | LS101M | 4 Ounce Glass Clear | SE - Sediment |
| 87203 | LS101N | 4 Ounce Glass Clear | SE - Sediment |
| 87204 | LS101O | 4 Ounce Glass Clear | SE - Sediment |
| 87205 | LS101P | 8 Ounce Glass Clear | SE - Sediment |
| 87206 | LS101Q | 8 Ounce Glass Clear | SE - Sediment |
| 87207 | LS101R | 4 Ounce Glass Clear | SE - Sediment |
| 87208 | LS101S | 4 Ounce Glass Clear | SE - Sediment |
| 87209 | LS101T | 4 Ounce Glass Clear | SE - Sediment |
| 87210 | LS101U | 4 Ounce Glass Clear | SE - Sediment |
| 87211 | LS101V | 4 Ounce Glass Clear | SE - Sediment |
| 87212 | LS101W | 4 Ounce Glass Clear | SE - Sediment |
| 87213 | LS101X | 4 Ounce Glass Clear | SE - Sediment |
| 87214 | LS102X | 8 Ounce Glass Clear | SE - Sediment |
| 87215 | LS102Y | 4 Ounce Glass Clear | SE - Sediment |
| 87216 | LS102Z | 4 Ounce Glass Clear | SE - Sediment |
| 87217 | LS1030 | 4 Ounce Glass Clear | SE - Sediment |
| 87218 | LS1031 | 8 Ounce Glass Clear | SE - Sediment |
| 87219 | LS1038 | 4 Ounce Glass Clear | SE - Sediment |
| 87220 | LS103B | 4 Ounce Glass Clear | SE - Sediment |
| 87221 | LS103I | 4 Ounce Glass Clear | SE - Sediment |
| 87222 | LS103J | 4 Ounce Glass Clear | SE - Sediment |
| 87223 | LS103K | 4 Ounce Glass Clear | SE - Sediment |
| 87224 | LS103N | 4 Ounce Glass Clear | SE - Sediment |
| 87225 | LS103R | 4 Ounce Glass Clear | SE - Sediment |
| 87226 | LS103S | 8 Ounce Glass Clear | SE - Sediment |
| 87227 | LS103T | 8 Ounce Glass Clear | SE - Sediment |
| 87228 | LS103U | 8 Ounce Glass Clear | SE - Sediment |
| 87229 | LS1045 | 4 Ounce Glass Clear | SE - Sediment |
| 87230 | LS104Y | 8 Ounce Glass Clear | SE - Sediment |
| 87231 | LS104Z | 8 Ounce Glass Clear | SE - Sediment |
| 87232 | LS1050 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87233 | LS1051 | 8 Ounce Glass Clear | SE - Sediment |
| 87234 | LS1052 | 8 Ounce Glass Clear | SE - Sediment |
| 87235 | LS1053 | 8 Ounce Glass Clear | SE - Sediment |
| 87236 | LS1058 | 8 Ounce Glass Clear | SE - Sediment |
| 87237 | LS105C | 8 Ounce Glass Clear | SE - Sediment |
| 87238 | LS105D | 8 Ounce Glass Clear | SE - Sediment |
| 87239 | LS105F | 8 Ounce Glass Clear | SE - Sediment |
| 87240 | LS105O | 4 Ounce Glass Clear | SE - Sediment |
| 87241 | LS105P | 4 Ounce Glass Clear | SE - Sediment |
| 87242 | LS105Q | 4 Ounce Glass Clear | SE - Sediment |
| 87243 | LS105R | 4 Ounce Glass Clear | SE - Sediment |
| 87244 | LS105V | 8 Ounce Glass Clear | SE - Sediment |
| 87245 | LS105X | 8 Ounce Glass Clear | SE - Sediment |
| 87246 | LS105Y | 4 Ounce Glass Clear | SE - Sediment |
| 87247 | LS105Z | 4 Ounce Glass Clear | SE - Sediment |
| 87248 | LS1060 | 4 Ounce Glass Clear | SE - Sediment |
| 87249 | LS1061 | 4 Ounce Glass Clear | SE - Sediment |
| 87250 | LS1062 | 4 Ounce Glass Clear | SE - Sediment |
| 87251 | LS1063 | 4 Ounce Glass Clear | SE - Sediment |
| 87252 | LS1064 | 8 Ounce Glass Clear | SE - Sediment |
| 87253 | LS1065 | 8 Ounce Glass Clear | SE - Sediment |
| 87254 | LS1067 | 4 Ounce Glass Clear | SE - Sediment |
| 87255 | LS1068 | 4 Ounce Glass Clear | SE - Sediment |
| 87256 | LS1069 | 4 Ounce Glass Clear | SE - Sediment |
| 87257 | LS106A | 4 Ounce Glass Clear | SE - Sediment |
| 87258 | LS106B | 4 Ounce Glass Clear | SE - Sediment |
| 87259 | LS106C | 4 Ounce Glass Clear | SE - Sediment |
| 87260 | LS106D | 4 Ounce Glass Clear | SE - Sediment |
| 87261 | LS106E | 4 Ounce Glass Clear | SE - Sediment |
| 87262 | LS106F | 4 Ounce Glass Clear | SE - Sediment |
| 87263 | LS106G | 4 Ounce Glass Clear | SE - Sediment |
| 87264 | LS106H | 4 Ounce Glass Clear | SE - Sediment |
| 87265 | LS106I | 4 Ounce Glass Clear | SE - Sediment |
| 87266 | LS106J | 4 Ounce Glass Clear | SE - Sediment |
| 87267 | LS106K | 4 Ounce Glass Clear | SE - Sediment |
| 87268 | LS106L | 4 Ounce Glass Clear | SE - Sediment |
| 87269 | LS106M | 4 Ounce Glass Clear | SE - Sediment |
| 87270 | LS106N | 4 Ounce Glass Clear | SE - Sediment |
| 87271 | LS106O | 4 Ounce Glass Clear | SE - Sediment |
| 87272 | LS106P | 4 Ounce Glass Clear | SE - Sediment |
| 87273 | LS106Q | 4 Ounce Glass Clear | SE - Sediment |
| 87274 | LS106R | 4 Ounce Glass Clear | SE - Sediment |
| 87275 | LS108L | 8 Ounce Glass Clear | SE - Sediment |
| 87276 | LS108M | 4 Ounce Glass Clear | SE - Sediment |
| 87277 | LS108N | 4 Ounce Glass Clear | SE - Sediment |
| 87278 | LS108O | 4 Ounce Glass Clear | SE - Sediment |
| 87279 | LS108P | 4 Ounce Glass Clear | SE - Sediment |
| 87280 | LS108Q | 4 Ounce Glass Clear | SE - Sediment |
| 87281 | LS108R | 4 Ounce Glass Clear | SE - Sediment |
| 87282 | LS108S | 4 Ounce Glass Clear | SE - Sediment |
| 87283 | LS108T | 4 Ounce Glass Clear | SE - Sediment |
| 87284 | LS108U | 4 Ounce Glass Clear | SE - Sediment |
| 87285 | LS108V | 4 Ounce Glass Clear | SE - Sediment |
| 87286 | LS108W | 4 Ounce Glass Clear | SE - Sediment |
| 87287 | LS108X | 4 Ounce Glass Clear | SE - Sediment |
| 87288 | LS108Y | 4 Ounce Glass Clear | SE - Sediment |
| 87289 | LS109A | 8 Ounce Glass Clear | SE - Sediment |
| 87290 | LS109B | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87291 | LS109D | 8 Ounce Glass Clear | SE - Sediment |
| 87292 | LS109G | 8 Ounce Glass Clear | SE - Sediment |
| 87293 | LS109H | 8 Ounce Glass Clear | SE - Sediment |
| 87294 | LS109I | 8 Ounce Glass Clear | SE - Sediment |
| 87295 | LS109J | 8 Ounce Glass Clear | SE - Sediment |
| 87296 | LS109K | 8 Ounce Glass Clear | SE - Sediment |
| 87297 | LS109M | 4 Ounce Glass Clear | SE - Sediment |
| 87298 | LS109N | 4 Ounce Glass Clear | SE - Sediment |
| 87299 | LS109O | 4 Ounce Glass Clear | SE - Sediment |
| 87300 | LS109P | 4 Ounce Glass Clear | SE - Sediment |
| 87301 | LS109Q | 4 Ounce Glass Clear | SE - Sediment |
| 87302 | LS109R | 4 Ounce Glass Clear | SE - Sediment |
| 87303 | LS109S | 4 Ounce Glass Clear | SE - Sediment |
| 87304 | LS109T | 4 Ounce Glass Clear | SE - Sediment |
| 87305 | LS109U | 4 Ounce Glass Clear | SE - Sediment |
| 87306 | LS109V | 4 Ounce Glass Clear | SE - Sediment |
| 87307 | LS109W | 4 Ounce Glass Clear | SE - Sediment |
| 87308 | LS109X | 4 Ounce Glass Clear | SE - Sediment |
| 87309 | LS10A4 | 8 Ounce Glass Clear | SE - Sediment |
| 87310 | LS10A5 | 8 Ounce Glass Clear | SE - Sediment |
| 87311 | LS10A6 | 8 Ounce Glass Clear | SE - Sediment |
| 87312 | LS10A7 | 8 Ounce Glass Clear | SE - Sediment |
| 87313 | LS10A8 | 8 Ounce Glass Clear | SE - Sediment |
| 87314 | LS10A9 | 8 Ounce Glass Clear | SE - Sediment |
| 87315 | LS10AA | 8 Ounce Glass Clear | SE - Sediment |
| 87316 | LS10AB | 8 Ounce Glass Clear | SE - Sediment |
| 87317 | LS10AC | 8 Ounce Glass Clear | SE - Sediment |
| 87318 | LS10AE | 4 Ounce Glass Clear | SE - Sediment |
| 87319 | LS10AG | 4 Ounce Glass Clear | SE - Sediment |
| 87320 | LS10AH | 4 Ounce Glass Clear | SE - Sediment |
| 87321 | LS10AI | 4 Ounce Glass Clear | SE - Sediment |
| 87322 | LS10AJ | 4 Ounce Glass Clear | SE - Sediment |
| 87323 | LS10AK | 4 Ounce Glass Clear | SE - Sediment |
| 87324 | LS10AL | 4 Ounce Glass Clear | SE - Sediment |
| 87325 | LS10AM | 4 Ounce Glass Clear | SE - Sediment |
| 87326 | LS10AN | 4 Ounce Glass Clear | SE - Sediment |
| 87327 | LS10AO | 4 Ounce Glass Clear | SE - Sediment |
| 87328 | LS10AQ | 4 Ounce Glass Clear | SE - Sediment |
| 87329 | LS10AR | 4 Ounce Glass Clear | SE - Sediment |
| 87330 | LS10AS | 4 Ounce Glass Clear | SE - Sediment |
| 87331 | LS10AW | 4 Ounce Glass Clear | SE - Sediment |
| 87332 | LS10AX | 4 Ounce Glass Clear | SE - Sediment |
| 87333 | LS10B4 | 8 Ounce Glass Clear | SE - Sediment |
| 87334 | LS10B5 | 8 Ounce Glass Clear | SE - Sediment |
| 87335 | LS10B6 | 8 Ounce Glass Clear | SE - Sediment |
| 87336 | LS10B7 | 8 Ounce Glass Clear | SE - Sediment |
| 87337 | LS10B8 | 8 Ounce Glass Clear | SE - Sediment |
| 87338 | LS10B9 | 8 Ounce Glass Clear | SE - Sediment |
| 87339 | LS10BA | 8 Ounce Glass Clear | SE - Sediment |
| 87340 | LS10BB | 8 Ounce Glass Clear | SE - Sediment |
| 87341 | LS10BC | 8 Ounce Glass Clear | SE - Sediment |
| 87342 | LS10BD | 8 Ounce Glass Clear | SE - Sediment |
| 87343 | LS10BE | 8 Ounce Glass Clear | SE - Sediment |
| 87344 | LS10BG | 8 Ounce Glass Clear | SE - Sediment |
| 87345 | LS10BH | 8 Ounce Glass Clear | SE - Sediment |
| 87346 | LS10BI | 8 Ounce Glass Clear | SE - Sediment |
| 87347 | LS10BK | 8 Ounce Glass Clear | SE - Sediment |
| 87348 | LS10BL | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87349 | LS10BO | 8 Ounce Glass Clear | SE - Sediment |
| 87350 | LS10BP | 4 Ounce Glass Clear | SE - Sediment |
| 87351 | LS10BQ | 4 Ounce Glass Clear | SE - Sediment |
| 87352 | LS10BR | 4 Ounce Glass Clear | SE - Sediment |
| 87353 | LS10BS | 4 Ounce Glass Clear | SE - Sediment |
| 87354 | LS10BT | 8 Ounce Glass Clear | SE - Sediment |
| 87355 | LS10BU | 4 Ounce Glass Clear | SE - Sediment |
| 87356 | LS10BV | 4 Ounce Glass Clear | SE - Sediment |
| 87357 | LS10BW | 4 Ounce Glass Clear | SE - Sediment |
| 87358 | LS10BX | 4 Ounce Glass Clear | SE - Sediment |
| 87359 | LS10BY | 4 Ounce Glass Clear | SE - Sediment |
| 87360 | LS10BZ | 4 Ounce Glass Clear | SE - Sediment |
| 87361 | LS10C0 | 4 Ounce Glass Clear | SE - Sediment |
| 87362 | LS10C1 | 4 Ounce Glass Clear | SE - Sediment |
| 87363 | LS10C2 | 4 Ounce Glass Clear | SE - Sediment |
| 87364 | LS10C3 | 4 Ounce Glass Clear | SE - Sediment |
| 87365 | LS10C4 | 4 Ounce Glass Clear | SE - Sediment |
| 87366 | LS10C5 | 4 Ounce Glass Clear | SE - Sediment |
| 87367 | LS10C6 | 4 Ounce Glass Clear | SE - Sediment |
| 87368 | LS10CG | 8 Ounce Glass Clear | SE - Sediment |
| 87369 | LS10CH | 8 Ounce Glass Clear | SE - Sediment |
| 87370 | LS10CI | 8 Ounce Glass Clear | SE - Sediment |
| 87371 | LS10CJ | 8 Ounce Glass Clear | SE - Sediment |
| 87372 | LS10CK | 8 Ounce Glass Clear | SE - Sediment |
| 87373 | LS10CL | 8 Ounce Glass Clear | SE - Sediment |
| 87374 | LS10CM | 8 Ounce Glass Clear | SE - Sediment |
| 87375 | LS10CN | 8 Ounce Glass Clear | SE - Sediment |
| 87376 | LS10CO | 8 Ounce Glass Clear | SE - Sediment |
| 87377 | LS10CP | 8 Ounce Glass Clear | SE - Sediment |
| 87378 | LS10CQ | 8 Ounce Glass Clear | SE - Sediment |
| 87379 | LS10CR | 8 Ounce Glass Clear | SE - Sediment |
| 87380 | LS10CZ | 8 Ounce Glass Clear | SE - Sediment |
| 87381 | LS10D4 | 4 Ounce Glass Clear | SE - Sediment |
| 87382 | LS10D5 | 4 Ounce Glass Clear | SE - Sediment |
| 87383 | LS10D6 | 4 Ounce Glass Clear | SE - Sediment |
| 87384 | LS10D7 | 4 Ounce Glass Clear | SE - Sediment |
| 87385 | LS10D8 | 4 Ounce Glass Clear | SE - Sediment |
| 87386 | LS10D9 | 4 Ounce Glass Clear | SE - Sediment |
| 87387 | LS10DA | 4 Ounce Glass Clear | SE - Sediment |
| 87388 | LS10DB | 4 Ounce Glass Clear | SE - Sediment |
| 87389 | LS10DC | 4 Ounce Glass Clear | SE - Sediment |
| 87390 | LS10DD | 4 Ounce Glass Clear | SE - Sediment |
| 87391 | LS10DE | 4 Ounce Glass Clear | SE - Sediment |
| 87392 | LS10DF | 4 Ounce Glass Clear | SE - Sediment |
| 87393 | LS10DG | 4 Ounce Glass Clear | SE - Sediment |
| 87394 | LS10DH | 4 Ounce Glass Clear | SE - Sediment |
| 87395 | LS10DI | 8 Ounce Glass Clear | SE - Sediment |
| 87396 | LS10DK | 8 Ounce Glass Clear | SE - Sediment |
| 87397 | LS10DL | 8 Ounce Glass Clear | SE - Sediment |
| 87398 | LS10DM | 8 Ounce Glass Clear | SE - Sediment |
| 87399 | LS10DN | 8 Ounce Glass Clear | SE - Sediment |
| 87400 | LS10DO | 8 Ounce Glass Clear | SE - Sediment |
| 87401 | LS10DP | 4 Ounce Glass Clear | SE - Sediment |
| 87402 | LS10DQ | 4 Ounce Glass Clear | SE - Sediment |
| 87403 | LS10DR | 4 Ounce Glass Clear | SE - Sediment |
| 87404 | LS10DS | 4 Ounce Glass Clear | SE - Sediment |
| 87405 | LS10DT | 4 Ounce Glass Clear | SE - Sediment |
| 87406 | LS10DU | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87407 | LS10DV | 4 Ounce Glass Clear | SE - Sediment |
| 87408 | LS10DW | 4 Ounce Glass Clear | SE - Sediment |
| 87409 | LS10DX | 4 Ounce Glass Clear | SE - Sediment |
| 87410 | LS10DY | 4 Ounce Glass Clear | SE - Sediment |
| 87411 | LS10DZ | 4 Ounce Glass Clear | SE - Sediment |
| 87412 | LS10E0 | 4 Ounce Glass Clear | SE - Sediment |
| 87413 | LS10E1 | 4 Ounce Glass Clear | SE - Sediment |
| 87414 | LS10E2 | 4 Ounce Glass Clear | SE - Sediment |
| 87415 | LS10E3 | 4 Ounce Glass Clear | SE - Sediment |
| 87416 | LS10EH | 8 Ounce Glass Clear | SE - Sediment |
| 87417 | LS10EJ | 8 Ounce Glass Clear | SE - Sediment |
| 87418 | LS10EL | 8 Ounce Glass Clear | SE - Sediment |
| 87419 | LS10EM | 8 Ounce Glass Clear | SE - Sediment |
| 87420 | LS10EN | 8 Ounce Glass Clear | SE - Sediment |
| 87421 | LS10EO | 8 Ounce Glass Clear | SE - Sediment |
| 87422 | LS10EP | 8 Ounce Glass Clear | SE - Sediment |
| 87423 | LS10EQ | 8 Ounce Glass Clear | SE - Sediment |
| 87424 | LS10ES | 8 Ounce Glass Clear | SE - Sediment |
| 87425 | LS10ET | 8 Ounce Glass Clear | SE - Sediment |
| 87426 | LS10EU | 8 Ounce Glass Clear | SE - Sediment |
| 87427 | LS10EV | 8 Ounce Glass Clear | SE - Sediment |
| 87428 | LS10EW | 8 Ounce Glass Clear | SE - Sediment |
| 87429 | LS10EX | 8 Ounce Glass Clear | SE - Sediment |
| 87430 | LS10EY | 8 Ounce Glass Clear | SE - Sediment |
| 87431 | LS10EZ | 8 Ounce Glass Clear | SE - Sediment |
| 87432 | LS10F0 | 8 Ounce Glass Clear | SE - Sediment |
| 87433 | LS10F1 | 8 Ounce Glass Clear | SE - Sediment |
| 87434 | LS10F2 | 8 Ounce Glass Clear | SE - Sediment |
| 87435 | LS10FC | 8 Ounce Glass Clear | SE - Sediment |
| 87436 | LS10FD | 8 Ounce Glass Clear | SE - Sediment |
| 87437 | LS10FF | 8 Ounce Glass Clear | SE - Sediment |
| 87438 | LS10FL | 8 Ounce Glass Clear | SE - Sediment |
| 87439 | LS10FY | 8 Ounce Glass Clear | SE - Sediment |
| 87440 | LS10FZ | 8 Ounce Glass Clear | SE - Sediment |
| 87441 | LS10G0 | 8 Ounce Glass Clear | SE - Sediment |
| 87442 | LS10G1 | 8 Ounce Glass Clear | SE - Sediment |
| 87443 | LS10G2 | 8 Ounce Glass Clear | SE - Sediment |
| 87444 | LS14SH | 8 Ounce Glass Clear | SE - Sediment |
| 87445 | LS14SI | 8 Ounce Glass Clear | SE - Sediment |
| 87446 | LS14SM | 8 Ounce Glass Clear | SE - Sediment |
| 87447 | LS153J | 8 Ounce Glass Clear | SE - Sediment |
| 87448 | LS153K | 8 Ounce Glass Clear | SE - Sediment |
| 87449 | LS153M | 8 Ounce Glass Clear | SE - Sediment |
| 87450 | LS153N | 8 Ounce Glass Clear | SE - Sediment |
| 87451 | LS153O | 8 Ounce Glass Clear | SE - Sediment |
| 87452 | LS153Q | 8 Ounce Glass Clear | SE - Sediment |
| 87453 | LS153R | 8 Ounce Glass Clear | SE - Sediment |
| 87454 | LS153S | 8 Ounce Glass Clear | SE - Sediment |
| 87455 | LS156I | 8 Ounce Glass Clear | SE - Sediment |
| 87456 | LS156J | 8 Ounce Glass Clear | SE - Sediment |
| 87457 | LS156K | 8 Ounce Glass Clear | SE - Sediment |
| 87458 | LS156L | 8 Ounce Glass Clear | SE - Sediment |
| 87459 | LS156M | 8 Ounce Glass Clear | SE - Sediment |
| 87460 | LS156R | 8 Ounce Glass Clear | SE - Sediment |
| 87461 | LS158A | 4 Ounce Glass Clear | SE - Sediment |
| 87462 | LS158B | 8 Ounce Glass Clear | SE - Sediment |
| 87463 | LS158C | 8 Ounce Glass Clear | SE - Sediment |
| 87464 | LS158D | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87465 | LS15BJ | 8 Ounce Glass Clear | SE - Sediment |
| 87466 | LS15BK | 8 Ounce Glass Clear | SE - Sediment |
| 87467 | LS15BM | 8 Ounce Glass Clear | SE - Sediment |
| 87468 | LS15BN | 8 Ounce Glass Clear | SE - Sediment |
| 87469 | LS15BO | 8 Ounce Glass Clear | SE - Sediment |
| 87470 | LS15BP | 8 Ounce Glass Clear | SE - Sediment |
| 87471 | LS15BQ | 8 Ounce Glass Clear | SE - Sediment |
| 87472 | LS15BR | 8 Ounce Glass Clear | SE - Sediment |
| 87473 | LS15BS | 8 Ounce Glass Clear | SE - Sediment |
| 87474 | LS15C6 | 8 Ounce Glass Clear | SE - Sediment |
| 87475 | LS15C9 | 8 Ounce Glass Clear | SE - Sediment |
| 87476 | LS15CH | 4 Ounce Glass Clear | SE - Sediment |
| 87477 | LS15RS | 8 Ounce Glass Clear | SE - Sediment |
| 87478 | LS15RT | 8 Ounce Glass Clear | SE - Sediment |
| 87479 | LS15RX | 8 Ounce Glass Clear | SE - Sediment |
| 87480 | LS15RZ | 8 Ounce Glass Clear | SE - Sediment |
| 87481 | LS15S0 | 8 Ounce Glass Clear | SE - Sediment |
| 87482 | LS15S1 | 8 Ounce Glass Clear | SE - Sediment |
| 87483 | LS15S2 | 8 Ounce Glass Clear | SE - Sediment |
| 87484 | LS15TY | 4 Ounce Glass Clear | SE - Sediment |
| 87485 | LS15TZ | 4 Ounce Glass Clear | SE - Sediment |
| 87486 | LS15U0 | 4 Ounce Glass Clear | SE - Sediment |
| 87487 | LS15U1 | 4 Ounce Glass Clear | SE - Sediment |
| 87488 | LS15U2 | 4 Ounce Glass Clear | SE - Sediment |
| 87489 | LS15U3 | 4 Ounce Glass Clear | SE - Sediment |
| 87490 | LS15U4 | 4 Ounce Glass Clear | SE - Sediment |
| 87491 | LS15U5 | 4 Ounce Glass Clear | SE - Sediment |
| 87492 | LS15U6 | 4 Ounce Glass Clear | SE - Sediment |
| 87493 | LS15U7 | 4 Ounce Glass Clear | SE - Sediment |
| 87494 | LS15U8 | 4 Ounce Glass Clear | SE - Sediment |
| 87495 | LS15U9 | 4 Ounce Glass Clear | SE - Sediment |
| 87496 | LS15UA | 4 Ounce Glass Clear | SE - Sediment |
| 87497 | LS15UB | 4 Ounce Glass Clear | SE - Sediment |
| 87498 | LS15UC | 4 Ounce Glass Clear | SE - Sediment |
| 87499 | LS15UD | 4 Ounce Glass Clear | SE - Sediment |
| 87500 | LS15UE | 4 Ounce Glass Clear | SE - Sediment |
| 87501 | LS15UF | 4 Ounce Glass Clear | SE - Sediment |
| 87502 | LS15UG | 4 Ounce Glass Clear | SE - Sediment |
| 87503 | LS15UH | 4 Ounce Glass Clear | SE - Sediment |
| 87504 | LS15UI | 4 Ounce Glass Clear | SE - Sediment |
| 87505 | LS15UJ | 4 Ounce Glass Clear | SE - Sediment |
| 87506 | LS15UK | 4 Ounce Glass Clear | SE - Sediment |
| 87507 | LS15UL | 4 Ounce Glass Clear | SE - Sediment |
| 87508 | LS15UM | 4 Ounce Glass Clear | SE - Sediment |
| 87509 | LS15UN | 4 Ounce Glass Clear | SE - Sediment |
| 87510 | LS15UO | 4 Ounce Glass Clear | SE - Sediment |
| 87511 | LS15UP | 4 Ounce Glass Clear | SE - Sediment |
| 87512 | LS15UQ | 4 Ounce Glass Clear | SE - Sediment |
| 87513 | LS15UR | 4 Ounce Glass Clear | SE - Sediment |
| 87514 | LS15US | 4 Ounce Glass Clear | SE - Sediment |
| 87515 | LS15UT | 4 Ounce Glass Clear | SE - Sediment |
| 87516 | LS15UU | 4 Ounce Glass Clear | SE - Sediment |
| 87517 | LS15UV | 4 Ounce Glass Clear | SE - Sediment |
| 87518 | LS15UW | 4 Ounce Glass Clear | SE - Sediment |
| 87519 | LS15UX | 4 Ounce Glass Clear | SE - Sediment |
| 87520 | LS15UY | 4 Ounce Glass Clear | SE - Sediment |
| 87521 | LS15UZ | 4 Ounce Glass Clear | SE - Sediment |
| 87522 | LS15V0 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87523 | LS15V1 | 4 Ounce Glass Clear | SE - Sediment |
| 87524 | LS15V2 | 4 Ounce Glass Clear | SE - Sediment |
| 87525 | LS15V3 | 4 Ounce Glass Clear | SE - Sediment |
| 87526 | LS15V4 | 4 Ounce Glass Clear | SE - Sediment |
| 87527 | LS15V5 | 4 Ounce Glass Clear | SE - Sediment |
| 87528 | LS15V6 | 4 Ounce Glass Clear | SE - Sediment |
| 87529 | LS15V7 | 4 Ounce Glass Clear | SE - Sediment |
| 87530 | LS15V8 | 4 Ounce Glass Clear | SE - Sediment |
| 87531 | LS15V9 | 4 Ounce Glass Clear | SE - Sediment |
| 87532 | LS15VA | 4 Ounce Glass Clear | SE - Sediment |
| 87533 | LS15VB | 4 Ounce Glass Clear | SE - Sediment |
| 87534 | LS15VC | 4 Ounce Glass Clear | SE - Sediment |
| 87535 | LS15VD | 4 Ounce Glass Clear | SE - Sediment |
| 87536 | LS15VE | 4 Ounce Glass Clear | SE - Sediment |
| 87537 | LS15VF | 4 Ounce Glass Clear | SE - Sediment |
| 87538 | LS15VG | 4 Ounce Glass Clear | SE - Sediment |
| 87539 | LS15VH | 4 Ounce Glass Clear | SE - Sediment |
| 87540 | LS167W | 8 Ounce Glass Clear | SE - Sediment |
| 87541 | LS167X | 8 Ounce Glass Clear | SE - Sediment |
| 87542 | LS167Y | 8 Ounce Glass Clear | SE - Sediment |
| 87543 | LS167Z | 8 Ounce Glass Clear | SE - Sediment |
| 87544 | LS1680 | 8 Ounce Glass Clear | SE - Sediment |
| 87545 | LS1681 | 8 Ounce Glass Clear | SE - Sediment |
| 87546 | LS1684 | 8 Ounce Glass Clear | SE - Sediment |
| 87547 | LS1685 | 8 Ounce Glass Clear | SE - Sediment |
| 87548 | LS1686 | 8 Ounce Glass Clear | SE - Sediment |
| 87549 | LS1687 | 8 Ounce Glass Clear | SE - Sediment |
| 87550 | LS16B8 | 8 Ounce Glass Clear | SE - Sediment |
| 87551 | LS16B9 | 8 Ounce Glass Clear | SE - Sediment |
| 87552 | LS16BA | 8 Ounce Glass Clear | SE - Sediment |
| 87553 | LS16BB | 8 Ounce Glass Clear | SE - Sediment |
| 87554 | LS16BC | 8 Ounce Glass Clear | SE - Sediment |
| 87555 | LS16BD | 8 Ounce Glass Clear | SE - Sediment |
| 87556 | LS16CF | 8 Ounce Glass Clear | SE - Sediment |
| 87557 | LS16CH | 8 Ounce Glass Clear | SE - Sediment |
| 87558 | LS16CI | 8 Ounce Glass Clear | SE - Sediment |
| 87559 | LS16CJ | 8 Ounce Glass Clear | SE - Sediment |
| 87560 | LS16MM | 8 Ounce Glass Clear | SE - Sediment |
| 87561 | LS16MQ | 8 Ounce Glass Clear | SE - Sediment |
| 87562 | LS16MR | 8 Ounce Glass Clear | SE - Sediment |
| 87563 | LS16UI | 8 Ounce Glass Clear | SE - Sediment |
| 87564 | LS16UK | 8 Ounce Glass Clear | SE - Sediment |
| 87565 | LS16UP | 8 Ounce Glass Clear | SE - Sediment |
| 87566 | LS16V1 | 8 Ounce Glass Clear | SE - Sediment |
| 87567 | LS16V4 | 8 Ounce Glass Clear | SE - Sediment |
| 87568 | LS16WP | 8 Ounce Glass Clear | SE - Sediment |
| 87569 | LS178K | 8 Ounce Glass Clear | SE - Sediment |
| 87570 | LS178L | 8 Ounce Glass Clear | SE - Sediment |
| 87571 | LS178O | 8 Ounce Glass Clear | SE - Sediment |
| 87572 | LS178P | 8 Ounce Glass Clear | SE - Sediment |
| 87573 | LS179E | 4 Ounce Glass Clear | SE - Sediment |
| 87574 | LS179J | 8 Ounce Glass Clear | SE - Sediment |
| 87575 | LS179K | 8 Ounce Glass Clear | SE - Sediment |
| 87576 | LS179N | 8 Ounce Glass Clear | SE - Sediment |
| 87577 | LS179O | 8 Ounce Glass Clear | SE - Sediment |
| 87578 | LS17N0 | 8 Ounce Glass Clear | SE - Sediment |
| 87579 | LS17N1 | 8 Ounce Glass Clear | SE - Sediment |
| 87580 | LS17N2 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87581 | LS17N3 | 8 Ounce Glass Clear | SE - Sediment |
| 87582 | LS17N4 | 8 Ounce Glass Clear | SE - Sediment |
| 87583 | LS17N5 | 8 Ounce Glass Clear | SE - Sediment |
| 87584 | LS17N6 | 8 Ounce Glass Clear | SE - Sediment |
| 87585 | LS17N7 | 8 Ounce Glass Clear | SE - Sediment |
| 87586 | LS17N8 | 8 Ounce Glass Clear | SE - Sediment |
| 87587 | LS17N9 | 8 Ounce Glass Clear | SE - Sediment |
| 87588 | LS17NA | 8 Ounce Glass Clear | SE - Sediment |
| 87589 | LS17NB | 8 Ounce Glass Clear | SE - Sediment |
| 87590 | LS17NC | 8 Ounce Glass Clear | SE - Sediment |
| 87591 | LS17ND | 8 Ounce Glass Clear | SE - Sediment |
| 87592 | LS17NE | 8 Ounce Glass Clear | SE - Sediment |
| 87593 | LS17NF | 8 Ounce Glass Clear | SE - Sediment |
| 87594 | LS17NG | 8 Ounce Glass Clear | SE - Sediment |
| 87595 | LS17NH | 8 Ounce Glass Clear | SE - Sediment |
| 87596 | LS17NI | 8 Ounce Glass Clear | SE - Sediment |
| 87597 | LS17NJ | 8 Ounce Glass Clear | SE - Sediment |
| 87598 | LS17NK | 8 Ounce Glass Clear | SE - Sediment |
| 87599 | LS17NL | 8 Ounce Glass Clear | SE - Sediment |
| 87600 | LS17NM | 8 Ounce Glass Clear | SE - Sediment |
| 87601 | LS17NN | 8 Ounce Glass Clear | SE - Sediment |
| 87602 | LS17XM | 8 Ounce Glass Clear | SE - Sediment |
| 87603 | LS17XO | 8 Ounce Glass Clear | SE - Sediment |
| 87604 | LS17XU | 8 Ounce Glass Clear | SE - Sediment |
| 87605 | LS17XW | 8 Ounce Glass Clear | SE - Sediment |
| 87606 | LS17Y6 | 8 Ounce Glass Clear | SE - Sediment |
| 87607 | LS17ZN | 8 Ounce Glass Clear | SE - Sediment |
| 87608 | LS17ZO | 8 Ounce Glass Clear | SE - Sediment |
| 87609 | LS17ZR | 8 Ounce Glass Clear | SE - Sediment |
| 87610 | LS17ZS | 8 Ounce Glass Clear | SE - Sediment |
| 87611 | LS17ZT | 8 Ounce Glass Clear | SE - Sediment |
| 87612 | LS17ZU | 8 Ounce Glass Clear | SE - Sediment |
| 87613 | LS17ZV | 8 Ounce Glass Clear | SE - Sediment |
| 87614 | LS17ZW | 8 Ounce Glass Clear | SE - Sediment |
| 87615 | LS17ZX | 8 Ounce Glass Clear | SE - Sediment |
| 87616 | LS17ZZ | 8 Ounce Glass Clear | SE - Sediment |
| 87617 | LS1800 | 8 Ounce Glass Clear | SE - Sediment |
| 87618 | LS1803 | 8 Ounce Glass Clear | SE - Sediment |
| 87619 | LS180M | 8 Ounce Glass Clear | SE - Sediment |
| 87620 | LS180N | 8 Ounce Glass Clear | SE - Sediment |
| 87621 | LS180O | 8 Ounce Glass Clear | SE - Sediment |
| 87622 | LS180P | 8 Ounce Glass Clear | SE - Sediment |
| 87623 | LS180Q | 8 Ounce Glass Clear | SE - Sediment |
| 87624 | LS180S | 8 Ounce Glass Clear | SE - Sediment |
| 87625 | LS180T | 8 Ounce Glass Clear | SE - Sediment |
| 87626 | LS180U | 8 Ounce Glass Clear | SE - Sediment |
| 87627 | LS180V | 8 Ounce Glass Clear | SE - Sediment |
| 87628 | LS180W | 8 Ounce Glass Clear | SE - Sediment |
| 87629 | LS180X | 8 Ounce Glass Clear | SE - Sediment |
| 87630 | LS180Y | 8 Ounce Glass Clear | SE - Sediment |
| 87631 | LS180Z | 8 Ounce Glass Clear | SE - Sediment |
| 87632 | LS1810 | 8 Ounce Glass Clear | SE - Sediment |
| 87633 | LS1811 | 8 Ounce Glass Clear | SE - Sediment |
| 87634 | LS1812 | 8 Ounce Glass Clear | SE - Sediment |
| 87635 | LS1813 | 8 Ounce Glass Clear | SE - Sediment |
| 87636 | LS1814 | 8 Ounce Glass Clear | SE - Sediment |
| 87637 | LS1815 | 8 Ounce Glass Clear | SE - Sediment |
| 87638 | LS1816 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87639 | LS1817 | 8 Ounce Glass Clear | SE - Sediment |
| 87640 | LS1818 | 8 Ounce Glass Clear | SE - Sediment |
| 87641 | LS1819 | 8 Ounce Glass Clear | SE - Sediment |
| 87642 | LS181A | 8 Ounce Glass Clear | SE - Sediment |
| 87643 | LS18TK | 8 Ounce Glass Clear | SE - Sediment |
| 87644 | LS18TL | 8 Ounce Glass Clear | SE - Sediment |
| 87645 | LS18TM | 8 Ounce Glass Clear | SE - Sediment |
| 87646 | LS18TN | 8 Ounce Glass Clear | SE - Sediment |
| 87647 | LS18TO | 8 Ounce Glass Clear | SE - Sediment |
| 87648 | LS18TP | 8 Ounce Glass Clear | SE - Sediment |
| 87649 | LS18TQ | 8 Ounce Glass Clear | SE - Sediment |
| 87650 | LS18TR | 8 Ounce Glass Clear | SE - Sediment |
| 87651 | LS18TS | 8 Ounce Glass Clear | SE - Sediment |
| 87652 | LS18TT | 8 Ounce Glass Clear | SE - Sediment |
| 87653 | LS18TU | 8 Ounce Glass Clear | SE - Sediment |
| 87654 | LS1C82 | 4 Ounce Glass Clear | SE - Sediment |
| 87655 | LS1C83 | 4 Ounce Glass Clear | SE - Sediment |
| 87656 | LS1C84 | 4 Ounce Glass Clear | SE - Sediment |
| 87657 | LS1C85 | 8 Ounce Glass Clear | SE - Sediment |
| 87658 | LS1C86 | 4 Ounce Glass Clear | SE - Sediment |
| 87659 | LS1C87 | 8 Ounce Glass Clear | SE - Sediment |
| 87660 | LS1C88 | 4 Ounce Glass Clear | SE - Sediment |
| 87661 | LS1C89 | 4 Ounce Glass Clear | SE - Sediment |
| 87662 | LS1C8A | 4 Ounce Glass Clear | SE - Sediment |
| 87663 | LS1C8B | 8 Ounce Glass Clear | SE - Sediment |
| 87664 | LS1C8C | 4 Ounce Glass Clear | SE - Sediment |
| 87665 | LS1C8D | 4 Ounce Glass Clear | SE - Sediment |
| 87666 | LS1C8E | 4 Ounce Glass Clear | SE - Sediment |
| 87667 | LS1C8F | 4 Ounce Glass Clear | SE - Sediment |
| 87668 | LS1C8G | 4 Ounce Glass Clear | SE - Sediment |
| 87669 | LS1C8H | 4 Ounce Glass Clear | SE - Sediment |
| 87670 | LS1C8I | 8 Ounce Glass Clear | SE - Sediment |
| 87671 | LS1C8J | 4 Ounce Glass Clear | SE - Sediment |
| 87672 | LS1C8K | 4 Ounce Glass Clear | SE - Sediment |
| 87673 | LS1C8L | 4 Ounce Glass Clear | SE - Sediment |
| 87674 | LS1C8M | 4 Ounce Glass Clear | SE - Sediment |
| 87675 | LS1C8N | 4 Ounce Glass Clear | SE - Sediment |
| 87676 | LS1C8O | 4 Ounce Glass Clear | SE - Sediment |
| 87677 | LS1C8P | 8 Ounce Glass Clear | SE - Sediment |
| 87678 | LS1CAD | 8 Ounce Glass Clear | SE - Sediment |
| 87679 | LS1CB2 | 8 Ounce Glass Clear | SE - Sediment |
| 87680 | LS1CB3 | 8 Ounce Glass Clear | SE - Sediment |
| 87681 | LS1CB4 | 8 Ounce Glass Clear | SE - Sediment |
| 87682 | LS1CB5 | 8 Ounce Glass Clear | SE - Sediment |
| 87683 | LS1CB6 | 8 Ounce Glass Clear | SE - Sediment |
| 87684 | LS1CB7 | 8 Ounce Glass Clear | SE - Sediment |
| 87685 | LS1CB8 | 8 Ounce Glass Clear | SE - Sediment |
| 87686 | LS1CB9 | 8 Ounce Glass Clear | SE - Sediment |
| 87687 | LS1CBA | 8 Ounce Glass Clear | SE - Sediment |
| 87688 | LS1CBB | 8 Ounce Glass Clear | SE - Sediment |
| 87689 | LS1CBC | 8 Ounce Glass Clear | SE - Sediment |
| 87690 | LS1CIE | 8 Ounce Glass Clear | SE - Sediment |
| 87691 | LS1CIP | 8 Ounce Glass Clear | SE - Sediment |
| 87692 | LS1CLA | 8 Ounce Glass Clear | SE - Sediment |
| 87693 | LS1CLB | 8 Ounce Glass Clear | SE - Sediment |
| 87694 | LS1CLC | 8 Ounce Glass Clear | SE - Sediment |
| 87695 | LS1CLE | 8 Ounce Glass Clear | SE - Sediment |
| 87696 | LS1CLF | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 87697 | LS1CLH | 8 Ounce Glass Clear | SE - Sediment |
| 87698 | LS1CLJ | 8 Ounce Glass Clear | SE - Sediment |
| 87699 | LS1CLK | 8 Ounce Glass Clear | SE - Sediment |
| 87700 | LS1CLL | 8 Ounce Glass Clear | SE - Sediment |
| 87701 | LS1CLM | 8 Ounce Glass Clear | SE - Sediment |
| 87702 | LS1CLN | 8 Ounce Glass Clear | SE - Sediment |
| 87703 | LS1CLO | 8 Ounce Glass Clear | SE - Sediment |
| 87704 | LS1CLP | 8 Ounce Glass Clear | SE - Sediment |
| 87705 | LS1CNM | 8 Ounce Glass Clear | SE - Sediment |
| 87706 | LS1CPX | 8 Ounce Glass Clear | SE - Sediment |
| 87707 | LS1CQ6 | 8 Ounce Glass Clear | SE - Sediment |
| 87708 | LS1CQ7 | 8 Ounce Glass Clear | SE - Sediment |
| 87709 | LS1CQA | 8 Ounce Glass Clear | SE - Sediment |
| 87710 | LS1CQB | 8 Ounce Glass Clear | SE - Sediment |
| 87711 | LS1CQC | 8 Ounce Glass Clear | SE - Sediment |
| 87712 | LS1CVA | 1 Gallon Plastic Bag | SE - Sediment |
| 87713 | LS1CVB | 1 Gallon Plastic Bag | SE - Sediment |
| 87714 | LS1CXP | 4 Ounce Glass Clear | SE - Sediment |
| 87715 | LS1CXQ | 4 Ounce Glass Clear | SE - Sediment |
| 87716 | LS1CXR | 4 Ounce Glass Clear | SE - Sediment |
| 87717 | LS1CXS | 4 Ounce Glass Clear | SE - Sediment |
| 87718 | LS1CXT | 4 Ounce Glass Clear | SE - Sediment |
| 87719 | LS1CXU | 4 Ounce Glass Clear | SE - Sediment |
| 87720 | LS1CXV | 4 Ounce Glass Clear | SE - Sediment |
| 87721 | LS1CXW | 4 Ounce Glass Clear | SE - Sediment |
| 87722 | LS1CXX | 4 Ounce Glass Clear | SE - Sediment |
| 87723 | LS1CXY | 4 Ounce Glass Clear | SE - Sediment |
| 87724 | LS1CXZ | 4 Ounce Glass Clear | SE - Sediment |
| 87725 | LS1CY0 | 4 Ounce Glass Clear | SE - Sediment |
| 87726 | LS1CY1 | 4 Ounce Glass Clear | SE - Sediment |
| 87727 | LS1CY2 | 4 Ounce Glass Clear | SE - Sediment |
| 87728 | LS1CY3 | 4 Ounce Glass Clear | SE - Sediment |
| 87729 | LS1CY4 | 4 Ounce Glass Clear | SE - Sediment |
| 87730 | LS1CY5 | 4 Ounce Glass Clear | SE - Sediment |
| 87731 | LS1CY6 | 4 Ounce Glass Clear | SE - Sediment |
| 87732 | LS1CY7 | 4 Ounce Glass Clear | SE - Sediment |
| 87733 | LS1CY8 | 4 Ounce Glass Clear | SE - Sediment |
| 87734 | LS1CY9 | 4 Ounce Glass Clear | SE - Sediment |
| 87735 | LS1CYA | 4 Ounce Glass Clear | SE - Sediment |
| 87736 | LS1CYB | 4 Ounce Glass Clear | SE - Sediment |
| 87737 | LS1CYC | 4 Ounce Glass Clear | SE - Sediment |
| 87738 | LS1CYD | 4 Ounce Glass Clear | SE - Sediment |
| 87739 | LS1CYE | 1 Gallon Plastic Bag | SE - Sediment |
| 87740 | LS1CYF | 1 Gallon Plastic Bag | SE - Sediment |
| 87741 | LS1CZ1 | 4 Ounce Glass Clear | SE - Sediment |
| 87742 | LS1CZ2 | 4 Ounce Glass Clear | SE - Sediment |
| 87743 | LS1CZ3 | 4 Ounce Glass Clear | SE - Sediment |
| 87744 | LS1CZS | 4 Ounce Glass Clear | SE - Sediment |
| 87745 | LS1CZT | 4 Ounce Glass Clear | SE - Sediment |
| 87746 | LS1CZU | 4 Ounce Glass Clear | SE - Sediment |
| 87747 | LS1CZV | 4 Ounce Glass Clear | SE - Sediment |
| 87748 | LS1CZW | 4 Ounce Glass Clear | SE - Sediment |
| 87749 | LS1CZX | 4 Ounce Glass Clear | SE - Sediment |
| 87750 | LS1CZY | 4 Ounce Glass Clear | SE - Sediment |
| 87751 | LS1CZZ | 4 Ounce Glass Clear | SE - Sediment |
| 87752 | LS1D00 | 4 Ounce Glass Clear | SE - Sediment |
| 87753 | LS1D01 | 4 Ounce Glass Clear | SE - Sediment |
| 87754 | LS1D02 | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87755 | LS1D03 | 4 Ounce Glass Clear | SE - Sediment |
| 87756 | LS1D04 | 4 Ounce Glass Clear | SE - Sediment |
| 87757 | LS1D05 | 4 Ounce Glass Clear | SE - Sediment |
| 87758 | LS1D06 | 4 Ounce Glass Clear | SE - Sediment |
| 87759 | LS1D07 | 4 Ounce Glass Clear | SE - Sediment |
| 87760 | LS1D08 | 4 Ounce Glass Clear | SE - Sediment |
| 87761 | LS1D09 | 8 Ounce Glass Clear | SE - Sediment |
| 87762 | LS1D0A | 4 Ounce Glass Clear | SE - Sediment |
| 87763 | LS1D0B | 4 Ounce Glass Clear | SE - Sediment |
| 87764 | LS1D0C | 4 Ounce Glass Clear | SE - Sediment |
| 87765 | LS1D0D | 4 Ounce Glass Clear | SE - Sediment |
| 87766 | LS1D0E | 4 Ounce Glass Clear | SE - Sediment |
| 87767 | LS1D0F | 4 Ounce Glass Clear | SE - Sediment |
| 87768 | LS1D0G | 4 Ounce Glass Clear | SE - Sediment |
| 87769 | LS1D0H | 4 Ounce Glass Clear | SE - Sediment |
| 87770 | LS1D0I | 4 Ounce Glass Clear | SE - Sediment |
| 87771 | LS1D0J | 4 Ounce Glass Clear | SE - Sediment |
| 87772 | LS1D0K | 4 Ounce Glass Clear | SE - Sediment |
| 87773 | LS1D0L | 4 Ounce Glass Clear | SE - Sediment |
| 87774 | LS1D0M | 4 Ounce Glass Clear | SE - Sediment |
| 87775 | LS1D0N | 4 Ounce Glass Clear | SE - Sediment |
| 87776 | LS1D0O | 4 Ounce Glass Clear | SE - Sediment |
| 87777 | LS1D0P | 4 Ounce Glass Clear | SE - Sediment |
| 87778 | LS1D0Q | 4 Ounce Glass Clear | SE - Sediment |
| 87779 | LS1D0R | 4 Ounce Glass Clear | SE - Sediment |
| 87780 | LS1D0S | 4 Ounce Glass Clear | SE - Sediment |
| 87781 | LS1D0T | 4 Ounce Glass Clear | SE - Sediment |
| 87782 | LS1D0U | 4 Ounce Glass Clear | SE - Sediment |
| 87783 | LS1D0V | 4 Ounce Glass Clear | SE - Sediment |
| 87784 | LS1D0W | 4 Ounce Glass Clear | SE - Sediment |
| 87785 | LS1D0X | 4 Ounce Glass Clear | SE - Sediment |
| 87786 | LS1D0Y | 4 Ounce Glass Clear | SE - Sediment |
| 87787 | LS1D0Z | 4 Ounce Glass Clear | SE - Sediment |
| 87788 | LS1D10 | 4 Ounce Glass Clear | SE - Sediment |
| 87789 | LS1D11 | 4 Ounce Glass Clear | SE - Sediment |
| 87790 | LS1D12 | 4 Ounce Glass Clear | SE - Sediment |
| 87791 | LS1D13 | 4 Ounce Glass Clear | SE - Sediment |
| 87792 | LS1D14 | 4 Ounce Glass Clear | SE - Sediment |
| 87793 | LS1D15 | 4 Ounce Glass Clear | SE - Sediment |
| 87794 | LS1D16 | 4 Ounce Glass Clear | SE - Sediment |
| 87795 | LS1D17 | 4 Ounce Glass Clear | SE - Sediment |
| 87796 | LS1D18 | 4 Ounce Glass Clear | SE - Sediment |
| 87797 | LS1D19 | 4 Ounce Glass Clear | SE - Sediment |
| 87798 | LS1D1A | 8 Ounce Glass Clear | SE - Sediment |
| 87799 | LS1D1B | 8 Ounce Glass Clear | SE - Sediment |
| 87800 | LS1D1C | 8 Ounce Glass Clear | SE - Sediment |
| 87801 | LS1D1D | 8 Ounce Glass Clear | SE - Sediment |
| 87802 | LS1D1E | 8 Ounce Glass Clear | SE - Sediment |
| 87803 | LS1D1F | 8 Ounce Glass Clear | SE - Sediment |
| 87804 | LS1D1G | 8 Ounce Glass Clear | SE - Sediment |
| 87805 | LS1D1H | 8 Ounce Glass Clear | SE - Sediment |
| 87806 | LS1D1I | 8 Ounce Glass Clear | SE - Sediment |
| 87807 | LS1D1J | 8 Ounce Glass Clear | SE - Sediment |
| 87808 | LS1D1K | 8 Ounce Glass Clear | SE - Sediment |
| 87809 | LS1D1L | 8 Ounce Glass Clear | SE - Sediment |
| 87810 | LS1D1M | 8 Ounce Glass Clear | SE - Sediment |
| 87811 | LS1D1N | 8 Ounce Glass Clear | SE - Sediment |
| 87812 | LS1D2H | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 87813 | LS1D2I | 4 Ounce Glass Clear | SE - Sediment |
| 87814 | LS1D2J | 4 Ounce Glass Clear | SE - Sediment |
| 87815 | LS1D2K | 4 Ounce Glass Clear | SE - Sediment |
| 87816 | LS1D2L | 4 Ounce Glass Clear | SE - Sediment |
| 87817 | LS1D2O | 4 Ounce Glass Clear | SE - Sediment |
| 87818 | LS1D2Q | 4 Ounce Glass Clear | SE - Sediment |
| 87819 | LS1D2S | 4 Ounce Glass Clear | SE - Sediment |
| 87820 | LS1D2T | 4 Ounce Glass Clear | SE - Sediment |
| 87821 | LS1D2V | 4 Ounce Glass Clear | SE - Sediment |
| 87822 | LS1D2W | 4 Ounce Glass Clear | SE - Sediment |
| 87823 | LS1D30 | 4 Ounce Glass Clear | SE - Sediment |
| 87824 | LS1D32 | 8 Ounce Glass Clear | SE - Sediment |
| 87825 | LS1D33 | 4 Ounce Glass Clear | SE - Sediment |
| 87826 | LS1D37 | 4 Ounce Glass Clear | SE - Sediment |
| 87827 | LS1D38 | 4 Ounce Glass Clear | SE - Sediment |
| 87828 | LS1D39 | 4 Ounce Glass Clear | SE - Sediment |
| 87829 | LS1D3A | 1 Gallon Plastic Bag | SE - Sediment |
| 87830 | LS1D3B | 1 Gallon Plastic Bag | SE - Sediment |
| 87831 | LS1D3C | 1 Gallon Plastic Bag | SE - Sediment |
| 87832 | LS1D3D | 1 Gallon Plastic Bag | SE - Sediment |
| 87833 | LS1D3E | 1 Gallon Plastic Bag | SE - Sediment |
| 87834 | LS1D3F | 1 Gallon Plastic Bag | SE - Sediment |
| 87835 | LS1D3G | 1 Gallon Plastic Bag | SE - Sediment |
| 87836 | LS1D3H | 1 Gallon Plastic Bag | SE - Sediment |
| 87837 | LS1D3I | 1 Quart Plastic Bag | SE - Sediment |
| 87838 | LS1D3J | 1 Quart Plastic Bag | SE - Sediment |
| 87839 | LS1D3K | 1 Quart Plastic Bag | SE - Sediment |
| 87840 | LS1D3L | 1 Quart Plastic Bag | SE - Sediment |
| 87841 | LS1D3M | 1 Quart Plastic Bag | SE - Sediment |
| 87842 | LS1D3N | 1 Quart Plastic Bag | SE - Sediment |
| 87843 | LS1D3O | 1 Quart Plastic Bag | SE - Sediment |
| 87844 | LS1D3P | 1 Quart Plastic Bag | SE - Sediment |
| 87845 | LS1D3Q | 1 Quart Plastic Bag | SE - Sediment |
| 87846 | LS1D3R | 1 Quart Plastic Bag | SE - Sediment |
| 87847 | LS1D3S | 1 Quart Plastic Bag | SE - Sediment |
| 87848 | LS1D3T | 1 Quart Plastic Bag | SE - Sediment |
| 87849 | LS1D3U | 1 Quart Plastic Bag | SE - Sediment |
| 87850 | LS1D3V | 1 Quart Plastic Bag | SE - Sediment |
| 87851 | LS1D3W | 1 Quart Plastic Bag | SE - Sediment |
| 87852 | LS1D3X | 1 Quart Plastic Bag | SE - Sediment |
| 87853 | LS1D3Y | 1 Quart Plastic Bag | SE - Sediment |
| 87854 | LS1D3Z | 1 Quart Plastic Bag | SE - Sediment |
| 87855 | LS1D40 | 1 Quart Plastic Bag | SE - Sediment |
| 87856 | LS1D41 | 1 Quart Plastic Bag | SE - Sediment |
| 87857 | LS1D42 | 1 Quart Plastic Bag | SE - Sediment |
| 87858 | LS1D43 | 1 Quart Plastic Bag | SE - Sediment |
| 87859 | LS1D44 | 1 Quart Plastic Bag | SE - Sediment |
| 87860 | LS1D45 | 1 Quart Plastic Bag | SE - Sediment |
| 87861 | LS1D46 | 1 Quart Plastic Bag | SE - Sediment |
| 87862 | LS1D47 | 1 Quart Plastic Bag | SE - Sediment |
| 87863 | LS1D48 | 1 Quart Plastic Bag | SE - Sediment |
| 87864 | LS1D49 | 1 Quart Plastic Bag | SE - Sediment |
| 87865 | LS1D4A | 1 Quart Plastic Bag | SE - Sediment |
| 87866 | LS1D4B | 1 Gallon Plastic Bag | SE - Sediment |
| 87867 | LS1D4C | 1 Gallon Plastic Bag | SE - Sediment |
| 87868 | LS1D4D | 1 Gallon Plastic Bag | SE - Sediment |
| 87869 | LS1D4E | 1 Gallon Plastic Bag | SE - Sediment |
| 87870 | LS1D4F | 1 Gallon Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87871 | LS1D4G | 4 Ounce Glass Clear | SE - Sediment |
| 87872 | LS1D4H | 4 Ounce Glass Clear | SE - Sediment |
| 87873 | LS1D4M | 4 Ounce Glass Clear | SE - Sediment |
| 87874 | LS1D4N | 4 Ounce Glass Clear | SE - Sediment |
| 87875 | LS1D4O | 4 Ounce Glass Clear | SE - Sediment |
| 87876 | LS1D4P | 4 Ounce Glass Clear | SE - Sediment |
| 87877 | LS1D4Q | 4 Ounce Glass Clear | SE - Sediment |
| 87878 | LS1D4R | 4 Ounce Glass Clear | SE - Sediment |
| 87879 | LS1D4S | 4 Ounce Glass Clear | SE - Sediment |
| 87880 | LS1D4T | 4 Ounce Glass Clear | SE - Sediment |
| 87881 | LS1D4U | 4 Ounce Glass Clear | SE - Sediment |
| 87882 | LS1D4V | 4 Ounce Glass Clear | SE - Sediment |
| 87883 | LS1D4W | 4 Ounce Glass Clear | SE - Sediment |
| 87884 | LS1D4X | 4 Ounce Glass Clear | SE - Sediment |
| 87885 | LS1D4Y | 4 Ounce Glass Clear | SE - Sediment |
| 87886 | LS1D4Z | 4 Ounce Glass Clear | SE - Sediment |
| 87887 | LS1D50 | 4 Ounce Glass Clear | SE - Sediment |
| 87888 | LS1D51 | 4 Ounce Glass Clear | SE - Sediment |
| 87889 | LS1D52 | 4 Ounce Glass Clear | SE - Sediment |
| 87890 | LS1D53 | 4 Ounce Glass Clear | SE - Sediment |
| 87891 | LS1D54 | 4 Ounce Glass Clear | SE - Sediment |
| 87892 | LS1D55 | 4 Ounce Glass Clear | SE - Sediment |
| 87893 | LS1D56 | 4 Ounce Glass Clear | SE - Sediment |
| 87894 | LS1D57 | 4 Ounce Glass Clear | SE - Sediment |
| 87895 | LS1D58 | 4 Ounce Glass Clear | SE - Sediment |
| 87896 | LS1D59 | 4 Ounce Glass Clear | SE - Sediment |
| 87897 | LS1D5A | 4 Ounce Glass Clear | SE - Sediment |
| 87898 | LS1D5B | 4 Ounce Glass Clear | SE - Sediment |
| 87899 | LS1D5C | 4 Ounce Glass Clear | SE - Sediment |
| 87900 | LS1D5D | 4 Ounce Glass Clear | SE - Sediment |
| 87901 | LS1D5E | 4 Ounce Glass Clear | SE - Sediment |
| 87902 | LS1D5F | 4 Ounce Glass Clear | SE - Sediment |
| 87903 | LS1D5G | 4 Ounce Glass Clear | SE - Sediment |
| 87904 | LS1D5H | 4 Ounce Glass Clear | SE - Sediment |
| 87905 | LS1D5I | 4 Ounce Glass Clear | SE - Sediment |
| 87906 | LS1D5J | 4 Ounce Glass Clear | SE - Sediment |
| 87907 | LS1D5K | 4 Ounce Glass Clear | SE - Sediment |
| 87908 | LS1D5L | 4 Ounce Glass Clear | SE - Sediment |
| 87909 | LS1D5M | 4 Ounce Glass Clear | SE - Sediment |
| 87910 | LS1D5N | 4 Ounce Glass Clear | SE - Sediment |
| 87911 | LS1D5O | 4 Ounce Glass Clear | SE - Sediment |
| 87912 | LS1D5P | 4 Ounce Glass Clear | SE - Sediment |
| 87913 | LS1D5Q | 4 Ounce Glass Clear | SE - Sediment |
| 87914 | LS1D5R | 4 Ounce Glass Clear | SE - Sediment |
| 87915 | LS1D5S | 4 Ounce Glass Clear | SE - Sediment |
| 87916 | LS1D5T | 4 Ounce Glass Clear | SE - Sediment |
| 87917 | LS1D5U | 4 Ounce Glass Clear | SE - Sediment |
| 87918 | LS1D5V | 4 Ounce Glass Clear | SE - Sediment |
| 87919 | LS1D5W | 4 Ounce Glass Clear | SE - Sediment |
| 87920 | LS1D5X | 4 Ounce Glass Clear | SE - Sediment |
| 87921 | LS1D5Y | 4 Ounce Glass Clear | SE - Sediment |
| 87922 | LS1D5Z | 4 Ounce Glass Clear | SE - Sediment |
| 87923 | LS1D60 | 4 Ounce Glass Clear | SE - Sediment |
| 87924 | LS1D61 | 4 Ounce Glass Clear | SE - Sediment |
| 87925 | LS1D62 | 4 Ounce Glass Clear | SE - Sediment |
| 87926 | LS1D63 | 4 Ounce Glass Clear | SE - Sediment |
| 87927 | LS1D64 | 4 Ounce Glass Clear | SE - Sediment |
| 87928 | LS1D65 | 1 Gallon Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87929 | LS1D66 | 1 Gallon Plastic Bag | SE - Sediment |
| 87930 | LS1D67 | 1 Gallon Plastic Bag | SE - Sediment |
| 87931 | LS1D68 | 1 Gallon Plastic Bag | SE - Sediment |
| 87932 | LS1D69 | 1 Gallon Plastic Bag | SE - Sediment |
| 87933 | LS1D6A | 1 Quart Plastic Bag | SE - Sediment |
| 87934 | LS1D6B | 1 Quart Plastic Bag | SE - Sediment |
| 87935 | LS1D6C | 1 Quart Plastic Bag | SE - Sediment |
| 87936 | LS1D6D | 1 Quart Plastic Bag | SE - Sediment |
| 87937 | LS1D6E | 1 Quart Plastic Bag | SE - Sediment |
| 87938 | LS1D6F | 1 Quart Plastic Bag | SE - Sediment |
| 87939 | LS1D6G | 1 Quart Plastic Bag | SE - Sediment |
| 87940 | LS1D6H | 1 Quart Plastic Bag | SE - Sediment |
| 87941 | LS1D6I | 1 Quart Plastic Bag | SE - Sediment |
| 87942 | LS1D6J | 1 Quart Plastic Bag | SE - Sediment |
| 87943 | LS1D6K | 1 Quart Plastic Bag | SE - Sediment |
| 87944 | LS1D6L | 1 Quart Plastic Bag | SE - Sediment |
| 87945 | LS1D6M | 1 Quart Plastic Bag | SE - Sediment |
| 87946 | LS1D6N | 1 Quart Plastic Bag | SE - Sediment |
| 87947 | LS1D6O | 1 Quart Plastic Bag | SE - Sediment |
| 87948 | LS1D6P | 1 Quart Plastic Bag | SE - Sediment |
| 87949 | LS1D6Q | 1 Quart Plastic Bag | SE - Sediment |
| 87950 | LS1D6R | 1 Quart Plastic Bag | SE - Sediment |
| 87951 | LS1D6T | 1 Quart Plastic Bag | SE - Sediment |
| 87952 | LS1D6U | 1 Quart Plastic Bag | SE - Sediment |
| 87953 | LS1D6V | 1 Quart Plastic Bag | SE - Sediment |
| 87954 | LS1D6W | 1 Quart Plastic Bag | SE - Sediment |
| 87955 | LS1D6X | 1 Quart Plastic Bag | SE - Sediment |
| 87956 | LS1D6Y | 1 Quart Plastic Bag | SE - Sediment |
| 87957 | LS1D6Z | 1 Quart Plastic Bag | SE - Sediment |
| 87958 | LS1D70 | 1 Quart Plastic Bag | SE - Sediment |
| 87959 | LS1D71 | 1 Quart Plastic Bag | SE - Sediment |
| 87960 | LS1D72 | 1 Quart Plastic Bag | SE - Sediment |
| 87961 | LS1D73 | 1 Quart Plastic Bag | SE - Sediment |
| 87962 | LS1D74 | 1 Quart Plastic Bag | SE - Sediment |
| 87963 | LS1D75 | 1 Quart Plastic Bag | SE - Sediment |
| 87964 | LS1D76 | 1 Quart Plastic Bag | SE - Sediment |
| 87965 | LS1D77 | 1 Quart Plastic Bag | SE - Sediment |
| 87966 | LS1D78 | 1 Quart Plastic Bag | SE - Sediment |
| 87967 | LS1D79 | 1 Quart Plastic Bag | SE - Sediment |
| 87968 | LS1D7A | 1 Quart Plastic Bag | SE - Sediment |
| 87969 | LS1D7B | 1 Quart Plastic Bag | SE - Sediment |
| 87970 | LS1D7C | 1 Quart Plastic Bag | SE - Sediment |
| 87971 | LS1D7D | 1 Quart Plastic Bag | SE - Sediment |
| 87972 | LS1D7E | 1 Quart Plastic Bag | SE - Sediment |
| 87973 | LS1D7F | 1 Quart Plastic Bag | SE - Sediment |
| 87974 | LS1D7G | 1 Quart Plastic Bag | SE - Sediment |
| 87975 | LS1D7H | 1 Quart Plastic Bag | SE - Sediment |
| 87976 | LS1D7I | 1 Quart Plastic Bag | SE - Sediment |
| 87977 | LS1D7J | 1 Quart Plastic Bag | SE - Sediment |
| 87978 | LS1D7K | 1 Quart Plastic Bag | SE - Sediment |
| 87979 | LS1D7L | 1 Quart Plastic Bag | SE - Sediment |
| 87980 | LS1D7M | 1 Gallon Plastic Bag | SE - Sediment |
| 87981 | LS1D7N | 1 Gallon Plastic Bag | SE - Sediment |
| 87982 | LS1D7O | 1 Gallon Plastic Bag | SE - Sediment |
| 87983 | LS1D7P | 1 Gallon Plastic Bag | SE - Sediment |
| 87984 | LS1D7Q | 1 Gallon Plastic Bag | SE - Sediment |
| 87985 | LS1D7S | 1 Quart Plastic Bag | SE - Sediment |
| 87986 | LS1FNW | 2 Milliliter Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 87987 | LS1FQ9 | 2 Milliliter Glass | SE - Sediment |
| 87988 | LS1FZP | 2 Milliliter Glass | SE - Sediment |
| 87989 | LS1GIG | 5 Milliliter Glass Clear | SE - Sediment |
| 87990 | LS1GNU | 5 Milliliter Glass Clear | SE - Sediment |
| 87991 | LS1GNV | 5 Milliliter Glass Clear | SE - Sediment |
| 87992 | LS1GNW | 5 Milliliter Glass Clear | SE - Sediment |
| 87993 | LS1GNX | 5 Milliliter Glass Clear | SE - Sediment |
| 87994 | LS1GNY | 5 Milliliter Glass Clear | SE - Sediment |
| 87995 | LS1GNZ | 5 Milliliter Glass Clear | SE - Sediment |
| 87996 | LS1GO0 | 5 Milliliter Glass Clear | SE - Sediment |
| 87997 | LS1GO1 | 5 Milliliter Glass Clear | SE - Sediment |
| 87998 | LS1GO2 | 5 Milliliter Glass Clear | SE - Sediment |
| 87999 | LS1GO3 | 5 Milliliter Glass Clear | SE - Sediment |
| 88000 | LS1GO4 | 5 Milliliter Glass Clear | SE - Sediment |
| 88001 | LS1GO5 | 5 Milliliter Glass Clear | SE - Sediment |
| 88002 | LS1GO6 | 5 Milliliter Glass Clear | SE - Sediment |
| 88003 | LS1GO7 | 5 Milliliter Glass Clear | SE - Sediment |
| 88004 | LS1GO8 | 5 Milliliter Glass Clear | SE - Sediment |
| 88005 | LS1GO9 | 5 Milliliter Glass Clear | SE - Sediment |
| 88006 | LS1GOA | 5 Milliliter Glass Clear | SE - Sediment |
| 88007 | LS1GOB | 5 Milliliter Glass Clear | SE - Sediment |
| 88008 | LS1GOC | 5 Milliliter Glass Clear | SE - Sediment |
| 88009 | LS1GOD | 5 Milliliter Glass Clear | SE - Sediment |
| 88010 | LS1GOE | 5 Milliliter Glass Clear | SE - Sediment |
| 88011 | LS1GOF | 5 Milliliter Glass Clear | SE - Sediment |
| 88012 | LS1GOG | 5 Milliliter Glass Clear | SE - Sediment |
| 88013 | LS1GOH | 5 Milliliter Glass Clear | SE - Sediment |
| 88014 | LS1GOI | 5 Milliliter Glass Clear | SE - Sediment |
| 88015 | LS1GOJ | 5 Milliliter Glass Clear | SE - Sediment |
| 88016 | LS1GOY | 5 Milliliter Glass Clear | SE - Sediment |
| 88017 | LS25ZJ | 8 Ounce Glass Clear | SE - Sediment |
| 88018 | LS25ZK | 8 Ounce Glass Clear | SE - Sediment |
| 88019 | LS25ZL | 8 Ounce Glass Clear | SE - Sediment |
| 88020 | LS25ZM | 8 Ounce Glass Clear | SE - Sediment |
| 88021 | LS25ZN | 8 Ounce Glass Clear | SE - Sediment |
| 88022 | LS25ZO | 8 Ounce Glass Clear | SE - Sediment |
| 88023 | LS25ZP | 8 Ounce Glass Clear | SE - Sediment |
| 88024 | LS25ZQ | 8 Ounce Glass Clear | SE - Sediment |
| 88025 | LS25ZR | 8 Ounce Glass Clear | SE - Sediment |
| 88026 | LS25ZS | 8 Ounce Glass Clear | SE - Sediment |
| 88027 | LS25ZT | 8 Ounce Glass Clear | SE - Sediment |
| 88028 | LS25ZU | 8 Ounce Glass Clear | SE - Sediment |
| 88029 | LS25ZV | 8 Ounce Glass Clear | SE - Sediment |
| 88030 | LS25ZW | 8 Ounce Glass Clear | SE - Sediment |
| 88031 | LS25ZX | 8 Ounce Glass Clear | SE - Sediment |
| 88032 | LS25ZY | 8 Ounce Glass Clear | SE - Sediment |
| 88033 | LS25ZZ | 8 Ounce Glass Clear | SE - Sediment |
| 88034 | LS263D | 8 Ounce Glass Clear | SE - Sediment |
| 88035 | LS263E | 8 Ounce Glass Clear | SE - Sediment |
| 88036 | LS263F | 8 Ounce Glass Clear | SE - Sediment |
| 88037 | LS263G | 8 Ounce Glass Clear | SE - Sediment |
| 88038 | LS263H | 8 Ounce Glass Clear | SE - Sediment |
| 88039 | LS263I | 8 Ounce Glass Clear | SE - Sediment |
| 88040 | LS263J | 8 Ounce Glass Clear | SE - Sediment |
| 88041 | LS263K | 8 Ounce Glass Clear | SE - Sediment |
| 88042 | LS263L | 8 Ounce Glass Clear | SE - Sediment |
| 88043 | LS263M | 8 Ounce Glass Clear | SE - Sediment |
| 88044 | LS263N | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88045 | LS263O | 8 Ounce Glass Clear | SE - Sediment |
| 88046 | LS263P | 8 Ounce Glass Clear | SE - Sediment |
| 88047 | LS2J3I | 8 Ounce Glass Clear | SE - Sediment |
| 88048 | LS2J3J | 8 Ounce Glass Clear | SE - Sediment |
| 88049 | LS2J3K | 8 Ounce Glass Clear | SE - Sediment |
| 88050 | LS2J3L | 8 Ounce Glass Clear | SE - Sediment |
| 88051 | LS2J3M | 8 Ounce Glass Clear | SE - Sediment |
| 88052 | LS2J3N | 8 Ounce Glass Clear | SE - Sediment |
| 88053 | LS2J3O | 8 Ounce Glass Clear | SE - Sediment |
| 88054 | LS2J3P | 8 Ounce Glass Clear | SE - Sediment |
| 88055 | LS2J3Q | 8 Ounce Glass Clear | SE - Sediment |
| 88056 | LS2J3R | 8 Ounce Glass Clear | SE - Sediment |
| 88057 | LS2J4G | 16 Ounce Glass Clear | SE - Sediment |
| 88058 | LS2J4H | 16 Ounce Glass Clear | SE - Sediment |
| 88059 | LS2J4I | 16 Ounce Glass Clear | SE - Sediment |
| 88060 | LS2J4J | 16 Ounce Glass Clear | SE - Sediment |
| 88061 | LS2J4K | 16 Ounce Glass Clear | SE - Sediment |
| 88062 | LS2J4L | 16 Ounce Glass Clear | SE - Sediment |
| 88063 | LS2J4M | 16 Ounce Glass Clear | SE - Sediment |
| 88064 | LS2J4N | 16 Ounce Glass Clear | SE - Sediment |
| 88065 | LS2J4O | 16 Ounce Glass Clear | SE - Sediment |
| 88066 | LS2J4P | 16 Ounce Glass Clear | SE - Sediment |
| 88067 | LS2J6V | 8 Ounce Glass Clear | SE - Sediment |
| 88068 | LS2J6W | 8 Ounce Glass Clear | SE - Sediment |
| 88069 | LS2J6X | 8 Ounce Glass Clear | SE - Sediment |
| 88070 | LS2J6Y | 8 Ounce Glass Clear | SE - Sediment |
| 88071 | LS2J6Z | 8 Ounce Glass Clear | SE - Sediment |
| 88072 | LS2J70 | 8 Ounce Glass Clear | SE - Sediment |
| 88073 | LS2J71 | 8 Ounce Glass Clear | SE - Sediment |
| 88074 | LS2J72 | 8 Ounce Glass Clear | SE - Sediment |
| 88075 | LS2J73 | 8 Ounce Glass Clear | SE - Sediment |
| 88076 | LS2J74 | 8 Ounce Glass Clear | SE - Sediment |
| 88077 | LS2J8M | 4 Ounce Glass Clear | SE - Sediment |
| 88078 | LS2J8X | 8 Ounce Glass Clear | SE - Sediment |
| 88079 | LS2J8Y | 8 Ounce Glass Clear | SE - Sediment |
| 88080 | LS2J8Z | 8 Ounce Glass Clear | SE - Sediment |
| 88081 | LS2J90 | 8 Ounce Glass Clear | SE - Sediment |
| 88082 | LS2J91 | 8 Ounce Glass Clear | SE - Sediment |
| 88083 | LS2J92 | 16 Ounce Glass Clear | SE - Sediment |
| 88084 | LS2J93 | 16 Ounce Glass Clear | SE - Sediment |
| 88085 | LS2J94 | 16 Ounce Glass Clear | SE - Sediment |
| 88086 | LS2JB4 | 4 Ounce Glass Clear | SE - Sediment |
| 88087 | LS2JBQ | 8 Ounce Glass Clear | SE - Sediment |
| 88088 | LS2JBR | 8 Ounce Glass Clear | SE - Sediment |
| 88089 | LS2JBS | 8 Ounce Glass Clear | SE - Sediment |
| 88090 | LS2JBT | 8 Ounce Glass Clear | SE - Sediment |
| 88091 | LS2JBU | 8 Ounce Glass Clear | SE - Sediment |
| 88092 | LS2JBV | 8 Ounce Glass Clear | SE - Sediment |
| 88093 | LS2JBW | 8 Ounce Glass Clear | SE - Sediment |
| 88094 | LS2JBY | 8 Ounce Glass Clear | SE - Sediment |
| 88095 | LS2JBZ | 8 Ounce Glass Clear | SE - Sediment |
| 88096 | LS2JCO | 8 Ounce Glass Clear | SE - Sediment |
| 88097 | LS2JCP | 8 Ounce Glass Clear | SE - Sediment |
| 88098 | LS2JCQ | 8 Ounce Glass Clear | SE - Sediment |
| 88099 | LS2JCR | 8 Ounce Glass Clear | SE - Sediment |
| 88100 | LS2JCS | 8 Ounce Glass Clear | SE - Sediment |
| 88101 | LS2JDQ | 16 Ounce Glass Clear | SE - Sediment |
| 88102 | LS2MEU | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88103 | LS2MEY | 8 Ounce Glass Clear | SE - Sediment |
| 88104 | LS2MGQ | 8 Ounce Glass Clear | SE - Sediment |
| 88105 | LS2MGR | 4 Ounce Glass Amber | SE - Sediment |
| 88106 | LS2MGU | 8 Ounce Glass Clear | SE - Sediment |
| 88107 | LS2MGV | 8 Ounce Glass Clear | SE - Sediment |
| 88108 | LS2MHH | 8 Ounce Glass Clear | SE - Sediment |
| 88109 | LS2MHK | 8 Ounce Glass Clear | SE - Sediment |
| 88110 | LS2MHL | 4 Ounce Glass Clear | SE - Sediment |
| 88111 | LS2MHM | 4 Ounce Glass Clear | SE - Sediment |
| 88112 | LS2MHN | 8 Ounce Glass Clear | SE - Sediment |
| 88113 | LS2MHQ | 8 Ounce Glass Clear | SE - Sediment |
| 88114 | LS2MHR | 8 Ounce Glass Clear | SE - Sediment |
| 88115 | LS2MHV | 8 Ounce Glass Clear | SE - Sediment |
| 88116 | LS2MHW | 8 Ounce Glass Clear | SE - Sediment |
| 88117 | LS2MHX | 8 Ounce Glass Clear | SE - Sediment |
| 88118 | LS2MI0 | 8 Ounce Glass Clear | SE - Sediment |
| 88119 | LS2MI1 | 8 Ounce Glass Clear | SE - Sediment |
| 88120 | LS2MI2 | 8 Ounce Glass Clear | SE - Sediment |
| 88121 | LS2MIH | 4 Ounce Glass Clear | SE - Sediment |
| 88122 | LS2MIM | 4 Ounce Glass Clear | SE - Sediment |
| 88123 | LS2MIQ | 4 Ounce Glass Clear | SE - Sediment |
| 88124 | LS2MIV | 4 Ounce Glass Clear | SE - Sediment |
| 88125 | LS2MIY | 4 Ounce Glass Clear | SE - Sediment |
| 88126 | LS2MJF | 8 Ounce Glass Clear | SE - Sediment |
| 88127 | LS2MJG | 8 Ounce Glass Clear | SE - Sediment |
| 88128 | LS2MJH | 8 Ounce Glass Clear | SE - Sediment |
| 88129 | LS2MJI | 8 Ounce Glass Clear | SE - Sediment |
| 88130 | LS2MJJ | 8 Ounce Glass Clear | SE - Sediment |
| 88131 | LS2MJK | 8 Ounce Glass Clear | SE - Sediment |
| 88132 | LS2MJL | 8 Ounce Glass Clear | SE - Sediment |
| 88133 | LS2MJT | 8 Ounce Glass Clear | SE - Sediment |
| 88134 | LS2MJU | 8 Ounce Glass Clear | SE - Sediment |
| 88135 | LS2MJV | 8 Ounce Glass Clear | SE - Sediment |
| 88136 | LS2MJW | 8 Ounce Glass Clear | SE - Sediment |
| 88137 | LS2MJX | 8 Ounce Glass Clear | SE - Sediment |
| 88138 | LS2MJY | 8 Ounce Glass Clear | SE - Sediment |
| 88139 | LS2MJZ | 8 Ounce Glass Clear | SE - Sediment |
| 88140 | LS2MK0 | 8 Ounce Glass Clear | SE - Sediment |
| 88141 | LS2MK1 | 8 Ounce Glass Clear | SE - Sediment |
| 88142 | LS2MK2 | 8 Ounce Glass Clear | SE - Sediment |
| 88143 | LS2MK3 | 8 Ounce Glass Clear | SE - Sediment |
| 88144 | LS2MK4 | 8 Ounce Glass Clear | SE - Sediment |
| 88145 | LS2MK5 | 8 Ounce Glass Clear | SE - Sediment |
| 88146 | LS2MK6 | 8 Ounce Glass Clear | SE - Sediment |
| 88147 | LS2MK7 | 8 Ounce Glass Clear | SE - Sediment |
| 88148 | LS2MMM | 16 Ounce Glass Clear | SE - Sediment |
| 88149 | LS2MMN | 16 Ounce Glass Clear | SE - Sediment |
| 88150 | LS2MMO | 16 Ounce Glass Clear | SE - Sediment |
| 88151 | LS2MMP | 16 Ounce Glass Clear | SE - Sediment |
| 88152 | LS2MMQ | 16 Ounce Glass Clear | SE - Sediment |
| 88153 | LS2MMR | 16 Ounce Glass Clear | SE - Sediment |
| 88154 | LS2MMS | 16 Ounce Glass Clear | SE - Sediment |
| 88155 | LS2MMT | 16 Ounce Glass Clear | SE - Sediment |
| 88156 | LS2MMU | 16 Ounce Glass Clear | SE - Sediment |
| 88157 | LS2MMV | 16 Ounce Glass Clear | SE - Sediment |
| 88158 | LS2MMW | 16 Ounce Glass Clear | SE - Sediment |
| 88159 | LS2MN0 | 4 Ounce Glass Clear | SE - Sediment |
| 88160 | LS2MN3 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88161 | LS2MN5 | 8 Ounce Glass Clear | SE - Sediment |
| 88162 | LS2MN7 | 8 Ounce Glass Clear | SE - Sediment |
| 88163 | LS2MN9 | 8 Ounce Glass Clear | SE - Sediment |
| 88164 | LS2MNG | 8 Ounce Glass Clear | SE - Sediment |
| 88165 | LS2MPJ | 8 Ounce Glass Clear | SE - Sediment |
| 88166 | LS2MPK | 8 Ounce Glass Clear | SE - Sediment |
| 88167 | LS2MPL | 8 Ounce Glass Clear | SE - Sediment |
| 88168 | LS2MPM | 8 Ounce Glass Clear | SE - Sediment |
| 88169 | LS2MPN | 8 Ounce Glass Clear | SE - Sediment |
| 88170 | LS2MSO | 8 Ounce Glass Clear | SE - Sediment |
| 88171 | LS2MSP | 8 Ounce Glass Clear | SE - Sediment |
| 88172 | LS2NLG | 4 Ounce Glass Clear | SE - Sediment |
| 88173 | LS2NLT | 4 Ounce Glass Clear | SE - Sediment |
| 88174 | LS2NLU | 4 Ounce Glass Clear | SE - Sediment |
| 88175 | LS2NLX | 4 Ounce Glass Clear | SE - Sediment |
| 88176 | LS2NO6 | 8 Ounce Glass Clear | SE - Sediment |
| 88177 | LS2NRH | 4 Ounce Glass Clear | SE - Sediment |
| 88178 | LS2NTJ | 8 Ounce Glass Clear | SE - Sediment |
| 88179 | PN0ZK6 | 4 Ounce Glass Clear | SE - Sediment |
| 88180 | PN0ZL0 | 4 Ounce Glass Clear | SE - Sediment |
| 88181 | PN0ZLA | 4 Ounce Glass Clear | SE - Sediment |
| 88182 | PN0ZN8 | 4 Ounce Glass Clear | SE - Sediment |
| 88183 | PN0ZNI | 4 Ounce Glass Clear | SE - Sediment |
| 88184 | PN0ZOC | 4 Ounce Glass Clear | SE - Sediment |
| 88185 | PN0ZOW | 4 Ounce Glass Clear | SE - Sediment |
| 88186 | PN11IG | 4 Ounce Glass Clear | SE - Sediment |
| 88187 | PN11JA | 4 Ounce Glass Clear | SE - Sediment |
| 88188 | PN11JK | 4 Ounce Glass Clear | SE - Sediment |
| 88189 | PN11K4 | 4 Ounce Glass Clear | SE - Sediment |
| 88190 | PN11LI | 4 Ounce Glass Clear | SE - Sediment |
| 88191 | PN15F0 | 4 Ounce Glass Clear | SE - Sediment |
| 88192 | PN15G4 | 4 Ounce Glass Clear | SE - Sediment |
| 88193 | PN15H8 | 4 Ounce Glass Clear | SE - Sediment |
| 88194 | PN15IW | 4 Ounce Glass Clear | SE - Sediment |
| 88195 | PN15KA | 4 Ounce Glass Clear | SE - Sediment |
| 88196 | PN16UE | 4 Ounce Glass Clear | SE - Sediment |
| 88197 | PN16X6 | 4 Ounce Glass Clear | SE - Sediment |
| 88198 | PN16Y0 | 4 Ounce Glass Clear | SE - Sediment |
| 88199 | PN16YA | 4 Ounce Glass Clear | SE - Sediment |
| 88200 | PN16ZY | 4 Ounce Glass Clear | SE - Sediment |
| 88201 | PN18BQ | 4 Ounce Glass Clear | SE - Sediment |
| 88202 | PN18DE | 4 Ounce Glass Clear | SE - Sediment |
| 88203 | PN18EI | 4 Ounce Glass Clear | SE - Sediment |
| 88204 | PN18FC | 4 Ounce Glass Clear | SE - Sediment |
| 88205 | PN18IE | 4 Ounce Glass Clear | SE - Sediment |
| 88206 | PN18K2 | 4 Ounce Glass Clear | SE - Sediment |
| 88207 | PN18LQ | 4 Ounce Glass Clear | SE - Sediment |
| 88208 | PN18N4 | 4 Ounce Glass Clear | SE - Sediment |
| 88209 | PN18OI | 4 Ounce Glass Clear | SE - Sediment |
| 88210 | PN1906 | 4 Ounce Glass Clear | SE - Sediment |
| 88211 | PN191K | 4 Ounce Glass Clear | SE - Sediment |
| 88212 | PN192Y | 4 Ounce Glass Clear | SE - Sediment |
| 88213 | PN194C | 4 Ounce Glass Clear | SE - Sediment |
| 88214 | PN195Q | 4 Ounce Glass Clear | SE - Sediment |
| 88215 | PN197E | 4 Ounce Glass Clear | SE - Sediment |
| 88216 | PN1992 | 4 Ounce Glass Clear | SE - Sediment |
| 88217 | PN19A6 | 4 Ounce Glass Clear | SE - Sediment |
| 88218 | PN19BU | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88219 | PN19D8 | 4 Ounce Glass Clear | SE - Sediment |
| 88220 | PN19EC | 4 Ounce Glass Clear | SE - Sediment |
| 88221 | PN19HY | 4 Ounce Glass Clear | SE - Sediment |
| 88222 | PN1I8Y | 4 Ounce Glass Clear | SE - Sediment |
| 88223 | PN1I9I | 4 Ounce Glass Clear | SE - Sediment |
| 88224 | PN1IA2 | 4 Ounce Glass Clear | SE - Sediment |
| 88225 | PN1IAM | 4 Ounce Glass Clear | SE - Sediment |
| 88226 | PN1IPC | 4 Ounce Glass Clear | SE - Sediment |
| 88227 | PN1IQ6 | 4 Ounce Glass Clear | SE - Sediment |
| 88228 | PN1IS4 | 4 Ounce Glass Clear | SE - Sediment |
| 88229 | PN1ISY | 4 Ounce Glass Clear | SE - Sediment |
| 88230 | PN1IU2 | 4 Ounce Glass Clear | SE - Sediment |
| 88231 | PN1IUW | 4 Ounce Glass Clear | SE - Sediment |
| 88232 | PN1IV6 | 4 Ounce Glass Clear | SE - Sediment |
| 88233 | PN1JBA | 4 Ounce Glass Clear | SE - Sediment |
| 88234 | PN1JBK | 4 Ounce Glass Clear | SE - Sediment |
| 88235 | PN1JC4 | 4 Ounce Glass Clear | SE - Sediment |
| 88236 | PN1JCO | 4 Ounce Glass Clear | SE - Sediment |
| 88237 | PN1JEW | 4 Ounce Glass Clear | SE - Sediment |
| 88238 | PN1JFG | 4 Ounce Glass Clear | SE - Sediment |
| 88239 | PN1JG0 | 4 Ounce Glass Clear | SE - Sediment |
| 88240 | PN1JGA | 4 Ounce Glass Clear | SE - Sediment |
| 88241 | PN1JHE | 4 Ounce Glass Clear | SE - Sediment |
| 88242 | PN1JHY | 4 Ounce Glass Clear | SE - Sediment |
| 88243 | PN1JII | 4 Ounce Glass Clear | SE - Sediment |
| 88244 | PN1JJ2 | 4 Ounce Glass Clear | SE - Sediment |
| 88245 | PN1JK6 | 4 Ounce Glass Clear | SE - Sediment |
| 88246 | PN1JKQ | 4 Ounce Glass Clear | SE - Sediment |
| 88247 | PN1JLA | 4 Ounce Glass Clear | SE - Sediment |
| 88248 | PN1JM4 | 4 Ounce Glass Clear | SE - Sediment |
| 88249 | PN1JN8 | 4 Ounce Glass Clear | SE - Sediment |
| 88250 | PN1JNS | 4 Ounce Glass Clear | SE - Sediment |
| 88251 | PN1JO2 | 4 Ounce Glass Clear | SE - Sediment |
| 88252 | PN1JOW | 4 Ounce Glass Clear | SE - Sediment |
| 88253 | PN1NQ6 | 4 Ounce Glass Clear | SE - Sediment |
| 88254 | PN1NQG | 4 Ounce Glass Clear | SE - Sediment |
| 88255 | PN1NUW | 4 Ounce Glass Clear | SE - Sediment |
| 88256 | PN1NXO | 4 Ounce Glass Clear | SE - Sediment |
| 88257 | PN1O1A | 4 Ounce Glass Clear | SE - Sediment |
| 88258 | PN1O1U | 4 Ounce Glass Clear | SE - Sediment |
| 88259 | PN1O3S | 4 Ounce Glass Clear | SE - Sediment |
| 88260 | PN1O74 | 4 Ounce Glass Clear | SE - Sediment |
| 88261 | PN1OCY | 4 Ounce Glass Clear | SE - Sediment |
| 88262 | PN1OEC | 4 Ounce Glass Clear | SE - Sediment |
| 88263 | PN1SMK | 4 Ounce Glass Clear | SE - Sediment |
| 88264 | PN1SNO | 4 Ounce Glass Clear | SE - Sediment |
| 88265 | PN1SQ6 | 4 Ounce Glass Clear | SE - Sediment |
| 88266 | PN1SRA | 4 Ounce Glass Clear | SE - Sediment |
| 88267 | PN1SSY | 4 Ounce Glass Clear | SE - Sediment |
| 88268 | PN1SU2 | 4 Ounce Glass Clear | SE - Sediment |
| 88269 | PN1SVQ | 4 Ounce Glass Clear | SE - Sediment |
| 88270 | PN1SYI | 4 Ounce Glass Clear | SE - Sediment |
| 88271 | PN1SZM | 4 Ounce Glass Clear | SE - Sediment |
| 88272 | PN1T0G | 4 Ounce Glass Clear | SE - Sediment |
| 88273 | PN1T1A | 4 Ounce Glass Clear | SE - Sediment |
| 88274 | PN1T2E | 4 Ounce Glass Clear | SE - Sediment |
| 88275 | PN1T38 | 4 Ounce Glass Clear | SE - Sediment |
| 88276 | PN1T42 | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88277 | PN1T60 | 4 Ounce Glass Clear | SE - Sediment |
| 88278 | PN1T7Y | 4 Ounce Glass Clear | SE - Sediment |
| 88279 | PN1T92 | 4 Ounce Glass Clear | SE - Sediment |
| 88280 | PN1T9M | 4 Ounce Glass Clear | SE - Sediment |
| 88281 | PN1TBK | 4 Ounce Glass Clear | SE - Sediment |
| 88282 | PN1TBU | 4 Ounce Glass Clear | SE - Sediment |
| 88283 | PN1TCE | 4 Ounce Glass Clear | SE - Sediment |
| 88284 | PN1TF6 | 4 Ounce Glass Clear | SE - Sediment |
| 88285 | PN1TG0 | 4 Ounce Glass Clear | SE - Sediment |
| 88286 | PN1TIS | 4 Ounce Glass Clear | SE - Sediment |
| 88287 | PN1TPQ | 4 Ounce Glass Clear | SE - Sediment |
| 88288 | PN1TQ0 | 4 Ounce Glass Clear | SE - Sediment |
| 88289 | PN1TR4 | 4 Ounce Glass Clear | SE - Sediment |
| 88290 | PN1TS8 | 4 Ounce Glass Clear | SE - Sediment |
| 88291 | PN1TUQ | 4 Ounce Glass Clear | SE - Sediment |
| 88292 | PN1TVK | 4 Ounce Glass Clear | SE - Sediment |
| 88293 | PN1TVU | 4 Ounce Glass Clear | SE - Sediment |
| 88294 | PN1TXI | 4 Ounce Glass Clear | SE - Sediment |
| 88295 | PN1TZG | 4 Ounce Glass Clear | SE - Sediment |
| 88296 | PN1U0K | 4 Ounce Glass Clear | SE - Sediment |
| 88297 | PN1U0U | 4 Ounce Glass Clear | SE - Sediment |
| 88298 | PN1U1Y | 4 Ounce Glass Clear | SE - Sediment |
| 88299 | PN21W6 | 4 Ounce Glass Clear | SE - Sediment |
| 88300 | PN21W7 | 4 Ounce Glass Clear | SE - Sediment |
| 88301 | PN21WP | 4 Ounce Glass Clear | SE - Sediment |
| 88302 | PN21WQ | 4 Ounce Glass Clear | SE - Sediment |
| 88303 | PN21WS | 4 Ounce Glass Clear | SE - Sediment |
| 88304 | PN21WZ | 4 Ounce Glass Clear | SE - Sediment |
| 88305 | PN21X0 | 4 Ounce Glass Clear | SE - Sediment |
| 88306 | PN21X4 | 4 Ounce Glass Clear | SE - Sediment |
| 88307 | PN21X5 | 4 Ounce Glass Clear | SE - Sediment |
| 88308 | PN21XN | 4 Ounce Glass Clear | SE - Sediment |
| 88309 | PN21XU | 4 Ounce Glass Clear | SE - Sediment |
| 88310 | PN21XV | 4 Ounce Glass Clear | SE - Sediment |
| 88311 | PN21XW | 4 Ounce Glass Clear | SE - Sediment |
| 88312 | PN21XX | 4 Ounce Glass Clear | SE - Sediment |
| 88313 | PN21XY | 4 Ounce Glass Clear | SE - Sediment |
| 88314 | PN21XZ | 4 Ounce Glass Clear | SE - Sediment |
| 88315 | PN21Y3 | 4 Ounce Glass Clear | SE - Sediment |
| 88316 | PN21Y4 | 4 Ounce Glass Clear | SE - Sediment |
| 88317 | PN21Y6 | 4 Ounce Glass Clear | SE - Sediment |
| 88318 | PN21Y7 | 4 Ounce Glass Clear | SE - Sediment |
| 88319 | PN21YJ | 4 Ounce Glass Clear | SE - Sediment |
| 88320 | PN21YK | 4 Ounce Glass Clear | SE - Sediment |
| 88321 | PN21Z0 | 4 Ounce Glass Clear | SE - Sediment |
| 88322 | PN21Z2 | 4 Ounce Glass Clear | SE - Sediment |
| 88323 | PN21Z3 | 4 Ounce Glass Clear | SE - Sediment |
| 88324 | PN21Z4 | 4 Ounce Glass Clear | SE - Sediment |
| 88325 | PN21Z5 | 4 Ounce Glass Clear | SE - Sediment |
| 88326 | PN21Z6 | 4 Ounce Glass Clear | SE - Sediment |
| 88327 | PN21Z7 | 4 Ounce Glass Clear | SE - Sediment |
| 88328 | PN21Z8 | 4 Ounce Glass Clear | SE - Sediment |
| 88329 | PN21Z9 | 4 Ounce Glass Clear | SE - Sediment |
| 88330 | PN21ZJ | 4 Ounce Glass Clear | SE - Sediment |
| 88331 | PN220A | 4 Ounce Glass Clear | SE - Sediment |
| 88332 | PN220V | 4 Ounce Glass Clear | SE - Sediment |
| 88333 | PN220W | 4 Ounce Glass Clear | SE - Sediment |
| 88334 | PN228N | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88335 | PN228W | 4 Ounce Glass Clear | SE - Sediment |
| 88336 | PN22AV | 4 Ounce Glass Clear | SE - Sediment |
| 88337 | PN22B5 | 4 Ounce Glass Clear | SE - Sediment |
| 88338 | PN22CD | 4 Ounce Glass Clear | SE - Sediment |
| 88339 | PN22CE | 4 Ounce Glass Clear | SE - Sediment |
| 88340 | PN22CF | 4 Ounce Glass Clear | SE - Sediment |
| 88341 | PN22CG | 4 Ounce Glass Clear | SE - Sediment |
| 88342 | PN22CI | 4 Ounce Glass Clear | SE - Sediment |
| 88343 | PN22CJ | 4 Ounce Glass Clear | SE - Sediment |
| 88344 | PN22CK | 4 Ounce Glass Clear | SE - Sediment |
| 88345 | PN22CM | 4 Ounce Glass Clear | SE - Sediment |
| 88346 | PN22CN | 4 Ounce Glass Clear | SE - Sediment |
| 88347 | PN22CO | 4 Ounce Glass Clear | SE - Sediment |
| 88348 | PN22CP | 4 Ounce Glass Clear | SE - Sediment |
| 88349 | PN22CR | 4 Ounce Glass Clear | SE - Sediment |
| 88350 | PN22CS | 4 Ounce Glass Clear | SE - Sediment |
| 88351 | PN22GM | 4 Ounce Glass Clear | SE - Sediment |
| 88352 | PN22GN | 4 Ounce Glass Clear | SE - Sediment |
| 88353 | PN22GP | 4 Ounce Glass Clear | SE - Sediment |
| 88354 | PN22GQ | 4 Ounce Glass Clear | SE - Sediment |
| 88355 | PN22GR | 4 Ounce Glass Clear | SE - Sediment |
| 88356 | PN22GS | 4 Ounce Glass Clear | SE - Sediment |
| 88357 | PN22GT | 4 Ounce Glass Clear | SE - Sediment |
| 88358 | PN22GU | 4 Ounce Glass Clear | SE - Sediment |
| 88359 | PN22GV | 4 Ounce Glass Clear | SE - Sediment |
| 88360 | PN22GW | 4 Ounce Glass Clear | SE - Sediment |
| 88361 | PN22GX | 4 Ounce Glass Clear | SE - Sediment |
| 88362 | PN22GY | 4 Ounce Glass Clear | SE - Sediment |
| 88363 | PN22GZ | 4 Ounce Glass Clear | SE - Sediment |
| 88364 | PN22H0 | 4 Ounce Glass Clear | SE - Sediment |
| 88365 | PN22H1 | 4 Ounce Glass Clear | SE - Sediment |
| 88366 | PN22H2 | 4 Ounce Glass Clear | SE - Sediment |
| 88367 | PN22HS | 4 Ounce Glass Clear | SE - Sediment |
| 88368 | PN22HT | 4 Ounce Glass Clear | SE - Sediment |
| 88369 | PN22HV | 4 Ounce Glass Clear | SE - Sediment |
| 88370 | PN22HX | 4 Ounce Glass Clear | SE - Sediment |
| 88371 | PN22J9 | 4 Ounce Glass Clear | SE - Sediment |
| 88372 | PN22JE | 4 Ounce Glass Clear | SE - Sediment |
| 88373 | PN22JI | 4 Ounce Glass Clear | SE - Sediment |
| 88374 | PN22K4 | 4 Ounce Glass Clear | SE - Sediment |
| 88375 | PN22K5 | 4 Ounce Glass Clear | SE - Sediment |
| 88376 | PN22K6 | 4 Ounce Glass Clear | SE - Sediment |
| 88377 | PN22K7 | 4 Ounce Glass Clear | SE - Sediment |
| 88378 | PN22K8 | 4 Ounce Glass Clear | SE - Sediment |
| 88379 | PN22KB | 4 Ounce Glass Clear | SE - Sediment |
| 88380 | PN22KC | 4 Ounce Glass Clear | SE - Sediment |
| 88381 | PN22KI | 4 Ounce Glass Clear | SE - Sediment |
| 88382 | PN22KJ | 4 Ounce Glass Clear | SE - Sediment |
| 88383 | PN22KL | 4 Ounce Glass Clear | SE - Sediment |
| 88384 | PN22KM | 4 Ounce Glass Clear | SE - Sediment |
| 88385 | PN22KN | 4 Ounce Glass Clear | SE - Sediment |
| 88386 | PN22KS | 4 Ounce Glass Clear | SE - Sediment |
| 88387 | PN22KT | 4 Ounce Glass Clear | SE - Sediment |
| 88388 | PN22KU | 4 Ounce Glass Clear | SE - Sediment |
| 88389 | PN22KV | 4 Ounce Glass Clear | SE - Sediment |
| 88390 | PN22KW | 4 Ounce Glass Clear | SE - Sediment |
| 88391 | PN22KX | 4 Ounce Glass Clear | SE - Sediment |
| 88392 | PN22NL | 4 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88393 | PN22NM | 4 Ounce Glass Clear | SE - Sediment |
| 88394 | PN22NO | 4 Ounce Glass Clear | SE - Sediment |
| 88395 | PN22NP | 4 Ounce Glass Clear | SE - Sediment |
| 88396 | PN22NQ | 4 Ounce Glass Clear | SE - Sediment |
| 88397 | PN22NT | 4 Ounce Glass Clear | SE - Sediment |
| 88398 | PN22NU | 4 Ounce Glass Clear | SE - Sediment |
| 88399 | PN22NV | 4 Ounce Glass Clear | SE - Sediment |
| 88400 | PN22O6 | 4 Ounce Glass Clear | SE - Sediment |
| 88401 | PN22O8 | 4 Ounce Glass Clear | SE - Sediment |
| 88402 | PN22OC | 4 Ounce Glass Clear | SE - Sediment |
| 88403 | PN22OE | 4 Ounce Glass Clear | SE - Sediment |
| 88404 | PN22OG | 4 Ounce Glass Clear | SE - Sediment |
| 88405 | PN22ON | 4 Ounce Glass Clear | SE - Sediment |
| 88406 | PN22OQ | 4 Ounce Glass Clear | SE - Sediment |
| 88407 | PN22OR | 4 Ounce Glass Clear | SE - Sediment |
| 88408 | PN22OT | 4 Ounce Glass Clear | SE - Sediment |
| 88409 | PN22OU | 4 Ounce Glass Clear | SE - Sediment |
| 88410 | PN22OW | 4 Ounce Glass Clear | SE - Sediment |
| 88411 | PN22P7 | 4 Ounce Glass Clear | SE - Sediment |
| 88412 | PN22P8 | 4 Ounce Glass Clear | SE - Sediment |
| 88413 | PN22P9 | 4 Ounce Glass Clear | SE - Sediment |
| 88414 | PN22PB | 4 Ounce Glass Clear | SE - Sediment |
| 88415 | PN22PI | 4 Ounce Glass Clear | SE - Sediment |
| 88416 | PN22PK | 4 Ounce Glass Clear | SE - Sediment |
| 88417 | PN22PP | 4 Ounce Glass Clear | SE - Sediment |
| 88418 | PN22PQ | 4 Ounce Glass Clear | SE - Sediment |
| 88419 | PN22S5 | 4 Ounce Glass Clear | SE - Sediment |
| 88420 | PN22SA | 4 Ounce Glass Clear | SE - Sediment |
| 88421 | PN22ST | 4 Ounce Glass Clear | SE - Sediment |
| 88422 | PN22SU | 4 Ounce Glass Clear | SE - Sediment |
| 88423 | PN22SV | 4 Ounce Glass Clear | SE - Sediment |
| 88424 | PN22SW | 4 Ounce Glass Clear | SE - Sediment |
| 88425 | PN22SX | 4 Ounce Glass Clear | SE - Sediment |
| 88426 | PN22SY | 4 Ounce Glass Clear | SE - Sediment |
| 88427 | PN22SZ | 4 Ounce Glass Clear | SE - Sediment |
| 88428 | PN22T0 | 4 Ounce Glass Clear | SE - Sediment |
| 88429 | PN22T1 | 4 Ounce Glass Clear | SE - Sediment |
| 88430 | PN22T2 | 4 Ounce Glass Clear | SE - Sediment |
| 88431 | PN22T3 | 4 Ounce Glass Clear | SE - Sediment |
| 88432 | PN22T4 | 4 Ounce Glass Clear | SE - Sediment |
| 88433 | PN22T5 | 4 Ounce Glass Clear | SE - Sediment |
| 88434 | PN22T6 | 4 Ounce Glass Clear | SE - Sediment |
| 88435 | PN22T7 | 4 Ounce Glass Clear | SE - Sediment |
| 88436 | PN22U5 | 40 Milliliter Glass Clear | SE - Sediment |
| 88437 | PN22U7 | 40 Milliliter Glass Clear | SE - Sediment |
| 88438 | PN22U9 | 40 Milliliter Glass Clear | SE - Sediment |
| 88439 | PN22XB | 40 Milliliter Glass Clear | SE - Sediment |
| 88440 | PN22XH | 40 Milliliter Glass Clear | SE - Sediment |
| 88441 | PN22XI | 40 Milliliter Glass Clear | SE - Sediment |
| 88442 | PN22XJ | 40 Milliliter Glass Clear | SE - Sediment |
| 88443 | PN22XK | 40 Milliliter Glass Clear | SE - Sediment |
| 88444 | PN22XN | 40 Milliliter Glass Clear | SE - Sediment |
| 88445 | PN232R | 40 Milliliter Glass Clear | SE - Sediment |
| 88446 | PN232S | 40 Milliliter Glass Clear | SE - Sediment |
| 88447 | PN238A | 40 Milliliter Glass Clear | SE - Sediment |
| 88448 | PN238B | 40 Milliliter Glass Clear | SE - Sediment |
| 88449 | PN238C | 40 Milliliter Glass Clear | SE - Sediment |
| 88450 | PN238D | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88451 | PN238E | 40 Milliliter Glass Clear | SE - Sediment |
| 88452 | PN238F | 40 Milliliter Glass Clear | SE - Sediment |
| 88453 | PN238G | 40 Milliliter Glass Clear | SE - Sediment |
| 88454 | PN238H | 40 Milliliter Glass Clear | SE - Sediment |
| 88455 | PN238I | 40 Milliliter Glass Clear | SE - Sediment |
| 88456 | PN238J | 40 Milliliter Glass Clear | SE - Sediment |
| 88457 | PN238K | 40 Milliliter Glass Clear | SE - Sediment |
| 88458 | PN238L | 40 Milliliter Glass Clear | SE - Sediment |
| 88459 | PN238M | 40 Milliliter Glass Clear | SE - Sediment |
| 88460 | PN238N | 40 Milliliter Glass Clear | SE - Sediment |
| 88461 | PN238O | 40 Milliliter Glass Clear | SE - Sediment |
| 88462 | PN238P | 40 Milliliter Glass Clear | SE - Sediment |
| 88463 | PN238Q | 40 Milliliter Glass Clear | SE - Sediment |
| 88464 | PN238R | 40 Milliliter Glass Clear | SE - Sediment |
| 88465 | PN238S | 40 Milliliter Glass Clear | SE - Sediment |
| 88466 | PN238T | 40 Milliliter Glass Clear | SE - Sediment |
| 88467 | PN238U | 40 Milliliter Glass Clear | SE - Sediment |
| 88468 | PN238V | 40 Milliliter Glass Clear | SE - Sediment |
| 88469 | PN238W | 40 Milliliter Glass Clear | SE - Sediment |
| 88470 | PN238X | 40 Milliliter Glass Clear | SE - Sediment |
| 88471 | PN238Y | 40 Milliliter Glass Clear | SE - Sediment |
| 88472 | PN238Z | 40 Milliliter Glass Clear | SE - Sediment |
| 88473 | PN2390 | 40 Milliliter Glass Clear | SE - Sediment |
| 88474 | PN2391 | 40 Milliliter Glass Clear | SE - Sediment |
| 88475 | PN2392 | 40 Milliliter Glass Clear | SE - Sediment |
| 88476 | PN2393 | 40 Milliliter Glass Clear | SE - Sediment |
| 88477 | PN2394 | 40 Milliliter Glass Clear | SE - Sediment |
| 88478 | PN2395 | 40 Milliliter Glass Clear | SE - Sediment |
| 88479 | PN2396 | 40 Milliliter Glass Clear | SE - Sediment |
| 88480 | PN2397 | 40 Milliliter Glass Clear | SE - Sediment |
| 88481 | PN2398 | 40 Milliliter Glass Clear | SE - Sediment |
| 88482 | PN2399 | 40 Milliliter Glass Clear | SE - Sediment |
| 88483 | PN239A | 40 Milliliter Glass Clear | SE - Sediment |
| 88884 | PN239B | 40 Milliliter Glass Clear | SE - Sediment |
| 88485 | PN23A8 | 40 Milliliter Glass Clear | SE - Sediment |
| 88486 | PN23A9 | 40 Milliliter Glass Clear | SE - Sediment |
| 88487 | PN23AA | 40 Milliliter Glass Clear | SE - Sediment |
| 88488 | PN23AB | 40 Milliliter Glass Clear | SE - Sediment |
| 88489 | PN23AC | 40 Milliliter Glass Clear | SE - Sediment |
| 88490 | PN23AH | 40 Milliliter Glass Clear | SE - Sediment |
| 88491 | PN23AI | 40 Milliliter Glass Clear | SE - Sediment |
| 88492 | PN23AJ | 40 Milliliter Glass Clear | SE - Sediment |
| 88493 | PN23AK | 40 Milliliter Glass Clear | SE - Sediment |
| 88494 | PN23AL | 40 Milliliter Glass Clear | SE - Sediment |
| 88495 | PN23AM | 40 Milliliter Glass Clear | SE - Sediment |
| 88496 | PN23AN | 40 Milliliter Glass Clear | SE - Sediment |
| 88497 | PN23BR | 40 Milliliter Glass Clear | SE - Sediment |
| 88498 | PN23CQ | 40 Milliliter Glass Clear | SE - Sediment |
| 88499 | PN23CR | 40 Milliliter Glass Clear | SE - Sediment |
| 88500 | PN23DK | 40 Milliliter Glass Clear | SE - Sediment |
| 88501 | PN23EG | 40 Milliliter Glass Clear | SE - Sediment |
| 88502 | PN23FF | 40 Milliliter Glass Clear | SE - Sediment |
| 88503 | PN23FV | 40 Milliliter Glass Clear | SE - Sediment |
| 88504 | PN23G4 | 40 Milliliter Glass Clear | SE - Sediment |
| 88505 | PN23G5 | 40 Milliliter Glass Clear | SE - Sediment |
| 88506 | PN23G6 | 40 Milliliter Glass Clear | SE - Sediment |
| 88507 | PN23G7 | 40 Milliliter Glass Clear | SE - Sediment |
| 88508 | PN23GC | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88509 | PN23GD | 40 Milliliter Glass Clear | SE - Sediment |
| 88510 | PN23GE | 40 Milliliter Glass Clear | SE - Sediment |
| 88511 | PN23GF | 40 Milliliter Glass Clear | SE - Sediment |
| 88512 | PN23GK | 40 Milliliter Glass Clear | SE - Sediment |
| 88513 | PN23GL | 40 Milliliter Glass Clear | SE - Sediment |
| 88514 | PN23GM | 40 Milliliter Glass Clear | SE - Sediment |
| 88515 | PN23GN | 40 Milliliter Glass Clear | SE - Sediment |
| 88516 | PN23GT | 40 Milliliter Glass Clear | SE - Sediment |
| 88517 | PN23GV | 40 Milliliter Glass Clear | SE - Sediment |
| 88518 | PN23H6 | 40 Milliliter Glass Clear | SE - Sediment |
| 88519 | PN23H7 | 40 Milliliter Glass Clear | SE - Sediment |
| 88520 | PN23H8 | 40 Milliliter Glass Clear | SE - Sediment |
| 88521 | PN23H9 | 40 Milliliter Glass Clear | SE - Sediment |
| 88522 | PN23HA | 40 Milliliter Glass Clear | SE - Sediment |
| 88523 | PN23HB | 40 Milliliter Glass Clear | SE - Sediment |
| 88524 | PN23HE | 40 Milliliter Glass Clear | SE - Sediment |
| 88525 | PN23HF | 40 Milliliter Glass Clear | SE - Sediment |
| 88526 | PN23HG | 40 Milliliter Glass Clear | SE - Sediment |
| 88527 | PN23HH | 40 Milliliter Glass Clear | SE - Sediment |
| 88528 | PN23HI | 40 Milliliter Glass Clear | SE - Sediment |
| 88529 | PN23HJ | 40 Milliliter Glass Clear | SE - Sediment |
| 88530 | PN23HY | 40 Milliliter Glass Clear | SE - Sediment |
| 88531 | PN23HZ | 40 Milliliter Glass Clear | SE - Sediment |
| 88532 | PN23PJ | 40 Milliliter Glass Clear | SE - Sediment |
| 88533 | PN23PK | 40 Milliliter Glass Clear | SE - Sediment |
| 88534 | PN23PL | 40 Milliliter Glass Clear | SE - Sediment |
| 88535 | PN23PM | 40 Milliliter Glass Clear | SE - Sediment |
| 88536 | PN23PN | 40 Milliliter Glass Clear | SE - Sediment |
| 88537 | PN23PO | 40 Milliliter Glass Clear | SE - Sediment |
| 88538 | PN23PP | 40 Milliliter Glass Clear | SE - Sediment |
| 88539 | PN23PQ | 40 Milliliter Glass Clear | SE - Sediment |
| 88540 | PN23PR | 40 Milliliter Glass Clear | SE - Sediment |
| 88541 | PN23PS | 40 Milliliter Glass Clear | SE - Sediment |
| 88542 | PN23PT | 40 Milliliter Glass Clear | SE - Sediment |
| 88543 | PN23PU | 40 Milliliter Glass Clear | SE - Sediment |
| 88544 | PN23PV | 40 Milliliter Glass Clear | SE - Sediment |
| 88545 | PN23PW | 40 Milliliter Glass Clear | SE - Sediment |
| 88546 | PN23PX | 40 Milliliter Glass Clear | SE - Sediment |
| 88547 | PN23PY | 40 Milliliter Glass Clear | SE - Sediment |
| 88548 | PN23PZ | 40 Milliliter Glass Clear | SE - Sediment |
| 88549 | PN23Q0 | 40 Milliliter Glass Clear | SE - Sediment |
| 88550 | PN23Q1 | 40 Milliliter Glass Clear | SE - Sediment |
| 88551 | PN23Q2 | 40 Milliliter Glass Clear | SE - Sediment |
| 88552 | PN23Q3 | 40 Milliliter Glass Clear | SE - Sediment |
| 88553 | PN23Q4 | 40 Milliliter Glass Clear | SE - Sediment |
| 88554 | PN23Q5 | 40 Milliliter Glass Clear | SE - Sediment |
| 88555 | PN23Q6 | 40 Milliliter Glass Clear | SE - Sediment |
| 88556 | PN23Q7 | 40 Milliliter Glass Clear | SE - Sediment |
| 88557 | PN23Q8 | 40 Milliliter Glass Clear | SE - Sediment |
| 88558 | PN23Q9 | 40 Milliliter Glass Clear | SE - Sediment |
| 88559 | PN23QA | 40 Milliliter Glass Clear | SE - Sediment |
| 88560 | PN23QB | 40 Milliliter Glass Clear | SE - Sediment |
| 88561 | PN23QC | 40 Milliliter Glass Clear | SE - Sediment |
| 88562 | PN23QD | 40 Milliliter Glass Clear | SE - Sediment |
| 88563 | PN23VQ | 40 Milliliter Glass Clear | SE - Sediment |
| 88564 | PN23VR | 40 Milliliter Glass Clear | SE - Sediment |
| 88565 | PN23VS | 40 Milliliter Glass Clear | SE - Sediment |
| 88566 | PN23VT | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88567 | PN23W0 | 40 Milliliter Glass Clear | SE - Sediment |
| 88568 | PN23W3 | 40 Milliliter Glass Clear | SE - Sediment |
| 88569 | PN23WB | 40 Milliliter Glass Clear | SE - Sediment |
| 88570 | PN23WD | 40 Milliliter Glass Clear | SE - Sediment |
| 88571 | PN23WJ | 40 Milliliter Glass Clear | SE - Sediment |
| 88572 | PN23WK | 40 Milliliter Glass Clear | SE - Sediment |
| 88573 | PN23WL | 40 Milliliter Glass Clear | SE - Sediment |
| 88574 | PN23WM | 40 Milliliter Glass Clear | SE - Sediment |
| 88575 | PN23WV | 40 Milliliter Glass Clear | SE - Sediment |
| 88576 | PN23WW | 40 Milliliter Glass Clear | SE - Sediment |
| 88577 | PN23X5 | 40 Milliliter Glass Clear | SE - Sediment |
| 88578 | PN23X6 | 40 Milliliter Glass Clear | SE - Sediment |
| 88579 | PN23X7 | 40 Milliliter Glass Clear | SE - Sediment |
| 88580 | PN23XF | 40 Milliliter Glass Clear | SE - Sediment |
| 88581 | PN23XG | 40 Milliliter Glass Clear | SE - Sediment |
| 88582 | PN23XH | 40 Milliliter Glass Clear | SE - Sediment |
| 88583 | PN23XP | 40 Milliliter Glass Clear | SE - Sediment |
| 88584 | PN23XQ | 40 Milliliter Glass Clear | SE - Sediment |
| 88585 | PN23ZG | 40 Milliliter Glass Clear | SE - Sediment |
| 88586 | PN23ZL | 40 Milliliter Glass Clear | SE - Sediment |
| 88587 | PN23ZM | 40 Milliliter Glass Clear | SE - Sediment |
| 88588 | PN23ZN | 40 Milliliter Glass Clear | SE - Sediment |
| 88589 | PN2404 | 40 Milliliter Glass Clear | SE - Sediment |
| 88590 | PN240F | 40 Milliliter Glass Clear | SE - Sediment |
| 88591 | PN240G | 40 Milliliter Glass Clear | SE - Sediment |
| 88592 | PN240K | 40 Milliliter Glass Clear | SE - Sediment |
| 88593 | PN240L | 40 Milliliter Glass Clear | SE - Sediment |
| 88594 | PN240M | 40 Milliliter Glass Clear | SE - Sediment |
| 88595 | PN240N | 40 Milliliter Glass Clear | SE - Sediment |
| 88596 | PN240O | 40 Milliliter Glass Clear | SE - Sediment |
| 88597 | PN240P | 40 Milliliter Glass Clear | SE - Sediment |
| 88598 | PN240Q | 40 Milliliter Glass Clear | SE - Sediment |
| 88599 | PN240R | 40 Milliliter Glass Clear | SE - Sediment |
| 88600 | PN240S | 40 Milliliter Glass Clear | SE - Sediment |
| 88601 | PN240T | 40 Milliliter Glass Clear | SE - Sediment |
| 88602 | PN240U | 40 Milliliter Glass Clear | SE - Sediment |
| 88603 | PN240V | 40 Milliliter Glass Clear | SE - Sediment |
| 88604 | PN240X | 40 Milliliter Glass Clear | SE - Sediment |
| 88605 | PN2416 | 40 Milliliter Glass Clear | SE - Sediment |
| 88606 | PN241A | 40 Milliliter Glass Clear | SE - Sediment |
| 88607 | PN241C | 40 Milliliter Glass Clear | SE - Sediment |
| 88608 | PN241I | 40 Milliliter Glass Clear | SE - Sediment |
| 88609 | PN241T | 40 Milliliter Glass Clear | SE - Sediment |
| 88610 | PN241V | 40 Milliliter Glass Clear | SE - Sediment |
| 88611 | PN2433 | 40 Milliliter Glass Clear | SE - Sediment |
| 88612 | PN2434 | 40 Milliliter Glass Clear | SE - Sediment |
| 88613 | PN2435 | 40 Milliliter Glass Clear | SE - Sediment |
| 88614 | PN2436 | 40 Milliliter Glass Clear | SE - Sediment |
| 88615 | PN2437 | 40 Milliliter Glass Clear | SE - Sediment |
| 88616 | PN2438 | 40 Milliliter Glass Clear | SE - Sediment |
| 88617 | PN2439 | 40 Milliliter Glass Clear | SE - Sediment |
| 88618 | PN243A | 40 Milliliter Glass Clear | SE - Sediment |
| 88619 | PN243B | 40 Milliliter Glass Clear | SE - Sediment |
| 88620 | PN243C | 40 Milliliter Glass Clear | SE - Sediment |
| 88621 | PN243D | 40 Milliliter Glass Clear | SE - Sediment |
| 88622 | PN243E | 40 Milliliter Glass Clear | SE - Sediment |
| 88623 | PN243F | 40 Milliliter Glass Clear | SE - Sediment |
| 88624 | PN243G | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 88625 | PN243H | 40 Milliliter Glass Clear | SE - Sediment |
| 88626 | PN243I | 40 Milliliter Glass Clear | SE - Sediment |
| 88627 | PN243J | 40 Milliliter Glass Clear | SE - Sediment |
| 88628 | PN243K | 40 Milliliter Glass Clear | SE - Sediment |
| 88629 | PN243L | 40 Milliliter Glass Clear | SE - Sediment |
| 88630 | PN243M | 40 Milliliter Glass Clear | SE - Sediment |
| 88631 | PN243N | 40 Milliliter Glass Clear | SE - Sediment |
| 88632 | PN243O | 40 Milliliter Glass Clear | SE - Sediment |
| 88633 | PN243P | 40 Milliliter Glass Clear | SE - Sediment |
| 88634 | PN243Q | 40 Milliliter Glass Clear | SE - Sediment |
| 88635 | PN243R | 40 Milliliter Glass Clear | SE - Sediment |
| 88636 | PN243S | 40 Milliliter Glass Clear | SE - Sediment |
| 88637 | PN243T | 40 Milliliter Glass Clear | SE - Sediment |
| 88638 | PN243U | 40 Milliliter Glass Clear | SE - Sediment |
| 88639 | PN243V | 40 Milliliter Glass Clear | SE - Sediment |
| 88640 | PN243W | 40 Milliliter Glass Clear | SE - Sediment |
| 88641 | PN243X | 40 Milliliter Glass Clear | SE - Sediment |
| 88642 | PN243Y | 40 Milliliter Glass Clear | SE - Sediment |
| 88643 | PN243Z | 40 Milliliter Glass Clear | SE - Sediment |
| 88644 | PN2440 | 40 Milliliter Glass Clear | SE - Sediment |
| 88645 | PN2441 | 40 Milliliter Glass Clear | SE - Sediment |
| 88646 | PN2442 | 40 Milliliter Glass Clear | SE - Sediment |
| 88647 | PN2443 | 40 Milliliter Glass Clear | SE - Sediment |
| 88648 | PN2444 | 40 Milliliter Glass Clear | SE - Sediment |
| 88649 | PN2445 | 40 Milliliter Glass Clear | SE - Sediment |
| 88650 | PN2446 | 40 Milliliter Glass Clear | SE - Sediment |
| 88651 | PN2447 | 40 Milliliter Glass Clear | SE - Sediment |
| 88652 | PN2448 | 40 Milliliter Glass Clear | SE - Sediment |
| 88653 | PN2449 | 40 Milliliter Glass Clear | SE - Sediment |
| 88654 | PN244A | 40 Milliliter Glass Clear | SE - Sediment |
| 88655 | PN244B | 40 Milliliter Glass Clear | SE - Sediment |
| 88656 | PN244C | 40 Milliliter Glass Clear | SE - Sediment |
| 88657 | PN244D | 40 Milliliter Glass Clear | SE - Sediment |
| 88658 | PN244E | 40 Milliliter Glass Clear | SE - Sediment |
| 88659 | PN244F | 40 Milliliter Glass Clear | SE - Sediment |
| 88660 | PN244G | 40 Milliliter Glass Clear | SE - Sediment |
| 88661 | PN244H | 40 Milliliter Glass Clear | SE - Sediment |
| 88662 | PN244I | 40 Milliliter Glass Clear | SE - Sediment |
| 88663 | PN244J | 40 Milliliter Glass Clear | SE - Sediment |
| 88664 | PN244L | 40 Milliliter Glass Clear | SE - Sediment |
| 88665 | PN244M | 40 Milliliter Glass Clear | SE - Sediment |
| 88666 | PN244N | 40 Milliliter Glass Clear | SE - Sediment |
| 88667 | PN244O | 40 Milliliter Glass Clear | SE - Sediment |
| 88668 | PN244P | 40 Milliliter Glass Clear | SE - Sediment |
| 88669 | PN244Q | 40 Milliliter Glass Clear | SE - Sediment |
| 88670 | PN244R | 40 Milliliter Glass Clear | SE - Sediment |
| 88671 | PN244S | 40 Milliliter Glass Clear | SE - Sediment |
| 88672 | PN244T | 40 Milliliter Glass Clear | SE - Sediment |
| 88673 | PN244U | 40 Milliliter Glass Clear | SE - Sediment |
| 88674 | PN244V | 40 Milliliter Glass Clear | SE - Sediment |
| 88675 | PN244W | 40 Milliliter Glass Clear | SE - Sediment |
| 88676 | PN244X | 40 Milliliter Glass Clear | SE - Sediment |
| 88677 | PN244Y | 40 Milliliter Glass Clear | SE - Sediment |
| 88678 | PN244Z | 40 Milliliter Glass Clear | SE - Sediment |
| 88679 | PN2450 | 40 Milliliter Glass Clear | SE - Sediment |
| 88680 | PN2451 | 40 Milliliter Glass Clear | SE - Sediment |
| 88681 | PN2452 | 40 Milliliter Glass Clear | SE - Sediment |
| 88682 | PN2453 | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 88683 | PN2454 | 40 Milliliter Glass Clear | SE - Sediment |
| 88684 | PN2455 | 40 Milliliter Glass Clear | SE - Sediment |
| 88685 | PN2456 | 40 Milliliter Glass Clear | SE - Sediment |
| 88686 | PN2457 | 40 Milliliter Glass Clear | SE - Sediment |
| 88687 | PN2458 | 40 Milliliter Glass Clear | SE - Sediment |
| 88688 | PN2459 | 40 Milliliter Glass Clear | SE - Sediment |
| 88689 | PN245A | 40 Milliliter Glass Clear | SE - Sediment |
| 88690 | PN245B | 40 Milliliter Glass Clear | SE - Sediment |
| 88691 | PN245C | 40 Milliliter Glass Clear | SE - Sediment |
| 88692 | PN245E | 40 Milliliter Glass Clear | SE - Sediment |
| 88693 | PN245K | 40 Milliliter Glass Clear | SE - Sediment |
| 88694 | PN245L | 40 Milliliter Glass Clear | SE - Sediment |
| 88695 | PN245N | 40 Milliliter Glass Clear | SE - Sediment |
| 88696 | PN245O | 40 Milliliter Glass Clear | SE - Sediment |
| 88697 | PN245T | 40 Milliliter Glass Clear | SE - Sediment |
| 88698 | PN245U | 40 Milliliter Glass Clear | SE - Sediment |
| 88699 | PN245V | 40 Milliliter Glass Clear | SE - Sediment |
| 88700 | PN245W | 40 Milliliter Glass Clear | SE - Sediment |
| 88701 | PN245X | 40 Milliliter Glass Clear | SE - Sediment |
| 88702 | PN245Y | 40 Milliliter Glass Clear | SE - Sediment |
| 88703 | PN245Z | 40 Milliliter Glass Clear | SE - Sediment |
| 88704 | PN2460 | 40 Milliliter Glass Clear | SE - Sediment |
| 88705 | PN2461 | 40 Milliliter Glass Clear | SE - Sediment |
| 88706 | PN2462 | 40 Milliliter Glass Clear | SE - Sediment |
| 88707 | PN2463 | 40 Milliliter Glass Clear | SE - Sediment |
| 88708 | PN2467 | 40 Milliliter Glass Clear | SE - Sediment |
| 88709 | PN246C | 40 Milliliter Glass Clear | SE - Sediment |
| 88710 | PN246D | 40 Milliliter Glass Clear | SE - Sediment |
| 88711 | PN24F7 | 40 Milliliter Glass Clear | SE - Sediment |
| 88712 | PN24F8 | 40 Milliliter Glass Clear | SE - Sediment |
| 88713 | PN24F9 | 40 Milliliter Glass Clear | SE - Sediment |
| 88714 | PN24FA | 40 Milliliter Glass Clear | SE - Sediment |
| 88715 | PN24FB | 40 Milliliter Glass Clear | SE - Sediment |
| 88716 | PN24FC | 40 Milliliter Glass Clear | SE - Sediment |
| 88717 | PN24FD | 40 Milliliter Glass Clear | SE - Sediment |
| 88718 | PN24FE | 40 Milliliter Glass Clear | SE - Sediment |
| 88719 | PN24FF | 40 Milliliter Glass Clear | SE - Sediment |
| 88720 | PN24FG | 40 Milliliter Glass Clear | SE - Sediment |
| 88721 | PN24FH | 40 Milliliter Glass Clear | SE - Sediment |
| 88722 | PN24FI | 40 Milliliter Glass Clear | SE - Sediment |
| 88723 | PN24FN | 40 Milliliter Glass Clear | SE - Sediment |
| 88724 | PN24FP | 40 Milliliter Glass Clear | SE - Sediment |
| 88725 | PN24FS | 40 Milliliter Glass Clear | SE - Sediment |
| 88726 | PN24FU | 40 Milliliter Glass Clear | SE - Sediment |
| 88727 | PN24FV | 40 Milliliter Glass Clear | SE - Sediment |
| 88728 | PN24FW | 40 Milliliter Glass Clear | SE - Sediment |
| 88729 | PN24FX | 40 Milliliter Glass Clear | SE - Sediment |
| 88730 | PN24FY | 40 Milliliter Glass Clear | SE - Sediment |
| 88731 | PN24G1 | 40 Milliliter Glass Clear | SE - Sediment |
| 88732 | PN24G2 | 40 Milliliter Glass Clear | SE - Sediment |
| 88733 | PN24G3 | 40 Milliliter Glass Clear | SE - Sediment |
| 88734 | PN24G4 | 40 Milliliter Glass Clear | SE - Sediment |
| 88735 | PN24G7 | 40 Milliliter Glass Clear | SE - Sediment |
| 88736 | PN24GE | 40 Milliliter Glass Clear | SE - Sediment |
| 88737 | PN24GF | 40 Milliliter Glass Clear | SE - Sediment |
| 88738 | PN24GK | 40 Milliliter Glass Clear | SE - Sediment |
| 88739 | PN24GM | 40 Milliliter Glass Clear | SE - Sediment |
| 88740 | PN24GT | 40 Milliliter Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88741 | PN24GU | 40 Milliliter Glass Clear | SE - Sediment |
| 88742 | PN24GW | 40 Milliliter Glass Clear | SE - Sediment |
| 88743 | PN24GX | 40 Milliliter Glass Clear | SE - Sediment |
| 88744 | PN24GZ | 40 Milliliter Glass Clear | SE - Sediment |
| 88745 | PN24H1 | 40 Milliliter Glass Clear | SE - Sediment |
| 88746 | PN24IA | 40 Milliliter Glass Clear | SE - Sediment |
| 88747 | PN24IB | 40 Milliliter Glass Clear | SE - Sediment |
| 88748 | PN24IC | 40 Milliliter Glass Clear | SE - Sediment |
| 88749 | PN24ID | 40 Milliliter Glass Clear | SE - Sediment |
| 88750 | PN24IE | 40 Milliliter Glass Clear | SE - Sediment |
| 88751 | PN24IK | 40 Milliliter Glass Clear | SE - Sediment |
| 88752 | PN24IL | 40 Milliliter Glass Clear | SE - Sediment |
| 88753 | PN24IM | 40 Milliliter Glass Clear | SE - Sediment |
| 88754 | PN24IN | 40 Milliliter Glass Clear | SE - Sediment |
| 88755 | PN24IO | 40 Milliliter Glass Clear | SE - Sediment |
| 88756 | PN24IP | 40 Milliliter Glass Clear | SE - Sediment |
| 88757 | PN24IQ | 40 Milliliter Glass Clear | SE - Sediment |
| 88758 | PN24IZ | 40 Milliliter Glass Clear | SE - Sediment |
| 88759 | PN24J0 | 40 Milliliter Glass Clear | SE - Sediment |
| 88760 | PN24J9 | 40 Milliliter Glass Clear | SE - Sediment |
| 88761 | PN24JA | 40 Milliliter Glass Clear | SE - Sediment |
| 88762 | PN24JJ | 40 Milliliter Glass Clear | SE - Sediment |
| 88763 | PN24JK | 40 Milliliter Glass Clear | SE - Sediment |
| 88764 | PN24JT | 40 Milliliter Glass Clear | SE - Sediment |
| 88765 | PN24JU | 40 Milliliter Glass Clear | SE - Sediment |
| 88766 | PN24JV | 40 Milliliter Glass Clear | SE - Sediment |
| 88767 | PN24K4 | 40 Milliliter Glass Clear | SE - Sediment |
| 88768 | PN24K5 | 40 Milliliter Glass Clear | SE - Sediment |
| 88769 | PN24S5 | 4 Ounce Glass Clear | SE - Sediment |
| 88770 | PN24S6 | 4 Ounce Glass Clear | SE - Sediment |
| 88771 | PN24S7 | 4 Ounce Glass Clear | SE - Sediment |
| 88772 | PN2500 | 4 Ounce Glass Clear | SE - Sediment |
| 88773 | PN2501 | 4 Ounce Glass Clear | SE - Sediment |
| 88774 | PN2502 | 4 Ounce Glass Clear | SE - Sediment |
| 88775 | PN2503 | 4 Ounce Glass Clear | SE - Sediment |
| 88776 | PN2504 | 4 Ounce Glass Clear | SE - Sediment |
| 88777 | PN2505 | 4 Ounce Glass Clear | SE - Sediment |
| 88778 | PN2506 | 4 Ounce Glass Clear | SE - Sediment |
| 88779 | PN2507 | 4 Ounce Glass Clear | SE - Sediment |
| 88780 | PN2508 | 4 Ounce Glass Clear | SE - Sediment |
| 88781 | PN2509 | 4 Ounce Glass Clear | SE - Sediment |
| 88782 | PN250A | 4 Ounce Glass Clear | SE - Sediment |
| 88783 | PN250B | 4 Ounce Glass Clear | SE - Sediment |
| 88784 | PN250C | 4 Ounce Glass Clear | SE - Sediment |
| 88785 | PN250D | 4 Ounce Glass Clear | SE - Sediment |
| 88786 | PN250E | 4 Ounce Glass Clear | SE - Sediment |
| 88787 | PN250F | 4 Ounce Glass Clear | SE - Sediment |
| 88788 | PN250G | 4 Ounce Glass Clear | SE - Sediment |
| 88789 | PN250H | 4 Ounce Glass Clear | SE - Sediment |
| 88790 | PN250I | 4 Ounce Glass Clear | SE - Sediment |
| 88791 | PN250J | 4 Ounce Glass Clear | SE - Sediment |
| 88792 | PN25DW | 20 Milliliter Glass Clear | SE - Sediment |
| 88793 | PN25RJ | 4 Ounce Glass Clear | SE - Sediment |
| 88794 | SP0000 | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88795 | SP0001 | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88796 | SP0002 | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88797 | SP0003 | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88798 | SP0004 | 60 Centimeter Clear Acrylic Core | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88799 | SP0007 | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88800 | SP0009 | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88801 | SP000A | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88802 | SP000C | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88803 | SP000D | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88804 | SP000E | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88805 | SP000G | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88806 | SP000H | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88807 | SP000I | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88808 | SP000J | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88809 | SP000K | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88810 | SP000L | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88811 | SP000M | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88812 | SP000N | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88813 | SP000O | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88814 | SP000P | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88815 | SP000Q | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88816 | SP000T | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88817 | SP000U | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88818 | SP000V | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88819 | SP000W | 60 Centimeter Clear Acrylic Core | SE - Sediment |
| 88820 | SP001W | 1 Quart Plastic Bag | SE - Sediment |
| 88821 | SP001X | 1 Quart Plastic Bag | SE - Sediment |
| 88822 | SP001Y | 1 Quart Plastic Bag | SE - Sediment |
| 88823 | SP001Z | 1 Quart Plastic Bag | SE - Sediment |
| 88824 | SP0020 | 1 Quart Plastic Bag | SE - Sediment |
| 88825 | SP0021 | 1 Quart Plastic Bag | SE - Sediment |
| 88826 | SP0022 | 1 Quart Plastic Bag | SE - Sediment |
| 88827 | SP0023 | 1 Quart Plastic Bag | SE - Sediment |
| 88828 | SP0024 | 1 Quart Plastic Bag | SE - Sediment |
| 88829 | SP0025 | 1 Quart Plastic Bag | SE - Sediment |
| 88830 | SP0026 | 1 Quart Plastic Bag | SE - Sediment |
| 88831 | SP0027 | 1 Quart Plastic Bag | SE - Sediment |
| 88832 | SP0028 | 1 Quart Plastic Bag | SE - Sediment |
| 88833 | SP0029 | 1 Quart Plastic Bag | SE - Sediment |
| 88834 | SP002A | 1 Quart Plastic Bag | SE - Sediment |
| 88835 | SP002B | 1 Quart Plastic Bag | SE - Sediment |
| 88836 | TA00WE | 4 Ounce Glass Clear | SE - Sediment |
| 88837 | TA00WF | 4 Ounce Glass Clear | SE - Sediment |
| 88838 | TA00WG | 4 Ounce Glass Clear | SE - Sediment |
| 88839 | TA00WH | 4 Ounce Glass Clear | SE - Sediment |
| 88840 | TA00WI | 4 Ounce Glass Clear | SE - Sediment |
| 88841 | TA00WJ | 4 Ounce Glass Clear | SE - Sediment |
| 88842 | TA00WK | 4 Ounce Glass Clear | SE - Sediment |
| 88843 | TA00WL | 4 Ounce Glass Clear | SE - Sediment |
| 88844 | TA00WM | 4 Ounce Glass Clear | SE - Sediment |
| 88845 | TA00WN | 4 Ounce Glass Clear | SE - Sediment |
| 88846 | TA00WO | 4 Ounce Glass Clear | SE - Sediment |
| 88847 | TA00WP | 4 Ounce Glass Clear | SE - Sediment |
| 88848 | TA00WQ | 4 Ounce Glass Clear | SE - Sediment |
| 88849 | TA00WR | 4 Ounce Glass Clear | SE - Sediment |
| 88850 | TA00WS | 4 Ounce Glass Clear | SE - Sediment |
| 88851 | TA00WT | 4 Ounce Glass Clear | SE - Sediment |
| 88852 | TA00WU | 4 Ounce Glass Clear | SE - Sediment |
| 88853 | TA00WV | 4 Ounce Glass Clear | SE - Sediment |
| 88854 | TA00WW | 4 Ounce Glass Clear | SE - Sediment |
| 88855 | TA00WX | 4 Ounce Glass Clear | SE - Sediment |
| 88856 | TA00WY | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88857 | TA00WZ | 4 Ounce Glass Clear | SE - Sediment |
| 88858 | TA00X0 | 4 Ounce Glass Clear | SE - Sediment |
| 88859 | TA00X1 | 4 Ounce Glass Clear | SE - Sediment |
| 88860 | TA00X3 | 4 Ounce Glass Clear | SE - Sediment |
| 88861 | TA00X4 | 4 Ounce Glass Clear | SE - Sediment |
| 88862 | TA00X5 | 4 Ounce Glass Clear | SE - Sediment |
| 88863 | TA00X6 | 4 Ounce Glass Clear | SE - Sediment |
| 88864 | TA00X7 | 4 Ounce Glass Clear | SE - Sediment |
| 88865 | TA00X8 | 4 Ounce Glass Clear | SE - Sediment |
| 88866 | TA00X9 | 4 Ounce Glass Clear | SE - Sediment |
| 88867 | TA00XA | 4 Ounce Glass Clear | SE - Sediment |
| 88868 | TA00XB | 4 Ounce Glass Clear | SE - Sediment |
| 88869 | TA00XC | 4 Ounce Glass Clear | SE - Sediment |
| 88870 | TA00XD | 4 Ounce Glass Clear | SE - Sediment |
| 88871 | TA00XE | 4 Ounce Glass Clear | SE - Sediment |
| 88872 | TA00XF | 4 Ounce Glass Clear | SE - Sediment |
| 88873 | TA00XG | 4 Ounce Glass Clear | SE - Sediment |
| 88874 | TA00XH | 4 Ounce Glass Clear | SE - Sediment |
| 88875 | TA00XI | 4 Ounce Glass Clear | SE - Sediment |
| 88876 | TA00XJ | 4 Ounce Glass Clear | SE - Sediment |
| 88877 | TA00XK | 4 Ounce Glass Clear | SE - Sediment |
| 88878 | TA00XL | 4 Ounce Glass Clear | SE - Sediment |
| 88879 | TA00XM | 4 Ounce Glass Clear | SE - Sediment |
| 88880 | TA00XN | 4 Ounce Glass Clear | SE - Sediment |
| 88881 | TA00XO | 4 Ounce Glass Clear | SE - Sediment |
| 88882 | TA00XQ | 4 Ounce Glass Clear | SE - Sediment |
| 88883 | TA00XR | 4 Ounce Glass Clear | SE - Sediment |
| 88884 | TA02E4 | 4 Ounce Glass Clear | SE - Sediment |
| 88885 | TA030H | 4 Ounce Glass Clear | SE - Sediment |
| 88886 | TA030I | 4 Ounce Glass Clear | SE - Sediment |
| 88887 | TA030J | 4 Ounce Glass Clear | SE - Sediment |
| 88888 | TA030K | 4 Ounce Glass Clear | SE - Sediment |
| 88889 | TA030L | 4 Ounce Glass Clear | SE - Sediment |
| 88890 | TA030Q | 4 Ounce Glass Clear | SE - Sediment |
| 88891 | TA030R | 4 Ounce Glass Clear | SE - Sediment |
| 88892 | TA030S | 4 Ounce Glass Clear | SE - Sediment |
| 88893 | TA030T | 4 Ounce Glass Clear | SE - Sediment |
| 88894 | TA030U | 4 Ounce Glass Clear | SE - Sediment |
| 88895 | TA030V | 4 Ounce Glass Clear | SE - Sediment |
| 88896 | TA0312 | 4 Ounce Glass Clear | SE - Sediment |
| 88897 | TA0313 | 4 Ounce Glass Clear | SE - Sediment |
| 88898 | TA0314 | 4 Ounce Glass Clear | SE - Sediment |
| 88899 | TA031V | 4 Ounce Glass Clear | SE - Sediment |
| 88900 | TA031W | 4 Ounce Glass Clear | SE - Sediment |
| 88901 | TA031X | 4 Ounce Glass Clear | SE - Sediment |
| 88902 | TA031Y | 4 Ounce Glass Clear | SE - Sediment |
| 88903 | TA031Z | 4 Ounce Glass Clear | SE - Sediment |
| 88904 | TA0320 | 4 Ounce Glass Clear | SE - Sediment |
| 88905 | TA0321 | 4 Ounce Glass Clear | SE - Sediment |
| 88906 | TA0322 | 4 Ounce Glass Clear | SE - Sediment |
| 88907 | TA0323 | 4 Ounce Glass Clear | SE - Sediment |
| 88908 | TA0324 | 4 Ounce Glass Clear | SE - Sediment |
| 88909 | TA0325 | 4 Ounce Glass Clear | SE - Sediment |
| 88910 | TA0326 | 4 Ounce Glass Clear | SE - Sediment |
| 88911 | TA0327 | 4 Ounce Glass Clear | SE - Sediment |
| 88912 | TA0328 | 4 Ounce Glass Clear | SE - Sediment |
| 88913 | TA0329 | 4 Ounce Glass Clear | SE - Sediment |
| 88914 | TA032A | 4 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88915 | TA032B | 4 Ounce Glass Clear | SE - Sediment |
| 88916 | TA032C | 4 Ounce Glass Clear | SE - Sediment |
| 88917 | TA032D | 4 Ounce Glass Clear | SE - Sediment |
| 88918 | TA032E | 4 Ounce Glass Clear | SE - Sediment |
| 88919 | TA032F | 4 Ounce Glass Clear | SE - Sediment |
| 88920 | TA032G | 4 Ounce Glass Clear | SE - Sediment |
| 88921 | TA032H | 4 Ounce Glass Clear | SE - Sediment |
| 88922 | TA032I | 4 Ounce Glass Clear | SE - Sediment |
| 88923 | TA038L | 4 Ounce Glass Clear | SE - Sediment |
| 88924 | TA038M | 4 Ounce Glass Clear | SE - Sediment |
| 88925 | TA038O | 4 Ounce Glass Clear | SE - Sediment |
| 88926 | TA03GE | 8 Ounce Glass Clear | SE - Sediment |
| 88927 | TA03GQ | 8 Ounce Glass Clear | SE - Sediment |
| 88928 | TA03QJ | 1 Liter Glass Amber | SE - Sediment |
| 88929 | TA03QR | 1 Liter Glass Amber | SE - Sediment |
| 88930 | TA03RB | 1 Liter Glass Amber | SE - Sediment |
| 88931 | TA03RO | 1 Liter Glass Amber | SE - Sediment |
| 88932 | TA0405 | 2 Liter Glass | SE - Sediment |
| 88933 | TA0406 | 2 Liter Glass | SE - Sediment |
| 88934 | TA0407 | 2 Liter Glass | SE - Sediment |
| 88935 | TA0408 | 2 Liter Glass | SE - Sediment |
| 88936 | TA0492 | 5 Gallon Stainless Steel | SE - Sediment |
| 88937 | TA049H | 5 Gallon Stainless Steel | SE - Sediment |
| 88938 | TA049J | 5 Gallon Stainless Steel | SE - Sediment |
| 88939 | TA049K | 5 Gallon Stainless Steel | SE - Sediment |
| 88940 | TA049M | 5 Gallon Stainless Steel | SE - Sediment |
| 88941 | TA049O | 5 Gallon Stainless Steel | SE - Sediment |
| 88942 | TA049T | 5 Gallon Stainless Steel | SE - Sediment |
| 88943 | TA04A6 | 5 Gallon Stainless Steel | SE - Sediment |
| 88944 | TA04AG | 5 Gallon Stainless Steel | SE - Sediment |
| 88945 | TA04EC | 5 Milliliter Glass Clear | SE - Sediment |
| 88946 | TA04ED | 5 Milliliter Glass Clear | SE - Sediment |
| 88947 | TA04GD | 5 Milliliter Glass Clear | SE - Sediment |
| 88948 | TA07M4 | 4 Ounce Glass | SE - Sediment |
| 88949 | TA07M5 | 4 Ounce Glass | SE - Sediment |
| 88950 | TA07M6 | 4 Ounce Glass | SE - Sediment |
| 88951 | TA07NB | 4 Ounce Glass | SE - Sediment |
| 88952 | TD01CL | 1 Quart Plastic Bag | SE - Sediment |
| 88953 | TD01CM | 1 Quart Plastic Bag | SE - Sediment |
| 88954 | TD01CN | 1 Quart Plastic Bag | SE - Sediment |
| 88955 | TD01CO | 1 Quart Plastic Bag | SE - Sediment |
| 88956 | TD01CP | 1 Quart Plastic Bag | SE - Sediment |
| 88957 | TD01CQ | 1 Quart Plastic Bag | SE - Sediment |
| 88958 | TD01CR | 1 Quart Plastic Bag | SE - Sediment |
| 88959 | TD01CS | 1 Quart Plastic Bag | SE - Sediment |
| 88960 | TD01CT | 1 Quart Plastic Bag | SE - Sediment |
| 88961 | TD01CU | 1 Quart Plastic Bag | SE - Sediment |
| 88962 | TD01CV | 1 Quart Plastic Bag | SE - Sediment |
| 88963 | TD01CW | 1 Quart Plastic Bag | SE - Sediment |
| 88964 | TD01CX | 1 Quart Plastic Bag | SE - Sediment |
| 88965 | TD01CY | 1 Quart Plastic Bag | SE - Sediment |
| 88966 | TD01CZ | 1 Quart Plastic Bag | SE - Sediment |
| 88967 | TD01D0 | 1 Quart Plastic Bag | SE - Sediment |
| 88968 | TD01D1 | 1 Quart Plastic Bag | SE - Sediment |
| 88969 | TD01D2 | 1 Quart Plastic Bag | SE - Sediment |
| 88970 | TD01D3 | 1 Quart Plastic Bag | SE - Sediment |
| 88971 | TD01D4 | 1 Quart Plastic Bag | SE - Sediment |
| 88972 | TD01D5 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 88973 | TD01D6 | 1 Quart Plastic Bag | SE - Sediment |
| 88974 | TD01D7 | 1 Quart Plastic Bag | SE - Sediment |
| 88975 | TD01D8 | 1 Quart Plastic Bag | SE - Sediment |
| 88976 | TD01D9 | 1 Quart Plastic Bag | SE - Sediment |
| 88977 | TD01DA | 1 Quart Plastic Bag | SE - Sediment |
| 88978 | TD01DB | 1 Quart Plastic Bag | SE - Sediment |
| 88979 | TD01DC | 1 Quart Plastic Bag | SE - Sediment |
| 88980 | TD01DD | 1 Quart Plastic Bag | SE - Sediment |
| 88981 | TD01DE | 1 Quart Plastic Bag | SE - Sediment |
| 88982 | TD01DF | 1 Quart Plastic Bag | SE - Sediment |
| 88983 | TD01DG | 1 Quart Plastic Bag | SE - Sediment |
| 88984 | TD01DH | 1 Quart Plastic Bag | SE - Sediment |
| 88985 | TD01DI | 1 Quart Plastic Bag | SE - Sediment |
| 88986 | TD01DJ | 1 Quart Plastic Bag | SE - Sediment |
| 88987 | TD01DK | 1 Quart Plastic Bag | SE - Sediment |
| 88988 | TD01DL | 1 Quart Plastic Bag | SE - Sediment |
| 88989 | TD01DM | 1 Quart Plastic Bag | SE - Sediment |
| 88990 | TD01DN | 1 Quart Plastic Bag | SE - Sediment |
| 88991 | TD01DO | 1 Quart Plastic Bag | SE - Sediment |
| 88992 | TD01DP | 1 Quart Plastic Bag | SE - Sediment |
| 88993 | TD01DQ | 1 Quart Plastic Bag | SE - Sediment |
| 88994 | TD01DR | 1 Quart Plastic Bag | SE - Sediment |
| 88995 | TD01DS | 1 Quart Plastic Bag | SE - Sediment |
| 88996 | TD01DT | 1 Quart Plastic Bag | SE - Sediment |
| 88997 | TD01DU | 1 Quart Plastic Bag | SE - Sediment |
| 88998 | TD01DV | 1 Quart Plastic Bag | SE - Sediment |
| 88999 | TD01DW | 1 Quart Plastic Bag | SE - Sediment |
| 89000 | TD01DX | 1 Quart Plastic Bag | SE - Sediment |
| 89001 | TD01DY | 1 Quart Plastic Bag | SE - Sediment |
| 89002 | TD01DZ | 1 Quart Plastic Bag | SE - Sediment |
| 89003 | TD01E0 | 1 Quart Plastic Bag | SE - Sediment |
| 89004 | TD01E1 | 1 Quart Plastic Bag | SE - Sediment |
| 89005 | TD01E2 | 1 Quart Plastic Bag | SE - Sediment |
| 89006 | TD01E3 | 1 Quart Plastic Bag | SE - Sediment |
| 89007 | TD01E4 | 1 Quart Plastic Bag | SE - Sediment |
| 89008 | TD01E5 | 1 Quart Plastic Bag | SE - Sediment |
| 89009 | TD01E6 | 1 Quart Plastic Bag | SE - Sediment |
| 89010 | TD01E7 | 1 Quart Plastic Bag | SE - Sediment |
| 89011 | TD01E8 | 1 Quart Plastic Bag | SE - Sediment |
| 89012 | TD01E9 | 1 Quart Plastic Bag | SE - Sediment |
| 89013 | TD01EA | 1 Quart Plastic Bag | SE - Sediment |
| 89014 | TD01EB | 1 Quart Plastic Bag | SE - Sediment |
| 89015 | TD01EC | 1 Quart Plastic Bag | SE - Sediment |
| 89016 | TD01ED | 1 Quart Plastic Bag | SE - Sediment |
| 89017 | TD01EE | 1 Quart Plastic Bag | SE - Sediment |
| 89018 | TD01EF | 1 Quart Plastic Bag | SE - Sediment |
| 89019 | TD01EG | 1 Quart Plastic Bag | SE - Sediment |
| 89020 | TD01EH | 1 Quart Plastic Bag | SE - Sediment |
| 89021 | TD01EI | 1 Quart Plastic Bag | SE - Sediment |
| 89022 | TD01EJ | 1 Quart Plastic Bag | SE - Sediment |
| 89023 | TD01EK | 1 Quart Plastic Bag | SE - Sediment |
| 89024 | TD01EL | 1 Quart Plastic Bag | SE - Sediment |
| 89025 | TD01EM | 1 Quart Plastic Bag | SE - Sediment |
| 89026 | TD01EN | 1 Quart Plastic Bag | SE - Sediment |
| 89027 | TD01EO | 1 Quart Plastic Bag | SE - Sediment |
| 89028 | TD01EP | 1 Quart Plastic Bag | SE - Sediment |
| 89029 | TD01EQ | 1 Quart Plastic Bag | SE - Sediment |
| 89030 | TD01ER | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89031 | TD01FM | 1 Quart Plastic Bag | SE - Sediment |
| 89032 | TD01FN | 1 Quart Plastic Bag | SE - Sediment |
| 89033 | TD01FO | 1 Quart Plastic Bag | SE - Sediment |
| 89034 | TD01FP | 1 Quart Plastic Bag | SE - Sediment |
| 89035 | TD01FQ | 1 Quart Plastic Bag | SE - Sediment |
| 89036 | TD01FR | 1 Quart Plastic Bag | SE - Sediment |
| 89037 | TD01FS | 1 Quart Plastic Bag | SE - Sediment |
| 89038 | TD01FT | 1 Quart Plastic Bag | SE - Sediment |
| 89039 | TD01FU | 1 Quart Plastic Bag | SE - Sediment |
| 89040 | TD01FV | 1 Quart Plastic Bag | SE - Sediment |
| 89041 | TD01FW | 1 Quart Plastic Bag | SE - Sediment |
| 89042 | TD01FX | 1 Quart Plastic Bag | SE - Sediment |
| 89043 | TD01FY | 1 Quart Plastic Bag | SE - Sediment |
| 89044 | TD01FZ | 1 Quart Plastic Bag | SE - Sediment |
| 89045 | TD01G0 | 1 Quart Plastic Bag | SE - Sediment |
| 89046 | TD01G1 | 1 Quart Plastic Bag | SE - Sediment |
| 89047 | TD01G2 | 1 Quart Plastic Bag | SE - Sediment |
| 89048 | TD01G3 | 1 Quart Plastic Bag | SE - Sediment |
| 89049 | TD01G4 | 1 Quart Plastic Bag | SE - Sediment |
| 89050 | TD01G5 | 1 Quart Plastic Bag | SE - Sediment |
| 89051 | TD01G6 | 1 Quart Plastic Bag | SE - Sediment |
| 89052 | TD01G7 | 1 Quart Plastic Bag | SE - Sediment |
| 89053 | TD01G8 | 1 Quart Plastic Bag | SE - Sediment |
| 89054 | TD01G9 | 1 Quart Plastic Bag | SE - Sediment |
| 89055 | TD01GA | 1 Quart Plastic Bag | SE - Sediment |
| 89056 | TD01GB | 1 Quart Plastic Bag | SE - Sediment |
| 89057 | TD01GC | 1 Quart Plastic Bag | SE - Sediment |
| 89058 | TD01GD | 1 Quart Plastic Bag | SE - Sediment |
| 89059 | TD01GE | 1 Quart Plastic Bag | SE - Sediment |
| 89060 | TD01GF | 1 Quart Plastic Bag | SE - Sediment |
| 89061 | TD01GG | 1 Quart Plastic Bag | SE - Sediment |
| 89062 | TD01GH | 1 Quart Plastic Bag | SE - Sediment |
| 89063 | TD01GI | 1 Quart Plastic Bag | SE - Sediment |
| 89064 | TD01GJ | 1 Quart Plastic Bag | SE - Sediment |
| 89065 | TD01GK | 1 Quart Plastic Bag | SE - Sediment |
| 89066 | TD01GM | 1 Quart Plastic Bag | SE - Sediment |
| 89067 | TD01GN | 1 Quart Plastic Bag | SE - Sediment |
| 89068 | TD01GO | 1 Quart Plastic Bag | SE - Sediment |
| 89069 | TD01GP | 1 Quart Plastic Bag | SE - Sediment |
| 89070 | TD01GQ | 1 Quart Plastic Bag | SE - Sediment |
| 89071 | TD01GR | 1 Quart Plastic Bag | SE - Sediment |
| 89072 | TD01GS | 1 Quart Plastic Bag | SE - Sediment |
| 89073 | TD01GT | 1 Quart Plastic Bag | SE - Sediment |
| 89074 | TD01GU | 1 Quart Plastic Bag | SE - Sediment |
| 89075 | TD01GV | 1 Quart Plastic Bag | SE - Sediment |
| 89076 | TD01GW | 1 Quart Plastic Bag | SE - Sediment |
| 89077 | TD01GX | 1 Quart Plastic Bag | SE - Sediment |
| 89078 | TD01GY | 1 Quart Plastic Bag | SE - Sediment |
| 89079 | TD01GZ | 1 Quart Plastic Bag | SE - Sediment |
| 89080 | TD01H0 | 1 Quart Plastic Bag | SE - Sediment |
| 89081 | TD01H1 | 1 Quart Plastic Bag | SE - Sediment |
| 89082 | TD01H2 | 1 Quart Plastic Bag | SE - Sediment |
| 89083 | TD01H3 | 1 Quart Plastic Bag | SE - Sediment |
| 89084 | TD01H4 | 1 Quart Plastic Bag | SE - Sediment |
| 89085 | TD01H5 | 1 Quart Plastic Bag | SE - Sediment |
| 89086 | TD01H6 | 1 Quart Plastic Bag | SE - Sediment |
| 89087 | TD01H7 | 1 Quart Plastic Bag | SE - Sediment |
| 89088 | TD01H8 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 89089 | TD01H9 | 1 Quart Plastic Bag | SE - Sediment |
| 89090 | TD01HA | 1 Quart Plastic Bag | SE - Sediment |
| 89091 | TD01HB | 1 Quart Plastic Bag | SE - Sediment |
| 89092 | TD01HC | 1 Quart Plastic Bag | SE - Sediment |
| 89093 | TD01HD | 1 Quart Plastic Bag | SE - Sediment |
| 89094 | TD01HE | 1 Quart Plastic Bag | SE - Sediment |
| 89095 | TD01HF | 1 Quart Plastic Bag | SE - Sediment |
| 89096 | TD01HG | 1 Quart Plastic Bag | SE - Sediment |
| 89097 | TD01HH | 1 Quart Plastic Bag | SE - Sediment |
| 89098 | TD01HI | 1 Quart Plastic Bag | SE - Sediment |
| 89099 | TD01HJ | 1 Quart Plastic Bag | SE - Sediment |
| 89100 | TD01HK | 1 Quart Plastic Bag | SE - Sediment |
| 89101 | TD01HL | 1 Quart Plastic Bag | SE - Sediment |
| 89102 | TD01HM | 1 Quart Plastic Bag | SE - Sediment |
| 89103 | TD01HN | 1 Quart Plastic Bag | SE - Sediment |
| 89104 | TD01HO | 1 Quart Plastic Bag | SE - Sediment |
| 89105 | TD01HP | 1 Quart Plastic Bag | SE - Sediment |
| 89106 | TD01HQ | 1 Quart Plastic Bag | SE - Sediment |
| 89107 | TD01HR | 1 Quart Plastic Bag | SE - Sediment |
| 89108 | TD01HS | 1 Quart Plastic Bag | SE - Sediment |
| 89109 | TD01HT | 1 Quart Plastic Bag | SE - Sediment |
| 89110 | TD01HU | 1 Quart Plastic Bag | SE - Sediment |
| 89111 | TD01HV | 1 Quart Plastic Bag | SE - Sediment |
| 89112 | TD01HW | 1 Quart Plastic Bag | SE - Sediment |
| 89113 | TD01HX | 1 Quart Plastic Bag | SE - Sediment |
| 89114 | TD01HY | 1 Quart Plastic Bag | SE - Sediment |
| 89115 | TD01HZ | 1 Quart Plastic Bag | SE - Sediment |
| 89116 | TD01I0 | 1 Quart Plastic Bag | SE - Sediment |
| 89117 | TD01I1 | 1 Quart Plastic Bag | SE - Sediment |
| 89118 | TD01I2 | 1 Quart Plastic Bag | SE - Sediment |
| 89119 | TD01I3 | 1 Quart Plastic Bag | SE - Sediment |
| 89120 | TD01I4 | 1 Quart Plastic Bag | SE - Sediment |
| 89121 | TD01I5 | 1 Quart Plastic Bag | SE - Sediment |
| 89122 | TD01I6 | 1 Quart Plastic Bag | SE - Sediment |
| 89123 | TD01I7 | 1 Quart Plastic Bag | SE - Sediment |
| 89124 | TD01I8 | 1 Quart Plastic Bag | SE - Sediment |
| 89125 | TD01I9 | 1 Quart Plastic Bag | SE - Sediment |
| 89126 | TD01IA | 1 Quart Plastic Bag | SE - Sediment |
| 89127 | TD01IB | 1 Quart Plastic Bag | SE - Sediment |
| 89128 | TD01IC | 1 Quart Plastic Bag | SE - Sediment |
| 89129 | TD01ID | 1 Quart Plastic Bag | SE - Sediment |
| 89130 | TD01IE | 1 Quart Plastic Bag | SE - Sediment |
| 89131 | TD01IF | 1 Quart Plastic Bag | SE - Sediment |
| 89132 | TD01IG | 1 Quart Plastic Bag | SE - Sediment |
| 89133 | TD01IH | 1 Quart Plastic Bag | SE - Sediment |
| 89134 | TD01II | 1 Quart Plastic Bag | SE - Sediment |
| 89135 | TD01IJ | 1 Quart Plastic Bag | SE - Sediment |
| 89136 | TD01IK | 1 Quart Plastic Bag | SE - Sediment |
| 89137 | TD01IL | 1 Quart Plastic Bag | SE - Sediment |
| 89138 | TD01IM | 1 Quart Plastic Bag | SE - Sediment |
| 89139 | TD01IN | 1 Quart Plastic Bag | SE - Sediment |
| 89140 | TD01IO | 1 Quart Plastic Bag | SE - Sediment |
| 89141 | TD01IP | 1 Quart Plastic Bag | SE - Sediment |
| 89142 | TD01IQ | 1 Quart Plastic Bag | SE - Sediment |
| 89143 | TD01IR | 1 Quart Plastic Bag | SE - Sediment |
| 89144 | TD01IS | 1 Quart Plastic Bag | SE - Sediment |
| 89145 | TD01IT | 1 Quart Plastic Bag | SE - Sediment |
| 89146 | TD01IU | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89147 | TD01IV | 1 Quart Plastic Bag | SE - Sediment |
| 89148 | TD01IW | 1 Quart Plastic Bag | SE - Sediment |
| 89149 | TD01IX | 1 Quart Plastic Bag | SE - Sediment |
| 89150 | TD01IY | 1 Quart Plastic Bag | SE - Sediment |
| 89151 | TD01IZ | 1 Quart Plastic Bag | SE - Sediment |
| 89152 | TD01J0 | 1 Quart Plastic Bag | SE - Sediment |
| 89153 | TD01J1 | 1 Quart Plastic Bag | SE - Sediment |
| 89154 | TD01J2 | 1 Quart Plastic Bag | SE - Sediment |
| 89155 | TD01J3 | 1 Quart Plastic Bag | SE - Sediment |
| 89156 | TD01J4 | 1 Quart Plastic Bag | SE - Sediment |
| 89157 | TD01J5 | 1 Quart Plastic Bag | SE - Sediment |
| 89158 | TD01J6 | 1 Quart Plastic Bag | SE - Sediment |
| 89159 | TD01J7 | 1 Quart Plastic Bag | SE - Sediment |
| 89160 | TD01J8 | 1 Quart Plastic Bag | SE - Sediment |
| 89161 | TD01J9 | 1 Quart Plastic Bag | SE - Sediment |
| 89162 | TD01JA | 1 Quart Plastic Bag | SE - Sediment |
| 89163 | TD01JB | 1 Quart Plastic Bag | SE - Sediment |
| 89164 | TD01JC | 1 Quart Plastic Bag | SE - Sediment |
| 89165 | TD01JD | 1 Quart Plastic Bag | SE - Sediment |
| 89166 | TD01JE | 1 Quart Plastic Bag | SE - Sediment |
| 89167 | TD01JF | 1 Quart Plastic Bag | SE - Sediment |
| 89168 | TD01JG | 1 Quart Plastic Bag | SE - Sediment |
| 89169 | TD01JH | 1 Quart Plastic Bag | SE - Sediment |
| 89170 | TD01JI | 1 Quart Plastic Bag | SE - Sediment |
| 89171 | TD01JJ | 1 Quart Plastic Bag | SE - Sediment |
| 89172 | TD01JK | 1 Quart Plastic Bag | SE - Sediment |
| 89173 | TD01JL | 1 Quart Plastic Bag | SE - Sediment |
| 89174 | TD01JM | 1 Quart Plastic Bag | SE - Sediment |
| 89175 | TD01JN | 1 Quart Plastic Bag | SE - Sediment |
| 89176 | TD01JO | 1 Quart Plastic Bag | SE - Sediment |
| 89177 | TD01JP | 1 Quart Plastic Bag | SE - Sediment |
| 89178 | TD01JQ | 1 Quart Plastic Bag | SE - Sediment |
| 89179 | TD01JR | 1 Quart Plastic Bag | SE - Sediment |
| 89180 | TD01JS | 1 Quart Plastic Bag | SE - Sediment |
| 89181 | TD01JT | 1 Quart Plastic Bag | SE - Sediment |
| 89182 | TD01JU | 1 Quart Plastic Bag | SE - Sediment |
| 89183 | TD01JV | 1 Quart Plastic Bag | SE - Sediment |
| 89184 | TD01JW | 1 Quart Plastic Bag | SE - Sediment |
| 89185 | TD01JX | 1 Quart Plastic Bag | SE - Sediment |
| 89186 | TD01JY | 1 Quart Plastic Bag | SE - Sediment |
| 89187 | TD01JZ | 1 Quart Plastic Bag | SE - Sediment |
| 89188 | TD01K6 | 1 Quart Plastic Bag | SE - Sediment |
| 89189 | TD01K7 | 1 Quart Plastic Bag | SE - Sediment |
| 89190 | TD01K8 | 1 Quart Plastic Bag | SE - Sediment |
| 89191 | TD01K9 | 1 Quart Plastic Bag | SE - Sediment |
| 89192 | TD01KA | 1 Quart Plastic Bag | SE - Sediment |
| 89193 | TD01KB | 1 Quart Plastic Bag | SE - Sediment |
| 89194 | TD01KC | 1 Quart Plastic Bag | SE - Sediment |
| 89195 | TD01KD | 1 Quart Plastic Bag | SE - Sediment |
| 89196 | TD01KE | 1 Quart Plastic Bag | SE - Sediment |
| 89197 | TD01KF | 1 Quart Plastic Bag | SE - Sediment |
| 89198 | TD01KG | 1 Quart Plastic Bag | SE - Sediment |
| 89199 | TD01KH | 1 Quart Plastic Bag | SE - Sediment |
| 89200 | TD01KI | 1 Quart Plastic Bag | SE - Sediment |
| 89201 | TD01KJ | 1 Quart Plastic Bag | SE - Sediment |
| 89202 | TD01KK | 1 Quart Plastic Bag | SE - Sediment |
| 89203 | TD01KL | 1 Quart Plastic Bag | SE - Sediment |
| 89204 | TD01KM | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89205 | TD01KN | 1 Quart Plastic Bag | SE - Sediment |
| 89206 | TD01KO | 1 Quart Plastic Bag | SE - Sediment |
| 89207 | TD01KP | 1 Quart Plastic Bag | SE - Sediment |
| 89208 | TD01KQ | 1 Quart Plastic Bag | SE - Sediment |
| 89209 | TD01KR | 1 Quart Plastic Bag | SE - Sediment |
| 89210 | TD01KS | 1 Quart Plastic Bag | SE - Sediment |
| 89211 | TD01KT | 1 Quart Plastic Bag | SE - Sediment |
| 89212 | TD01KU | 1 Quart Plastic Bag | SE - Sediment |
| 89213 | TD01KV | 1 Quart Plastic Bag | SE - Sediment |
| 89214 | TD01KW | 1 Quart Plastic Bag | SE - Sediment |
| 89215 | TD01KX | 1 Quart Plastic Bag | SE - Sediment |
| 89216 | TD01KY | 1 Quart Plastic Bag | SE - Sediment |
| 89217 | TD01KZ | 1 Quart Plastic Bag | SE - Sediment |
| 89218 | TD01L0 | 1 Quart Plastic Bag | SE - Sediment |
| 89219 | TD01L1 | 1 Quart Plastic Bag | SE - Sediment |
| 89220 | TD01L2 | 1 Quart Plastic Bag | SE - Sediment |
| 89221 | TD01L3 | 1 Quart Plastic Bag | SE - Sediment |
| 89222 | TD01L4 | 1 Quart Plastic Bag | SE - Sediment |
| 89223 | TD01L5 | 1 Quart Plastic Bag | SE - Sediment |
| 89224 | TD01L6 | 1 Quart Plastic Bag | SE - Sediment |
| 89225 | TD01L7 | 1 Quart Plastic Bag | SE - Sediment |
| 89226 | TD01L8 | 1 Quart Plastic Bag | SE - Sediment |
| 89227 | TD01L9 | 1 Quart Plastic Bag | SE - Sediment |
| 89228 | TD01LA | 1 Quart Plastic Bag | SE - Sediment |
| 89229 | TD01LB | 1 Quart Plastic Bag | SE - Sediment |
| 89230 | TD01LC | 1 Quart Plastic Bag | SE - Sediment |
| 89231 | TD01LD | 1 Quart Plastic Bag | SE - Sediment |
| 89232 | TD01LF | 4 Ounce Glass | SE - Sediment |
| 89233 | TD01LG | 4 Ounce Glass | SE - Sediment |
| 89234 | TD01LI | 4 Ounce Glass | SE - Sediment |
| 89235 | TD01LJ | 4 Ounce Glass | SE - Sediment |
| 89236 | TD01LN | 4 Ounce Glass | SE - Sediment |
| 89237 | TD01LR | 4 Ounce Glass | SE - Sediment |
| 89238 | TD01LT | 4 Ounce Glass Amber | SE - Sediment |
| 89239 | TD01LU | 4 Ounce Glass Amber | SE - Sediment |
| 89240 | TD01LV | 4 Ounce Glass Amber | SE - Sediment |
| 89241 | TD01LW | 4 Ounce Glass Amber | SE - Sediment |
| 89242 | TD01LX | 4 Ounce Glass Amber | SE - Sediment |
| 89243 | TD01LY | 4 Ounce Glass Amber | SE - Sediment |
| 89244 | TD01LZ | 4 Ounce Glass Amber | SE - Sediment |
| 89245 | TD01M0 | 4 Ounce Glass Amber | SE - Sediment |
| 89246 | TD01M1 | 4 Ounce Glass Amber | SE - Sediment |
| 89247 | TD01M2 | 4 Ounce Glass | SE - Sediment |
| 89248 | TD01M3 | 4 Ounce Glass | SE - Sediment |
| 89249 | TD01M4 | 4 Ounce Glass | SE - Sediment |
| 89250 | TD01M5 | 4 Ounce Glass | SE - Sediment |
| 89251 | TD01M6 | 4 Ounce Glass | SE - Sediment |
| 89252 | TD01M7 | 4 Ounce Glass | SE - Sediment |
| 89253 | TD01M8 | 4 Ounce Glass | SE - Sediment |
| 89254 | TD01M9 | 4 Ounce Glass Amber | SE - Sediment |
| 89255 | TD01MA | 4 Ounce Glass Amber | SE - Sediment |
| 89256 | TD01MB | 4 Ounce Glass Amber | SE - Sediment |
| 89257 | TD01MC | 4 Ounce Glass | SE - Sediment |
| 89258 | TD01MD | 4 Ounce Glass | SE - Sediment |
| 89259 | TD01ME | 4 Ounce Glass | SE - Sediment |
| 89260 | TD01MF | 4 Ounce Glass | SE - Sediment |
| 89261 | TD01MG | 1 Quart Plastic Bag | SE - Sediment |
| 89262 | TD01MH | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 89263 | TD01MI | 1 Quart Plastic Bag | SE - Sediment |
| 89264 | TD01MJ | 1 Quart Plastic Bag | SE - Sediment |
| 89265 | TD01MK | 8 Ounce Glass Clear | SE - Sediment |
| 89266 | TD01ML | 8 Ounce Glass Clear | SE - Sediment |
| 89267 | TD01MM | 8 Ounce Glass Clear | SE - Sediment |
| 89268 | TD01MN | 8 Ounce Glass Clear | SE - Sediment |
| 89269 | TD01MO | 8 Ounce Glass Clear | SE - Sediment |
| 89270 | TD01MP | 8 Ounce Glass Clear | SE - Sediment |
| 89271 | TD01MQ | 8 Ounce Glass Clear | SE - Sediment |
| 89272 | TD01MR | 8 Ounce Glass Clear | SE - Sediment |
| 89273 | TD01MS | 8 Ounce Glass Clear | SE - Sediment |
| 89274 | TD01MT | 8 Ounce Glass Clear | SE - Sediment |
| 89275 | TD01MU | 4 Ounce Glass Amber | SE - Sediment |
| 89276 | TD01MV | 4 Ounce Glass Amber | SE - Sediment |
| 89277 | TD01MW | 4 Ounce Glass Amber | SE - Sediment |
| 89278 | TD01MX | 4 Ounce Glass Amber | SE - Sediment |
| 89279 | TD01MY | 4 Ounce Glass Amber | SE - Sediment |
| 89280 | TD01MZ | 4 Ounce Glass Amber | SE - Sediment |
| 89281 | TD01N0 | 4 Ounce Glass Amber | SE - Sediment |
| 89282 | TD01N1 | 4 Ounce Glass Amber | SE - Sediment |
| 89283 | TD01N2 | 4 Ounce Glass Amber | SE - Sediment |
| 89284 | TD01N3 | 4 Ounce Glass Amber | SE - Sediment |
| 89285 | TD01N4 | 4 Ounce Glass Amber | SE - Sediment |
| 89286 | TD01N5 | 4 Ounce Glass Amber | SE - Sediment |
| 89287 | TD01N6 | 4 Ounce Glass Amber | SE - Sediment |
| 89288 | TD01N7 | 4 Ounce Glass Amber | SE - Sediment |
| 89289 | TD01N8 | 4 Ounce Glass Amber | SE - Sediment |
| 89290 | TD01N9 | 4 Ounce Glass Amber | SE - Sediment |
| 89291 | TD01NA | 4 Ounce Glass Amber | SE - Sediment |
| 89292 | TD01NB | 4 Ounce Glass Amber | SE - Sediment |
| 89293 | TD01NC | 4 Ounce Glass Amber | SE - Sediment |
| 89294 | TD01ND | 4 Ounce Glass Clear | SE - Sediment |
| 89295 | TD01NE | 4 Ounce Glass Clear | SE - Sediment |
| 89296 | TD01NF | 4 Ounce Glass Clear | SE - Sediment |
| 89297 | TD01NG | 4 Ounce Glass Clear | SE - Sediment |
| 89298 | TD01NH | 4 Ounce Glass Clear | SE - Sediment |
| 89299 | TD01NI | 4 Ounce Glass Clear | SE - Sediment |
| 89300 | TD01NJ | 4 Ounce Glass Clear | SE - Sediment |
| 89301 | TD01NK | 4 Ounce Glass Clear | SE - Sediment |
| 89302 | TD01NL | 1 Quart Plastic Bag | SE - Sediment |
| 89303 | TD01NM | 1 Quart Plastic Bag | SE - Sediment |
| 89304 | TD01NN | 1 Quart Plastic Bag | SE - Sediment |
| 89305 | TD01NO | 1 Quart Plastic Bag | SE - Sediment |
| 89306 | TD01NP | 1 Quart Plastic Bag | SE - Sediment |
| 89307 | TD01NQ | 1 Quart Plastic Bag | SE - Sediment |
| 89308 | TD01NR | 1 Quart Plastic Bag | SE - Sediment |
| 89309 | TD01NS | 1 Quart Plastic Bag | SE - Sediment |
| 89310 | TD01NT | 1 Quart Plastic Bag | SE - Sediment |
| 89311 | TD01NU | 1 Quart Plastic Bag | SE - Sediment |
| 89312 | TD01NV | 1 Quart Plastic Bag | SE - Sediment |
| 89313 | TD01NW | 1 Quart Plastic Bag | SE - Sediment |
| 89314 | TD01NX | 1 Quart Plastic Bag | SE - Sediment |
| 89315 | TD01OS | 125 Milliliter Glass Amber | SE - Sediment |
| 89316 | TD01OT | 125 Milliliter Glass Amber | SE - Sediment |
| 89317 | TD01P0 | 125 Milliliter Glass Amber | SE - Sediment |
| 89318 | TD01P1 | 125 Milliliter Glass Amber | SE - Sediment |
| 89319 | TD01P3 | 125 Milliliter Glass Amber | SE - Sediment |
| 89320 | TD01P6 | 125 Milliliter Glass Amber | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 89321 | TD01P7 | 125 Milliliter Glass Amber | SE - Sediment |
| 89322 | TD01PA | 4 Ounce Glass Clear | SE - Sediment |
| 89323 | TD01PB | 4 Ounce Glass Clear | SE - Sediment |
| 89324 | TD01PC | 4 Ounce Glass Clear | SE - Sediment |
| 89325 | TD01PD | 4 Ounce Glass Clear | SE - Sediment |
| 89326 | TD01PE | 4 Ounce Glass Clear | SE - Sediment |
| 89327 | TD01PF | 4 Ounce Glass Clear | SE - Sediment |
| 89328 | TD01PG | 4 Ounce Glass Clear | SE - Sediment |
| 89329 | TD01PH | 4 Ounce Glass Clear | SE - Sediment |
| 89330 | TD01PI | 4 Ounce Glass Clear | SE - Sediment |
| 89331 | TD01PJ | 4 Ounce Glass Clear | SE - Sediment |
| 89332 | TD01PK | 4 Ounce Glass Clear | SE - Sediment |
| 89333 | TD01PL | 4 Ounce Glass Amber | SE - Sediment |
| 89334 | TD01PM | 4 Ounce Glass Amber | SE - Sediment |
| 89335 | TD01PN | 4 Ounce Glass Amber | SE - Sediment |
| 89336 | TD01PO | 4 Ounce Glass Amber | SE - Sediment |
| 89337 | TD01PP | 4 Ounce Glass Amber | SE - Sediment |
| 89338 | TD01PQ | 4 Ounce Glass Amber | SE - Sediment |
| 89339 | TD01PR | 4 Ounce Glass Amber | SE - Sediment |
| 89340 | TD01PS | 4 Ounce Glass Amber | SE - Sediment |
| 89341 | TD01PT | 4 Ounce Glass Amber | SE - Sediment |
| 89342 | TD01PU | 4 Ounce Glass Amber | SE - Sediment |
| 89343 | TD01PV | 4 Ounce Glass Amber | SE - Sediment |
| 89344 | TD01PW | 4 Ounce Glass Amber | SE - Sediment |
| 89345 | TD01PX | 4 Ounce Glass Clear | SE - Sediment |
| 89346 | TD01PY | 4 Ounce Glass Amber | SE - Sediment |
| 89347 | TD01PZ | 4 Ounce Glass Amber | SE - Sediment |
| 89348 | TD01Q0 | 4 Ounce Glass Amber | SE - Sediment |
| 89349 | TD01Q1 | 4 Ounce Glass Amber | SE - Sediment |
| 89350 | TD01Q2 | 1 Gallon Plastic Bag | SE - Sediment |
| 89351 | TD01Q3 | 1 Gallon Plastic Bag | SE - Sediment |
| 89352 | TD01Q4 | 1 Gallon Plastic Bag | SE - Sediment |
| 89353 | TD01Q5 | 1 Gallon Plastic Bag | SE - Sediment |
| 89354 | TD01Q6 | 1 Gallon Plastic Bag | SE - Sediment |
| 89355 | TD01Q7 | 1 Gallon Plastic Bag | SE - Sediment |
| 89356 | TD01Q8 | 1 Gallon Plastic Bag | SE - Sediment |
| 89357 | TD01Q9 | 1 Gallon Plastic Bag | SE - Sediment |
| 89358 | TD01QA | 1 Gallon Plastic Bag | SE - Sediment |
| 89359 | TD01QB | 1 Gallon Plastic Bag | SE - Sediment |
| 89360 | TD01QC | 1 Quart Plastic Bag | SE - Sediment |
| 89361 | TD01QD | 1 Quart Plastic Bag | SE - Sediment |
| 89362 | TD01QE | 1 Quart Plastic Bag | SE - Sediment |
| 89363 | TD01QF | 1 Quart Plastic Bag | SE - Sediment |
| 89364 | TD01QG | 1 Quart Plastic Bag | SE - Sediment |
| 89365 | TD01QH | 1 Quart Plastic Bag | SE - Sediment |
| 89366 | TD01QI | 1 Quart Plastic Bag | SE - Sediment |
| 89367 | TD01QJ | 1 Quart Plastic Bag | SE - Sediment |
| 89368 | TD01QK | 1 Quart Plastic Bag | SE - Sediment |
| 89369 | TD01QL | 1 Quart Plastic Bag | SE - Sediment |
| 89370 | TD01QM | 1 Quart Plastic Bag | SE - Sediment |
| 89371 | TD01QN | 1 Quart Plastic Bag | SE - Sediment |
| 89372 | TD01QO | 1 Quart Plastic Bag | SE - Sediment |
| 89373 | TD01QP | 1 Quart Plastic Bag | SE - Sediment |
| 89374 | TD01QQ | 1 Quart Plastic Bag | SE - Sediment |
| 89375 | TD01QR | 1 Quart Plastic Bag | SE - Sediment |
| 89376 | TD01QS | 1 Quart Plastic Bag | SE - Sediment |
| 89377 | TD01QT | 1 Quart Plastic Bag | SE - Sediment |
| 89378 | TD01QU | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89379 | TD01QV | 1 Quart Plastic Bag | SE - Sediment |
| 89380 | TD01QW | 1 Quart Plastic Bag | SE - Sediment |
| 89381 | TD01QX | 1 Quart Plastic Bag | SE - Sediment |
| 89382 | TD01QY | 1 Quart Plastic Bag | SE - Sediment |
| 89383 | TD01QZ | 1 Quart Plastic Bag | SE - Sediment |
| 89384 | TD01R0 | 1 Quart Plastic Bag | SE - Sediment |
| 89385 | TD01R1 | 1 Quart Plastic Bag | SE - Sediment |
| 89386 | TD01R2 | 1 Quart Plastic Bag | SE - Sediment |
| 89387 | TD01R3 | 1 Quart Plastic Bag | SE - Sediment |
| 89388 | TD01R4 | 1 Quart Plastic Bag | SE - Sediment |
| 89389 | TD01R5 | 1 Quart Plastic Bag | SE - Sediment |
| 89390 | TD01R6 | 1 Quart Plastic Bag | SE - Sediment |
| 89391 | TD01R7 | 1 Quart Plastic Bag | SE - Sediment |
| 89392 | TD01R8 | 1 Quart Plastic Bag | SE - Sediment |
| 89393 | TD01R9 | 1 Quart Plastic Bag | SE - Sediment |
| 89394 | TD01RA | 1 Quart Plastic Bag | SE - Sediment |
| 89395 | TD01RC | 1 Gallon Plastic Bag | SE - Sediment |
| 89396 | TD01S6 | 1 Gallon Plastic Bag | SE - Sediment |
| 89397 | TD01S7 | 1 Gallon Plastic Bag | SE - Sediment |
| 89398 | TD01S8 | 1 Gallon Plastic Bag | SE - Sediment |
| 89399 | TD01S9 | 1 Gallon Plastic Bag | SE - Sediment |
| 89400 | TD01SA | 1 Gallon Plastic Bag | SE - Sediment |
| 89401 | TD01SB | 1 Gallon Plastic Bag | SE - Sediment |
| 89402 | TD01SC | 1 Gallon Plastic Bag | SE - Sediment |
| 89403 | TD01SD | 1 Gallon Plastic Bag | SE - Sediment |
| 89404 | TD01SE | 1 Gallon Plastic Bag | SE - Sediment |
| 89405 | TD01SF | 1 Gallon Plastic Bag | SE - Sediment |
| 89406 | TD01SG | 1 Gallon Plastic Bag | SE - Sediment |
| 89407 | TD01SH | 1 Gallon Plastic Bag | SE - Sediment |
| 89408 | TD01VM | 1 Quart Plastic Bag | SE - Sediment |
| 89409 | TD01VN | 1 Quart Plastic Bag | SE - Sediment |
| 89410 | TD01VO | 1 Quart Plastic Bag | SE - Sediment |
| 89411 | TD01VP | 1 Quart Plastic Bag | SE - Sediment |
| 89412 | TD01VQ | 1 Quart Plastic Bag | SE - Sediment |
| 89413 | TD01VR | 1 Quart Plastic Bag | SE - Sediment |
| 89414 | TD01VS | 1 Quart Plastic Bag | SE - Sediment |
| 89415 | TD01VT | 1 Quart Plastic Bag | SE - Sediment |
| 89416 | TD01VU | 1 Quart Plastic Bag | SE - Sediment |
| 89417 | TD01VV | 1 Quart Plastic Bag | SE - Sediment |
| 89418 | TD01VW | 1 Quart Plastic Bag | SE - Sediment |
| 89419 | TD01VX | 1 Quart Plastic Bag | SE - Sediment |
| 89420 | TD01VY | 1 Quart Plastic Bag | SE - Sediment |
| 89421 | TD01VZ | 1 Quart Plastic Bag | SE - Sediment |
| 89422 | TD01W0 | 1 Quart Plastic Bag | SE - Sediment |
| 89423 | TD01W1 | 1 Quart Plastic Bag | SE - Sediment |
| 89424 | TD01W2 | 1 Quart Plastic Bag | SE - Sediment |
| 89425 | TD01W3 | 1 Quart Plastic Bag | SE - Sediment |
| 89426 | TD01W4 | 1 Quart Plastic Bag | SE - Sediment |
| 89427 | TD01W5 | 1 Quart Plastic Bag | SE - Sediment |
| 89428 | TD01W6 | 1 Quart Plastic Bag | SE - Sediment |
| 89429 | TD01W7 | 1 Quart Plastic Bag | SE - Sediment |
| 89430 | TD01W8 | 1 Quart Plastic Bag | SE - Sediment |
| 89431 | TD01W9 | 1 Quart Plastic Bag | SE - Sediment |
| 89432 | TD01WA | 1 Quart Plastic Bag | SE - Sediment |
| 89433 | TD01WB | 1 Quart Plastic Bag | SE - Sediment |
| 89434 | TD01WC | 1 Quart Plastic Bag | SE - Sediment |
| 89435 | TD01WD | 1 Quart Plastic Bag | SE - Sediment |
| 89436 | TD01WE | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89437 | TD01WF | 1 Quart Plastic Bag | SE - Sediment |
| 89438 | TD01WG | 1 Quart Plastic Bag | SE - Sediment |
| 89439 | TD01WH | 1 Quart Plastic Bag | SE - Sediment |
| 89440 | TD01WI | 1 Quart Plastic Bag | SE - Sediment |
| 89441 | TD01WJ | 1 Quart Plastic Bag | SE - Sediment |
| 89442 | TD01WK | 1 Quart Plastic Bag | SE - Sediment |
| 89443 | TD01WL | 1 Quart Plastic Bag | SE - Sediment |
| 89444 | TD01WM | 1 Quart Plastic Bag | SE - Sediment |
| 89445 | TD01WN | 1 Quart Plastic Bag | SE - Sediment |
| 89446 | TD01WO | 1 Quart Plastic Bag | SE - Sediment |
| 89447 | TD01WP | 1 Quart Plastic Bag | SE - Sediment |
| 89448 | TD01WQ | 1 Quart Plastic Bag | SE - Sediment |
| 89449 | TD01WR | 1 Quart Plastic Bag | SE - Sediment |
| 89450 | TD01WS | 8 Ounce Glass Clear | SE - Sediment |
| 89451 | TD01WT | 8 Ounce Glass Clear | SE - Sediment |
| 89452 | TD01WU | 8 Ounce Glass Clear | SE - Sediment |
| 89453 | TD01WV | 8 Ounce Glass Clear | SE - Sediment |
| 89454 | TD01WW | 8 Ounce Glass Clear | SE - Sediment |
| 89455 | TD01WX | 8 Ounce Glass Clear | SE - Sediment |
| 89456 | TD01WY | 8 Ounce Glass Clear | SE - Sediment |
| 89457 | TD01WZ | 8 Ounce Glass Clear | SE - Sediment |
| 89458 | TD01X0 | 8 Ounce Glass Clear | SE - Sediment |
| 89459 | TD01X1 | 8 Ounce Glass Clear | SE - Sediment |
| 89460 | TD01X2 | 8 Ounce Glass Clear | SE - Sediment |
| 89461 | TD01X3 | 8 Ounce Glass Clear | SE - Sediment |
| 89462 | TD01X4 | 8 Ounce Glass Clear | SE - Sediment |
| 89463 | TD01X5 | 8 Ounce Glass Clear | SE - Sediment |
| 89464 | TD01X6 | 8 Ounce Glass Clear | SE - Sediment |
| 89465 | TD01X7 | 8 Ounce Glass Clear | SE - Sediment |
| 89466 | TD01X8 | 8 Ounce Glass Clear | SE - Sediment |
| 89467 | TD01X9 | 8 Ounce Glass Clear | SE - Sediment |
| 89468 | TD01XA | 8 Ounce Glass Clear | SE - Sediment |
| 89469 | TD01XB | 1 Quart Plastic Bag | SE - Sediment |
| 89470 | TD01XC | 1 Quart Plastic Bag | SE - Sediment |
| 89471 | TD01XD | 1 Quart Plastic Bag | SE - Sediment |
| 89472 | TD01XE | 1 Quart Plastic Bag | SE - Sediment |
| 89473 | TD01XF | 1 Quart Plastic Bag | SE - Sediment |
| 89474 | TD01XG | 1 Quart Plastic Bag | SE - Sediment |
| 89475 | TD01XH | 1 Quart Plastic Bag | SE - Sediment |
| 89476 | TD01XI | 1 Quart Plastic Bag | SE - Sediment |
| 89477 | TD01XJ | 1 Quart Plastic Bag | SE - Sediment |
| 89478 | TD01XK | 1 Gallon Plastic Bag | SE - Sediment |
| 89479 | TD01XL | 1 Gallon Plastic Bag | SE - Sediment |
| 89480 | TD01XM | 1 Gallon Plastic Bag | SE - Sediment |
| 89481 | TD01XN | 1 Gallon Plastic Bag | SE - Sediment |
| 89482 | TD01XO | 1 Quart Plastic Bag | SE - Sediment |
| 89483 | TD01XP | 1 Quart Plastic Bag | SE - Sediment |
| 89484 | TD01XQ | 1 Quart Plastic Bag | SE - Sediment |
| 89485 | TD01XR | 1 Quart Plastic Bag | SE - Sediment |
| 89486 | TD01XS | 1 Quart Plastic Bag | SE - Sediment |
| 89487 | TD01XT | 1 Quart Plastic Bag | SE - Sediment |
| 89488 | TD01XU | 1 Quart Plastic Bag | SE - Sediment |
| 89489 | TD01XV | 1 Quart Plastic Bag | SE - Sediment |
| 89490 | TD01XW | 1 Quart Plastic Bag | SE - Sediment |
| 89491 | TD01XX | 1 Quart Plastic Bag | SE - Sediment |
| 89492 | TD01XY | 1 Quart Plastic Bag | SE - Sediment |
| 89493 | TD01XZ | 1 Quart Plastic Bag | SE - Sediment |
| 89494 | TD01Y0 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89495 | TD01Y1 | 8 Ounce Glass | SE - Sediment |
| 89496 | TD01Y2 | 8 Ounce Glass | SE - Sediment |
| 89497 | TD01Y3 | 8 Ounce Glass | SE - Sediment |
| 89498 | TD01Y4 | 8 Ounce Glass | SE - Sediment |
| 89499 | TD01Y6 | 250 Milliliter Glass Amber | SE - Sediment |
| 89500 | TD01Y8 | 250 Milliliter Glass Amber | SE - Sediment |
| 89501 | TD01Y9 | 250 Milliliter Glass Amber | SE - Sediment |
| 89502 | TD01YA | 250 Milliliter Glass Amber | SE - Sediment |
| 89503 | TD01YB | 250 Milliliter Glass Amber | SE - Sediment |
| 89504 | TD01YD | 250 Milliliter Glass Amber | SE - Sediment |
| 89505 | TD01YE | 250 Milliliter Glass Amber | SE - Sediment |
| 89506 | TD01YF | 4 Ounce Glass | SE - Sediment |
| 89507 | TD01YG | 4 Ounce Glass | SE - Sediment |
| 89508 | TD01YH | 4 Ounce Glass | SE - Sediment |
| 89509 | TD01YI | 250 Milliliter Glass Amber | SE - Sediment |
| 89510 | TD01YJ | 250 Milliliter Glass Amber | SE - Sediment |
| 89511 | TD01YK | 250 Milliliter Glass Amber | SE - Sediment |
| 89512 | TD01YL | 250 Milliliter Glass Amber | SE - Sediment |
| 89513 | TD01YM | 250 Milliliter Glass Amber | SE - Sediment |
| 89514 | TD01YN | 250 Milliliter Glass Amber | SE - Sediment |
| 89515 | TD01YO | 1 Quart Plastic Bag | SE - Sediment |
| 89516 | TD01YP | 1 Quart Plastic Bag | SE - Sediment |
| 89517 | TD01YQ | 1 Quart Plastic Bag | SE - Sediment |
| 89518 | TD01YR | 1 Quart Plastic Bag | SE - Sediment |
| 89519 | TD01YS | 1 Quart Plastic Bag | SE - Sediment |
| 89520 | TD01YT | 1 Quart Plastic Bag | SE - Sediment |
| 89521 | TD01YU | 1 Quart Plastic Bag | SE - Sediment |
| 89522 | TD01YV | 1 Quart Plastic Bag | SE - Sediment |
| 89523 | TD01YW | 1 Quart Plastic Bag | SE - Sediment |
| 89524 | TD01YX | 1 Quart Plastic Bag | SE - Sediment |
| 89525 | TD01YY | 1 Quart Plastic Bag | SE - Sediment |
| 89526 | TD01YZ | 1 Quart Plastic Bag | SE - Sediment |
| 89527 | TD01Z0 | 1 Quart Plastic Bag | SE - Sediment |
| 89528 | TD01Z1 | 1 Quart Plastic Bag | SE - Sediment |
| 89529 | TD01Z2 | 1 Quart Plastic Bag | SE - Sediment |
| 89530 | TD01Z3 | 1 Quart Plastic Bag | SE - Sediment |
| 89531 | TD01Z4 | 1 Quart Plastic Bag | SE - Sediment |
| 89532 | TD01Z5 | 1 Quart Plastic Bag | SE - Sediment |
| 89533 | TD01Z6 | 1 Quart Plastic Bag | SE - Sediment |
| 89534 | TD01Z7 | 1 Quart Plastic Bag | SE - Sediment |
| 89535 | TD01Z8 | 1 Quart Plastic Bag | SE - Sediment |
| 89536 | TD01Z9 | 1 Quart Plastic Bag | SE - Sediment |
| 89537 | TD01ZA | 1 Quart Plastic Bag | SE - Sediment |
| 89538 | TD01ZB | 1 Quart Plastic Bag | SE - Sediment |
| 89539 | TD01ZC | 1 Quart Plastic Bag | SE - Sediment |
| 89540 | TD01ZD | 1 Quart Plastic Bag | SE - Sediment |
| 89541 | TD01ZE | 1 Quart Plastic Bag | SE - Sediment |
| 89542 | TD01ZF | 1 Quart Plastic Bag | SE - Sediment |
| 89543 | TD01ZG | 1 Quart Plastic Bag | SE - Sediment |
| 89544 | TD01ZH | 1 Quart Plastic Bag | SE - Sediment |
| 89545 | TD01ZI | 1 Quart Plastic Bag | SE - Sediment |
| 89546 | TD01ZJ | 1 Quart Plastic Bag | SE - Sediment |
| 89547 | TD01ZK | 1 Quart Plastic Bag | SE - Sediment |
| 89548 | TD01ZL | 1 Quart Plastic Bag | SE - Sediment |
| 89549 | TD01ZM | 1 Quart Plastic Bag | SE - Sediment |
| 89550 | TD01ZN | 1 Quart Plastic Bag | SE - Sediment |
| 89551 | TD01ZO | 1 Quart Plastic Bag | SE - Sediment |
| 89552 | TD01ZP | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89553 | TD01ZQ | 1 Quart Plastic Bag | SE - Sediment |
| 89554 | TD01ZR | 1 Quart Plastic Bag | SE - Sediment |
| 89555 | TD01ZS | 1 Quart Plastic Bag | SE - Sediment |
| 89556 | TD01ZT | 1 Quart Plastic Bag | SE - Sediment |
| 89557 | TD01ZU | 1 Quart Plastic Bag | SE - Sediment |
| 89558 | TD01ZV | 1 Quart Plastic Bag | SE - Sediment |
| 89559 | TD01ZW | 1 Quart Plastic Bag | SE - Sediment |
| 89560 | TD01ZX | 1 Quart Plastic Bag | SE - Sediment |
| 89561 | TD01ZY | 1 Quart Plastic Bag | SE - Sediment |
| 89562 | TD01ZZ | 1 Quart Plastic Bag | SE - Sediment |
| 89563 | TD02A0 | 1 Quart Plastic Bag | SE - Sediment |
| 89564 | TD02A1 | 1 Quart Plastic Bag | SE - Sediment |
| 89565 | TD02A2 | 1 Quart Plastic Bag | SE - Sediment |
| 89566 | TD02A3 | 1 Quart Plastic Bag | SE - Sediment |
| 89567 | TD02A4 | 1 Quart Plastic Bag | SE - Sediment |
| 89568 | TD02A5 | 1 Quart Plastic Bag | SE - Sediment |
| 89569 | TD02A6 | 1 Quart Plastic Bag | SE - Sediment |
| 89570 | TD02A7 | 1 Quart Plastic Bag | SE - Sediment |
| 89571 | TD02A8 | 1 Quart Plastic Bag | SE - Sediment |
| 89572 | TD02A9 | 1 Quart Plastic Bag | SE - Sediment |
| 89573 | TD02AA | 1 Quart Plastic Bag | SE - Sediment |
| 89574 | TD02AB | 1 Quart Plastic Bag | SE - Sediment |
| 89575 | TD02AC | 1 Quart Plastic Bag | SE - Sediment |
| 89576 | TD02AD | 1 Quart Plastic Bag | SE - Sediment |
| 89577 | TD02AE | 1 Quart Plastic Bag | SE - Sediment |
| 89578 | TD02AF | 1 Quart Plastic Bag | SE - Sediment |
| 89579 | TD02AG | 1 Quart Plastic Bag | SE - Sediment |
| 89580 | TD02AH | 1 Quart Plastic Bag | SE - Sediment |
| 89581 | TD02AI | 1 Quart Plastic Bag | SE - Sediment |
| 89582 | TD02AJ | 1 Quart Plastic Bag | SE - Sediment |
| 89583 | TD02AK | 1 Quart Plastic Bag | SE - Sediment |
| 89584 | TD02AL | 1 Quart Plastic Bag | SE - Sediment |
| 89585 | TD02AM | 1 Quart Plastic Bag | SE - Sediment |
| 89586 | TD02AN | 1 Quart Plastic Bag | SE - Sediment |
| 89587 | TD02AO | 1 Quart Plastic Bag | SE - Sediment |
| 89588 | TD02AP | 1 Quart Plastic Bag | SE - Sediment |
| 89589 | TD02AQ | 1 Quart Plastic Bag | SE - Sediment |
| 89590 | TD02AR | 1 Quart Plastic Bag | SE - Sediment |
| 89591 | TD02AS | 1 Quart Plastic Bag | SE - Sediment |
| 89592 | TD02AT | 1 Quart Plastic Bag | SE - Sediment |
| 89593 | TD02AU | 1 Quart Plastic Bag | SE - Sediment |
| 89594 | TD02AV | 1 Quart Plastic Bag | SE - Sediment |
| 89595 | TD02AW | 1 Quart Plastic Bag | SE - Sediment |
| 89596 | TD02AX | 1 Quart Plastic Bag | SE - Sediment |
| 89597 | TD02AY | 1 Quart Plastic Bag | SE - Sediment |
| 89598 | TD02AZ | 1 Quart Plastic Bag | SE - Sediment |
| 89599 | TD02B0 | 1 Quart Plastic Bag | SE - Sediment |
| 89600 | TD02B1 | 1 Quart Plastic Bag | SE - Sediment |
| 89601 | TD02B2 | 1 Quart Plastic Bag | SE - Sediment |
| 89602 | TD02B3 | 1 Quart Plastic Bag | SE - Sediment |
| 89603 | TD02B4 | 1 Quart Plastic Bag | SE - Sediment |
| 89604 | TD02B5 | 1 Quart Plastic Bag | SE - Sediment |
| 89605 | TD02B6 | 1 Quart Plastic Bag | SE - Sediment |
| 89606 | TD02B7 | 1 Quart Plastic Bag | SE - Sediment |
| 89607 | TD02B8 | 1 Quart Plastic Bag | SE - Sediment |
| 89608 | TD02B9 | 1 Quart Plastic Bag | SE - Sediment |
| 89609 | TD02BA | 1 Quart Plastic Bag | SE - Sediment |
| 89610 | TD02BB | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 89611 | TD02BC | 1 Quart Plastic Bag | SE - Sediment |
| 89612 | TD02BD | 1 Quart Plastic Bag | SE - Sediment |
| 89613 | TD02BE | 1 Quart Plastic Bag | SE - Sediment |
| 89614 | TD02BF | 1 Quart Plastic Bag | SE - Sediment |
| 89615 | TD02BG | 1 Quart Plastic Bag | SE - Sediment |
| 89616 | TD02BH | 1 Quart Plastic Bag | SE - Sediment |
| 89617 | TD02BI | 1 Quart Plastic Bag | SE - Sediment |
| 89618 | TD02BJ | 1 Quart Plastic Bag | SE - Sediment |
| 89619 | TD02BK | 1 Quart Plastic Bag | SE - Sediment |
| 89620 | TD02BL | 1 Quart Plastic Bag | SE - Sediment |
| 89621 | TD02BM | 1 Quart Plastic Bag | SE - Sediment |
| 89622 | TD02BN | 1 Quart Plastic Bag | SE - Sediment |
| 89623 | TD02BO | 1 Quart Plastic Bag | SE - Sediment |
| 89624 | TD02BP | 1 Quart Plastic Bag | SE - Sediment |
| 89625 | TD02BQ | 1 Quart Plastic Bag | SE - Sediment |
| 89626 | TD02BR | 1 Quart Plastic Bag | SE - Sediment |
| 89627 | TD02BS | 1 Quart Plastic Bag | SE - Sediment |
| 89628 | TD02BT | 1 Quart Plastic Bag | SE - Sediment |
| 89629 | TD02BU | 1 Quart Plastic Bag | SE - Sediment |
| 89630 | TD02BV | 1 Quart Plastic Bag | SE - Sediment |
| 89631 | TD02BW | 1 Quart Plastic Bag | SE - Sediment |
| 89632 | TD02BX | 1 Quart Plastic Bag | SE - Sediment |
| 89633 | TD02BY | 1 Quart Plastic Bag | SE - Sediment |
| 89634 | TD02BZ | 1 Quart Plastic Bag | SE - Sediment |
| 89635 | TD02C0 | 1 Quart Plastic Bag | SE - Sediment |
| 89636 | TD02C1 | 1 Quart Plastic Bag | SE - Sediment |
| 89637 | TD02C2 | 1 Quart Plastic Bag | SE - Sediment |
| 89638 | TD02C3 | 1 Quart Plastic Bag | SE - Sediment |
| 89639 | TD02C4 | 1 Quart Plastic Bag | SE - Sediment |
| 89640 | TD02C5 | 1 Quart Plastic Bag | SE - Sediment |
| 89641 | TD02C6 | 1 Quart Plastic Bag | SE - Sediment |
| 89642 | TD02C7 | 1 Quart Plastic Bag | SE - Sediment |
| 89643 | TD02C8 | 8 Ounce Glass Clear | SE - Sediment |
| 89644 | TD02C9 | 8 Ounce Glass Clear | SE - Sediment |
| 89645 | TD02CA | 8 Ounce Glass Clear | SE - Sediment |
| 89646 | TD02CB | 8 Ounce Glass Clear | SE - Sediment |
| 89647 | TD02CC | 8 Ounce Glass Clear | SE - Sediment |
| 89648 | TD02CD | 1 Quart Plastic Bag | SE - Sediment |
| 89649 | TD02CE | 1 Quart Plastic Bag | SE - Sediment |
| 89650 | TD02CF | 1 Gallon Plastic Bag | SE - Sediment |
| 89651 | TD02CG | 1 Quart Plastic Bag | SE - Sediment |
| 89652 | TD02CH | 1 Quart Plastic Bag | SE - Sediment |
| 89653 | TD02CI | 1 Quart Plastic Bag | SE - Sediment |
| 89654 | TD02CJ | 1 Quart Plastic Bag | SE - Sediment |
| 89655 | TD02CK | 1 Quart Plastic Bag | SE - Sediment |
| 89656 | TD02CL | 1 Quart Plastic Bag | SE - Sediment |
| 89657 | TD02CM | 1 Quart Plastic Bag | SE - Sediment |
| 89658 | TD02CN | 1 Quart Plastic Bag | SE - Sediment |
| 89659 | TD02CO | 1 Quart Plastic Bag | SE - Sediment |
| 89660 | TD02CP | 1 Quart Plastic Bag | SE - Sediment |
| 89661 | TD02CQ | 1 Quart Plastic Bag | SE - Sediment |
| 89662 | TD02CR | 1 Quart Plastic Bag | SE - Sediment |
| 89663 | TD02CS | 1 Quart Plastic Bag | SE - Sediment |
| 89664 | TD02CT | 1 Quart Plastic Bag | SE - Sediment |
| 89665 | TD02CU | 1 Quart Plastic Bag | SE - Sediment |
| 89666 | TD02CV | 1 Quart Plastic Bag | SE - Sediment |
| 89667 | TD02CW | 1 Quart Plastic Bag | SE - Sediment |
| 89668 | TD02CX | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89669 | TD02CY | 1 Quart Plastic Bag | SE - Sediment |
| 89670 | TD02CZ | 1 Quart Plastic Bag | SE - Sediment |
| 89671 | TD02D0 | 1 Quart Plastic Bag | SE - Sediment |
| 89672 | TD02D1 | 1 Quart Plastic Bag | SE - Sediment |
| 89673 | TD02D2 | 1 Quart Plastic Bag | SE - Sediment |
| 89674 | TD02D3 | 1 Quart Plastic Bag | SE - Sediment |
| 89675 | TD02D4 | 1 Quart Plastic Bag | SE - Sediment |
| 89676 | TD02D5 | 1 Quart Plastic Bag | SE - Sediment |
| 89677 | TD02D6 | 1 Quart Plastic Bag | SE - Sediment |
| 89678 | TD02D7 | 1 Quart Plastic Bag | SE - Sediment |
| 89679 | TD02D8 | 1 Quart Plastic Bag | SE - Sediment |
| 89680 | TD02D9 | 1 Quart Plastic Bag | SE - Sediment |
| 89681 | TD02DA | 1 Quart Plastic Bag | SE - Sediment |
| 89682 | TD02DB | 1 Quart Plastic Bag | SE - Sediment |
| 89683 | TD02DC | 1 Quart Plastic Bag | SE - Sediment |
| 89684 | TD02DD | 1 Quart Plastic Bag | SE - Sediment |
| 89685 | TD02DE | 1 Quart Plastic Bag | SE - Sediment |
| 89686 | TD02DF | 1 Quart Plastic Bag | SE - Sediment |
| 89687 | TD02DG | 1 Quart Plastic Bag | SE - Sediment |
| 89688 | TD02DH | 1 Quart Plastic Bag | SE - Sediment |
| 89689 | TD02DI | 1 Quart Plastic Bag | SE - Sediment |
| 89690 | TD02DJ | 1 Quart Plastic Bag | SE - Sediment |
| 89691 | TD02DK | 1 Quart Plastic Bag | SE - Sediment |
| 89692 | TD02DL | 1 Quart Plastic Bag | SE - Sediment |
| 89693 | TD02DM | 1 Quart Plastic Bag | SE - Sediment |
| 89694 | TD02DN | 1 Quart Plastic Bag | SE - Sediment |
| 89695 | TD02DO | 1 Quart Plastic Bag | SE - Sediment |
| 89696 | TD02DP | 1 Quart Plastic Bag | SE - Sediment |
| 89697 | TD02DQ | 1 Quart Plastic Bag | SE - Sediment |
| 89698 | TD02DR | 1 Quart Plastic Bag | SE - Sediment |
| 89699 | TD02DS | 1 Quart Plastic Bag | SE - Sediment |
| 89700 | TD02DT | 1 Quart Plastic Bag | SE - Sediment |
| 89701 | TD02DU | 1 Quart Plastic Bag | SE - Sediment |
| 89702 | TD02DV | 1 Quart Plastic Bag | SE - Sediment |
| 89703 | TD02DW | 1 Quart Plastic Bag | SE - Sediment |
| 89704 | TD02DX | 1 Quart Plastic Bag | SE - Sediment |
| 89705 | TD02DY | 1 Quart Plastic Bag | SE - Sediment |
| 89706 | TD02DZ | 1 Quart Plastic Bag | SE - Sediment |
| 89707 | TD02E0 | 1 Quart Plastic Bag | SE - Sediment |
| 89708 | TD02E1 | 1 Quart Plastic Bag | SE - Sediment |
| 89709 | TD02E2 | 1 Quart Plastic Bag | SE - Sediment |
| 89710 | TD02E3 | 1 Quart Plastic Bag | SE - Sediment |
| 89711 | TD02E4 | 1 Quart Plastic Bag | SE - Sediment |
| 89712 | TD02E5 | 1 Quart Plastic Bag | SE - Sediment |
| 89713 | TD02E6 | 1 Quart Plastic Bag | SE - Sediment |
| 89714 | TD02E7 | 1 Quart Plastic Bag | SE - Sediment |
| 89715 | TD02E8 | 1 Quart Plastic Bag | SE - Sediment |
| 89716 | TD02E9 | 1 Quart Plastic Bag | SE - Sediment |
| 89717 | TD02EA | 1 Quart Plastic Bag | SE - Sediment |
| 89718 | TD02EB | 1 Quart Plastic Bag | SE - Sediment |
| 89719 | TD02EC | 1 Quart Plastic Bag | SE - Sediment |
| 89720 | TD02ED | 1 Quart Plastic Bag | SE - Sediment |
| 89721 | TD02EE | 1 Quart Plastic Bag | SE - Sediment |
| 89722 | TD02EF | 1 Quart Plastic Bag | SE - Sediment |
| 89723 | TD02EG | 1 Quart Plastic Bag | SE - Sediment |
| 89724 | TD02EH | 1 Quart Plastic Bag | SE - Sediment |
| 89725 | TD02EI | 250 Milliliter Glass Amber | SE - Sediment |
| 89726 | TD02EJ | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89727 | TD02EK | 4 Ounce Glass | SE - Sediment |
| 89728 | TD02EL | 4 Ounce Glass | SE - Sediment |
| 89729 | TD02EM | 4 Ounce Glass | SE - Sediment |
| 89730 | TD02EN | 250 Milliliter Glass Amber | SE - Sediment |
| 89731 | TD02EO | 250 Milliliter Glass Amber | SE - Sediment |
| 89732 | TD02EP | 250 Milliliter Glass Amber | SE - Sediment |
| 89733 | TD02EQ | 250 Milliliter Glass Amber | SE - Sediment |
| 89734 | TD02ER | 250 Milliliter Glass Amber | SE - Sediment |
| 89735 | TD02ES | 250 Milliliter Glass Amber | SE - Sediment |
| 89736 | TD02ET | 250 Milliliter Glass Amber | SE - Sediment |
| 89737 | TD02EU | 250 Milliliter Glass Amber | SE - Sediment |
| 89738 | TD02EV | 250 Milliliter Glass Amber | SE - Sediment |
| 89739 | TD02EW | 250 Milliliter Glass Amber | SE - Sediment |
| 89740 | TD02EX | 250 Milliliter Glass Amber | SE - Sediment |
| 89741 | TD02EY | 250 Milliliter Glass Amber | SE - Sediment |
| 89742 | TD02EZ | 250 Milliliter Glass Amber | SE - Sediment |
| 89743 | TD02F0 | 250 Milliliter Glass Amber | SE - Sediment |
| 89744 | TD02F1 | 250 Milliliter Glass Amber | SE - Sediment |
| 89745 | TD02F2 | 250 Milliliter Glass Amber | SE - Sediment |
| 89746 | TD02F3 | 250 Milliliter Glass Amber | SE - Sediment |
| 89747 | TD02F4 | 250 Milliliter Glass Amber | SE - Sediment |
| 89748 | TD02F5 | 250 Milliliter Glass Amber | SE - Sediment |
| 89749 | TD02F6 | 250 Milliliter Glass Amber | SE - Sediment |
| 89750 | TD02F7 | 250 Milliliter Glass Amber | SE - Sediment |
| 89751 | TD02F8 | 250 Milliliter Glass Amber | SE - Sediment |
| 89752 | TD02F9 | 250 Milliliter Glass Amber | SE - Sediment |
| 89753 | TD02FA | 250 Milliliter Glass Amber | SE - Sediment |
| 89754 | TD02FB | 250 Milliliter Glass Amber | SE - Sediment |
| 89755 | TD02FC | 250 Milliliter Glass Amber | SE - Sediment |
| 89756 | TD02FD | 250 Milliliter Glass Amber | SE - Sediment |
| 89757 | TD02FE | 250 Milliliter Glass Amber | SE - Sediment |
| 89758 | TD02FF | 250 Milliliter Glass Amber | SE - Sediment |
| 89759 | TD02FG | 250 Milliliter Glass Amber | SE - Sediment |
| 89760 | TD02FH | 250 Milliliter Glass Amber | SE - Sediment |
| 89761 | TD02FI | 250 Milliliter Glass Amber | SE - Sediment |
| 89762 | TD02FJ | 250 Milliliter Glass Amber | SE - Sediment |
| 89763 | TD02FK | 250 Milliliter Glass Amber | SE - Sediment |
| 89764 | TD02FL | 250 Milliliter Glass Amber | SE - Sediment |
| 89765 | TD02FM | 1 Quart Plastic Bag | SE - Sediment |
| 89766 | TD02FN | 1 Quart Plastic Bag | SE - Sediment |
| 89767 | TD02FO | 1 Quart Plastic Bag | SE - Sediment |
| 89768 | TD02FP | 1 Quart Plastic Bag | SE - Sediment |
| 89769 | TD02FQ | 1 Quart Plastic Bag | SE - Sediment |
| 89770 | TD02FR | 1 Quart Plastic Bag | SE - Sediment |
| 89771 | TD02FS | 1 Quart Plastic Bag | SE - Sediment |
| 89772 | TD02FT | 1 Quart Plastic Bag | SE - Sediment |
| 89773 | TD02FU | 1 Quart Plastic Bag | SE - Sediment |
| 89774 | TD02FV | 1 Quart Plastic Bag | SE - Sediment |
| 89775 | TD02FW | 1 Quart Plastic Bag | SE - Sediment |
| 89776 | TD02FX | 1 Quart Plastic Bag | SE - Sediment |
| 89777 | TD02FY | 1 Quart Plastic Bag | SE - Sediment |
| 89778 | TD02FZ | 1 Quart Plastic Bag | SE - Sediment |
| 89779 | TD02G0 | 1 Quart Plastic Bag | SE - Sediment |
| 89780 | TD02G1 | 1 Quart Plastic Bag | SE - Sediment |
| 89781 | TD02G2 | 1 Quart Plastic Bag | SE - Sediment |
| 89782 | TD02G3 | 1 Quart Plastic Bag | SE - Sediment |
| 89783 | TD02G4 | 1 Quart Plastic Bag | SE - Sediment |
| 89784 | TD02G5 | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89785 | TD02G6 | 1 Quart Plastic Bag | SE - Sediment |
| 89786 | TD02G7 | 1 Quart Plastic Bag | SE - Sediment |
| 89787 | TD02G8 | 1 Quart Plastic Bag | SE - Sediment |
| 89788 | TD02G9 | 1 Quart Plastic Bag | SE - Sediment |
| 89789 | TD02GA | 1 Quart Plastic Bag | SE - Sediment |
| 89790 | TD02GB | 1 Quart Plastic Bag | SE - Sediment |
| 89791 | TD02GC | 1 Quart Plastic Bag | SE - Sediment |
| 89792 | TD02GD | 1 Quart Plastic Bag | SE - Sediment |
| 89793 | TD02GE | 1 Quart Plastic Bag | SE - Sediment |
| 89794 | TD02GF | 1 Quart Plastic Bag | SE - Sediment |
| 89795 | TD02GG | 1 Quart Plastic Bag | SE - Sediment |
| 89796 | TD02GH | 1 Quart Plastic Bag | SE - Sediment |
| 89797 | TD02GI | 1 Quart Plastic Bag | SE - Sediment |
| 89798 | TD02GJ | 1 Quart Plastic Bag | SE - Sediment |
| 89799 | TD02GK | 1 Quart Plastic Bag | SE - Sediment |
| 89800 | TD02GL | 1 Quart Plastic Bag | SE - Sediment |
| 89801 | TD02GM | 1 Quart Plastic Bag | SE - Sediment |
| 89802 | TD02GN | 1 Quart Plastic Bag | SE - Sediment |
| 89803 | TD02GP | 1 Quart Plastic Bag | SE - Sediment |
| 89804 | TD02GQ | 1 Quart Plastic Bag | SE - Sediment |
| 89805 | TD02GR | 1 Quart Plastic Bag | SE - Sediment |
| 89806 | TD02GS | 1 Gallon Plastic Bag | SE - Sediment |
| 89807 | TD02GT | 1 Gallon Plastic Bag | SE - Sediment |
| 89808 | TD02GU | 1 Gallon Plastic Bag | SE - Sediment |
| 89809 | TD02GV | 1 Gallon Plastic Bag | SE - Sediment |
| 89810 | TD02GW | 1 Gallon Plastic Bag | SE - Sediment |
| 89811 | TD02GX | 1 Gallon Plastic Bag | SE - Sediment |
| 89812 | TD02GY | 1 Gallon Plastic Bag | SE - Sediment |
| 89813 | TD02GZ | 1 Gallon Plastic Bag | SE - Sediment |
| 89814 | TD02H0 | 1 Quart Plastic Bag | SE - Sediment |
| 89815 | TD02H1 | 1 Quart Plastic Bag | SE - Sediment |
| 89816 | TD02H2 | 1 Quart Plastic Bag | SE - Sediment |
| 89817 | TD02H3 | 1 Quart Plastic Bag | SE - Sediment |
| 89818 | TD02H4 | 1 Quart Plastic Bag | SE - Sediment |
| 89819 | TD02H5 | 1 Quart Plastic Bag | SE - Sediment |
| 89820 | TD02H6 | 1 Quart Plastic Bag | SE - Sediment |
| 89821 | TD02H7 | 1 Quart Plastic Bag | SE - Sediment |
| 89822 | TD02H8 | 1 Quart Plastic Bag | SE - Sediment |
| 89823 | TD02H9 | 1 Quart Plastic Bag | SE - Sediment |
| 89824 | TD02HA | 1 Gallon Plastic Bag | SE - Sediment |
| 89825 | TD02HB | 1 Gallon Plastic Bag | SE - Sediment |
| 89826 | TD02HC | 1 Quart Plastic Bag | SE - Sediment |
| 89827 | TD02HD | 1 Quart Plastic Bag | SE - Sediment |
| 89828 | TD02HE | 1 Quart Plastic Bag | SE - Sediment |
| 89829 | TD02HF | 1 Quart Plastic Bag | SE - Sediment |
| 89830 | TD02HG | 1 Quart Plastic Bag | SE - Sediment |
| 89831 | TD02HH | 1 Quart Plastic Bag | SE - Sediment |
| 89832 | TD02HI | 1 Quart Plastic Bag | SE - Sediment |
| 89833 | TD02HJ | 1 Quart Plastic Bag | SE - Sediment |
| 89834 | TD02HK | 1 Quart Plastic Bag | SE - Sediment |
| 89835 | TD02HL | 1 Quart Plastic Bag | SE - Sediment |
| 89836 | TD02HM | 1 Quart Plastic Bag | SE - Sediment |
| 89837 | TD02HN | 1 Quart Plastic Bag | SE - Sediment |
| 89838 | TD02HO | 1 Quart Plastic Bag | SE - Sediment |
| 89839 | TD02HP | 1 Quart Plastic Bag | SE - Sediment |
| 89840 | TD02HQ | 1 Quart Plastic Bag | SE - Sediment |
| 89841 | TD02HR | 1 Quart Plastic Bag | SE - Sediment |
| 89842 | TD02HS | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89843 | TD02HT | 1 Quart Plastic Bag | SE - Sediment |
| 89844 | TD02HU | 1 Quart Plastic Bag | SE - Sediment |
| 89845 | TD02HV | 1 Quart Plastic Bag | SE - Sediment |
| 89846 | TD02HW | 1 Quart Plastic Bag | SE - Sediment |
| 89847 | TD02HX | 1 Quart Plastic Bag | SE - Sediment |
| 89848 | TD02HY | 1 Quart Plastic Bag | SE - Sediment |
| 89849 | TD02HZ | 1 Quart Plastic Bag | SE - Sediment |
| 89850 | TD02I0 | 1 Quart Plastic Bag | SE - Sediment |
| 89851 | TD02I1 | 1 Quart Plastic Bag | SE - Sediment |
| 89852 | TD02I2 | 1 Quart Plastic Bag | SE - Sediment |
| 89853 | TD02I3 | 1 Quart Plastic Bag | SE - Sediment |
| 89854 | TD02I4 | 1 Quart Plastic Bag | SE - Sediment |
| 89855 | TD02I5 | 1 Quart Plastic Bag | SE - Sediment |
| 89856 | TD02I6 | 1 Quart Plastic Bag | SE - Sediment |
| 89857 | TD02I7 | 1 Quart Plastic Bag | SE - Sediment |
| 89858 | TD02I8 | 1 Quart Plastic Bag | SE - Sediment |
| 89859 | TD02I9 | 1 Quart Plastic Bag | SE - Sediment |
| 89860 | TD02IA | 1 Quart Plastic Bag | SE - Sediment |
| 89861 | TD02IB | 1 Quart Plastic Bag | SE - Sediment |
| 89862 | TD02IC | 1 Quart Plastic Bag | SE - Sediment |
| 89863 | TD02ID | 1 Quart Plastic Bag | SE - Sediment |
| 89864 | TD02IE | 4 Ounce Glass Amber | SE - Sediment |
| 89865 | TD02IF | 4 Ounce Glass Amber | SE - Sediment |
| 89866 | TD02IG | 4 Ounce Glass Amber | SE - Sediment |
| 89867 | TD02IH | 4 Ounce Glass Amber | SE - Sediment |
| 89868 | TD02II | 4 Ounce Glass Amber | SE - Sediment |
| 89869 | TD02IJ | 4 Ounce Glass Amber | SE - Sediment |
| 89870 | TD02IK | 4 Ounce Glass Amber | SE - Sediment |
| 89871 | TD02IL | 4 Ounce Glass Amber | SE - Sediment |
| 89872 | TD02IM | 1 Quart Plastic Bag | SE - Sediment |
| 89873 | TD02IN | 1 Quart Plastic Bag | SE - Sediment |
| 89874 | TD02IO | 1 Quart Plastic Bag | SE - Sediment |
| 89875 | TD02IP | 1 Quart Plastic Bag | SE - Sediment |
| 89876 | TD02IQ | 1 Quart Plastic Bag | SE - Sediment |
| 89877 | TD02IR | 1 Quart Plastic Bag | SE - Sediment |
| 89878 | TD02IS | 1 Quart Plastic Bag | SE - Sediment |
| 89879 | TD02IT | 1 Quart Plastic Bag | SE - Sediment |
| 89880 | TD02IU | 1 Quart Plastic Bag | SE - Sediment |
| 89881 | TD02IV | 1 Quart Plastic Bag | SE - Sediment |
| 89882 | TD02IW | 1 Quart Plastic Bag | SE - Sediment |
| 89883 | TD02IX | 1 Quart Plastic Bag | SE - Sediment |
| 89884 | TD02IY | 1 Quart Plastic Bag | SE - Sediment |
| 89885 | TD02IZ | 1 Quart Plastic Bag | SE - Sediment |
| 89886 | TD02J0 | 1 Quart Plastic Bag | SE - Sediment |
| 89887 | TD02J1 | 1 Quart Plastic Bag | SE - Sediment |
| 89888 | TD02J2 | 1 Quart Plastic Bag | SE - Sediment |
| 89889 | TD02J3 | 1 Quart Plastic Bag | SE - Sediment |
| 89890 | TD02J4 | 1 Quart Plastic Bag | SE - Sediment |
| 89891 | TD02J5 | 1 Quart Plastic Bag | SE - Sediment |
| 89892 | TD02J6 | 1 Quart Plastic Bag | SE - Sediment |
| 89893 | TD02J7 | 1 Quart Plastic Bag | SE - Sediment |
| 89894 | TD02J8 | 4 Ounce Glass Amber | SE - Sediment |
| 89895 | TD02J9 | 4 Ounce Glass Amber | SE - Sediment |
| 89896 | TD02JA | 4 Ounce Glass Amber | SE - Sediment |
| 89897 | TD02JB | 4 Ounce Glass Amber | SE - Sediment |
| 89898 | TD02JC | 4 Ounce Glass Amber | SE - Sediment |
| 89899 | TD02JD | 4 Ounce Glass Amber | SE - Sediment |
| 89900 | TD02JE | 4 Ounce Glass Amber | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89901 | TD02JF | 4 Ounce Glass Amber | SE - Sediment |
| 89902 | TD02JG | 4 Ounce Glass Amber | SE - Sediment |
| 89903 | TD02JH | 4 Ounce Glass Amber | SE - Sediment |
| 89904 | TD02JI | 4 Ounce Glass Amber | SE - Sediment |
| 89905 | TD02JJ | 4 Ounce Glass Amber | SE - Sediment |
| 89906 | TD02JK | 4 Ounce Glass Amber | SE - Sediment |
| 89907 | TD02JM | 4 Ounce Glass Amber | SE - Sediment |
| 89908 | TD02JN | 4 Ounce Glass Amber | SE - Sediment |
| 89909 | TD02JO | 4 Ounce Glass Amber | SE - Sediment |
| 89910 | TD02JP | 4 Ounce Glass Amber | SE - Sediment |
| 89911 | TD02JQ | 4 Ounce Glass Amber | SE - Sediment |
| 89912 | TD02JR | 125 Milliliter Glass Amber | SE - Sediment |
| 89913 | TD02JT | 125 Milliliter Glass Amber | SE - Sediment |
| 89914 | TD02JU | 125 Milliliter Glass Amber | SE - Sediment |
| 89915 | TD02JV | 125 Milliliter Glass Amber | SE - Sediment |
| 89916 | TD02JZ | 1 Quart Plastic Bag | SE - Sediment |
| 89917 | TD02K0 | 1 Quart Plastic Bag | SE - Sediment |
| 89918 | TD02K1 | 1 Quart Plastic Bag | SE - Sediment |
| 89919 | TD02K2 | 1 Quart Plastic Bag | SE - Sediment |
| 89920 | TD02K3 | 1 Quart Plastic Bag | SE - Sediment |
| 89921 | TD02K4 | 1 Quart Plastic Bag | SE - Sediment |
| 89922 | TD02K5 | 1 Quart Plastic Bag | SE - Sediment |
| 89923 | TD02K6 | 1 Quart Plastic Bag | SE - Sediment |
| 89924 | TD02K7 | 1 Quart Plastic Bag | SE - Sediment |
| 89925 | TD02K8 | 1 Quart Plastic Bag | SE - Sediment |
| 89926 | TD02K9 | 1 Quart Plastic Bag | SE - Sediment |
| 89927 | TD02KA | 4 Ounce Glass | SE - Sediment |
| 89928 | TD02KB | 4 Ounce Glass | SE - Sediment |
| 89929 | TD02KC | 4 Ounce Glass | SE - Sediment |
| 89930 | TD02KD | 250 Milliliter Glass Amber | SE - Sediment |
| 89931 | TD02KE | 250 Milliliter Glass Amber | SE - Sediment |
| 89932 | TD02KF | 1 Quart Plastic Bag | SE - Sediment |
| 89933 | TD02KG | 1 Quart Plastic Bag | SE - Sediment |
| 89934 | TD02KH | 1 Quart Plastic Bag | SE - Sediment |
| 89935 | TD02KI | 1 Quart Plastic Bag | SE - Sediment |
| 89936 | TD02KJ | 1 Quart Plastic Bag | SE - Sediment |
| 89937 | TD02KK | 1 Quart Plastic Bag | SE - Sediment |
| 89938 | TD02KL | 1 Quart Plastic Bag | SE - Sediment |
| 89939 | TD02KM | 1 Quart Plastic Bag | SE - Sediment |
| 89940 | TD02KN | 1 Quart Plastic Bag | SE - Sediment |
| 89941 | TD02KO | 1 Quart Plastic Bag | SE - Sediment |
| 89942 | TD02KP | 1 Quart Plastic Bag | SE - Sediment |
| 89943 | TD02KQ | 1 Quart Plastic Bag | SE - Sediment |
| 89944 | TD02KR | 1 Quart Plastic Bag | SE - Sediment |
| 89945 | TD02KS | 1 Quart Plastic Bag | SE - Sediment |
| 89946 | TD02KT | 1 Quart Plastic Bag | SE - Sediment |
| 89947 | TD02KU | 1 Quart Plastic Bag | SE - Sediment |
| 89948 | TD02KV | 1 Quart Plastic Bag | SE - Sediment |
| 89949 | TD02KW | 1 Quart Plastic Bag | SE - Sediment |
| 89950 | TD02KX | 1 Quart Plastic Bag | SE - Sediment |
| 89951 | TD02KY | 1 Quart Plastic Bag | SE - Sediment |
| 89952 | TD02KZ | 1 Quart Plastic Bag | SE - Sediment |
| 89953 | TD02L0 | 1 Quart Plastic Bag | SE - Sediment |
| 89954 | TD02L1 | 1 Quart Plastic Bag | SE - Sediment |
| 89955 | TD02L2 | 1 Quart Plastic Bag | SE - Sediment |
| 89956 | TD02L3 | 1 Quart Plastic Bag | SE - Sediment |
| 89957 | TD02L4 | 1 Quart Plastic Bag | SE - Sediment |
| 89958 | TD02L5 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 89959 | TD02L6 | 1 Quart Plastic Bag | SE - Sediment |
| 89960 | TD02L7 | 1 Quart Plastic Bag | SE - Sediment |
| 89961 | TD02L8 | 1 Quart Plastic Bag | SE - Sediment |
| 89962 | TD02LA | 1 Quart Plastic Bag | SE - Sediment |
| 89963 | TD02LB | 1 Quart Plastic Bag | SE - Sediment |
| 89964 | TD02LC | 1 Quart Plastic Bag | SE - Sediment |
| 89965 | TD02LD | 1 Quart Plastic Bag | SE - Sediment |
| 89966 | TD02LE | 1 Quart Plastic Bag | SE - Sediment |
| 89967 | TD02LF | 1 Quart Plastic Bag | SE - Sediment |
| 89968 | TD02LG | 1 Quart Plastic Bag | SE - Sediment |
| 89969 | TD02LH | 1 Quart Plastic Bag | SE - Sediment |
| 89970 | TD02LI | 1 Quart Plastic Bag | SE - Sediment |
| 89971 | TD02LJ | 1 Quart Plastic Bag | SE - Sediment |
| 89972 | TD02LK | 1 Quart Plastic Bag | SE - Sediment |
| 89973 | TD02LL | 1 Quart Plastic Bag | SE - Sediment |
| 89974 | TD02LM | 1 Quart Plastic Bag | SE - Sediment |
| 89975 | TD02LN | 1 Quart Plastic Bag | SE - Sediment |
| 89976 | TD02LO | 1 Quart Plastic Bag | SE - Sediment |
| 89977 | TD02LP | 1 Quart Plastic Bag | SE - Sediment |
| 89978 | TD02LQ | 1 Quart Plastic Bag | SE - Sediment |
| 89979 | TD02LR | 1 Quart Plastic Bag | SE - Sediment |
| 89980 | TD02LS | 1 Quart Plastic Bag | SE - Sediment |
| 89981 | TD02LT | 1 Quart Plastic Bag | SE - Sediment |
| 89982 | TD02LU | 1 Quart Plastic Bag | SE - Sediment |
| 89983 | TD02LV | 1 Gallon Plastic Bag | SE - Sediment |
| 89984 | TD02LW | 1 Quart Plastic Bag | SE - Sediment |
| 89985 | TD02LX | 1 Quart Plastic Bag | SE - Sediment |
| 89986 | TD02LY | 1 Quart Plastic Bag | SE - Sediment |
| 89987 | TD02LZ | 1 Quart Plastic Bag | SE - Sediment |
| 89988 | TD02M0 | 1 Quart Plastic Bag | SE - Sediment |
| 89989 | TD02M1 | 1 Quart Plastic Bag | SE - Sediment |
| 89990 | TD02M2 | 1 Quart Plastic Bag | SE - Sediment |
| 89991 | TD02M3 | 1 Quart Plastic Bag | SE - Sediment |
| 89992 | TD02M4 | 1 Quart Plastic Bag | SE - Sediment |
| 89993 | TD02M5 | 1 Gallon Plastic Bag | SE - Sediment |
| 89994 | TD02M6 | 1 Quart Plastic Bag | SE - Sediment |
| 89995 | TD02M7 | 1 Quart Plastic Bag | SE - Sediment |
| 89996 | TD02M8 | 1 Quart Plastic Bag | SE - Sediment |
| 89997 | TD02M9 | 1 Quart Plastic Bag | SE - Sediment |
| 89998 | TD02MA | 1 Quart Plastic Bag | SE - Sediment |
| 89999 | TD02MB | 1 Quart Plastic Bag | SE - Sediment |
| 90000 | TD02MC | 1 Quart Plastic Bag | SE - Sediment |
| 90001 | TD02MD | 1 Quart Plastic Bag | SE - Sediment |
| 90002 | TD02ME | 1 Quart Plastic Bag | SE - Sediment |
| 90003 | TD02MF | 1 Quart Plastic Bag | SE - Sediment |
| 90004 | TD02MG | 8 Ounce Glass Clear | SE - Sediment |
| 90005 | TD02MH | 8 Ounce Glass Clear | SE - Sediment |
| 90006 | TD02MI | 8 Ounce Glass Clear | SE - Sediment |
| 90007 | TD02MJ | 1 Quart Plastic Bag | SE - Sediment |
| 90008 | TD02MK | 1 Quart Plastic Bag | SE - Sediment |
| 90009 | TD02ML | 1 Quart Plastic Bag | SE - Sediment |
| 90010 | TD02MM | 1 Quart Plastic Bag | SE - Sediment |
| 90011 | TD02MN | 1 Quart Plastic Bag | SE - Sediment |
| 90012 | TD02MO | 1 Quart Plastic Bag | SE - Sediment |
| 90013 | TD02MP | 1 Quart Plastic Bag | SE - Sediment |
| 90014 | TD02MQ | 1 Quart Plastic Bag | SE - Sediment |
| 90015 | TD02MR | 1 Quart Plastic Bag | SE - Sediment |
| 90016 | TD02MS | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90017 | TD02MT | 1 Quart Plastic Bag | SE - Sediment |
| 90018 | TD02MU | 1 Quart Plastic Bag | SE - Sediment |
| 90019 | TD02MV | 1 Quart Plastic Bag | SE - Sediment |
| 90020 | TD02MW | 1 Quart Plastic Bag | SE - Sediment |
| 90021 | TD02MX | 1 Quart Plastic Bag | SE - Sediment |
| 90022 | TD02MY | 1 Quart Plastic Bag | SE - Sediment |
| 90023 | TD02MZ | 1 Quart Plastic Bag | SE - Sediment |
| 90024 | TD02N0 | 1 Quart Plastic Bag | SE - Sediment |
| 90025 | TD02N1 | 1 Quart Plastic Bag | SE - Sediment |
| 90026 | TD02N2 | 1 Quart Plastic Bag | SE - Sediment |
| 90027 | TD02N3 | 1 Quart Plastic Bag | SE - Sediment |
| 90028 | TD02N4 | 1 Quart Plastic Bag | SE - Sediment |
| 90029 | TD02N5 | 1 Quart Plastic Bag | SE - Sediment |
| 90030 | TD02N6 | 1 Quart Plastic Bag | SE - Sediment |
| 90031 | TD02N7 | 1 Quart Plastic Bag | SE - Sediment |
| 90032 | TD02N8 | 1 Quart Plastic Bag | SE - Sediment |
| 90033 | TD02N9 | 1 Quart Plastic Bag | SE - Sediment |
| 90034 | TD02NA | 1 Quart Plastic Bag | SE - Sediment |
| 90035 | TD02NB | 1 Quart Plastic Bag | SE - Sediment |
| 90036 | TD02NC | 1 Quart Plastic Bag | SE - Sediment |
| 90037 | TD02ND | 1 Quart Plastic Bag | SE - Sediment |
| 90038 | TD02NE | 1 Quart Plastic Bag | SE - Sediment |
| 90039 | TD02NF | 1 Quart Plastic Bag | SE - Sediment |
| 90040 | TD02NG | 1 Quart Plastic Bag | SE - Sediment |
| 90041 | TD02NH | 1 Quart Plastic Bag | SE - Sediment |
| 90042 | TD02NI | 1 Quart Plastic Bag | SE - Sediment |
| 90043 | TD02NJ | 1 Quart Plastic Bag | SE - Sediment |
| 90044 | TD02NK | 1 Quart Plastic Bag | SE - Sediment |
| 90045 | TD02NL | 1 Quart Plastic Bag | SE - Sediment |
| 90046 | TD02NM | 1 Quart Plastic Bag | SE - Sediment |
| 90047 | TD02NN | 1 Quart Plastic Bag | SE - Sediment |
| 90048 | TD02NO | 1 Quart Plastic Bag | SE - Sediment |
| 90049 | TD02NP | 1 Quart Plastic Bag | SE - Sediment |
| 90050 | TD02NQ | 1 Quart Plastic Bag | SE - Sediment |
| 90051 | TD02NR | 1 Quart Plastic Bag | SE - Sediment |
| 90052 | TD02NS | 1 Quart Plastic Bag | SE - Sediment |
| 90053 | TD02NT | 1 Quart Plastic Bag | SE - Sediment |
| 90054 | TD02NU | 1 Quart Plastic Bag | SE - Sediment |
| 90055 | TD02NV | 1 Quart Plastic Bag | SE - Sediment |
| 90056 | TD02NW | 1 Quart Plastic Bag | SE - Sediment |
| 90057 | TD02NX | 1 Quart Plastic Bag | SE - Sediment |
| 90058 | TD02NY | 1 Quart Plastic Bag | SE - Sediment |
| 90059 | TD02NZ | 1 Quart Plastic Bag | SE - Sediment |
| 90060 | TD02O0 | 1 Quart Plastic Bag | SE - Sediment |
| 90061 | TD02O1 | 1 Quart Plastic Bag | SE - Sediment |
| 90062 | TD02O2 | 1 Quart Plastic Bag | SE - Sediment |
| 90063 | TD02O3 | 1 Quart Plastic Bag | SE - Sediment |
| 90064 | TD02O4 | 1 Quart Plastic Bag | SE - Sediment |
| 90065 | TD02O5 | 1 Quart Plastic Bag | SE - Sediment |
| 90066 | TD02O6 | 1 Quart Plastic Bag | SE - Sediment |
| 90067 | TD02O7 | 1 Quart Plastic Bag | SE - Sediment |
| 90068 | TD02O8 | 1 Quart Plastic Bag | SE - Sediment |
| 90069 | TD02O9 | 1 Quart Plastic Bag | SE - Sediment |
| 90070 | TD02OA | 1 Quart Plastic Bag | SE - Sediment |
| 90071 | TD02OB | 1 Quart Plastic Bag | SE - Sediment |
| 90072 | TD02OC | 1 Quart Plastic Bag | SE - Sediment |
| 90073 | TD02OD | 1 Quart Plastic Bag | SE - Sediment |
| 90074 | TD02OE | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90075 | TD02OF | 1 Quart Plastic Bag | SE - Sediment |
| 90076 | TD02OG | 1 Quart Plastic Bag | SE - Sediment |
| 90077 | TD02OH | 1 Quart Plastic Bag | SE - Sediment |
| 90078 | TD02OI | 1 Quart Plastic Bag | SE - Sediment |
| 90079 | TD02OJ | 1 Quart Plastic Bag | SE - Sediment |
| 90080 | TD02OK | 1 Quart Plastic Bag | SE - Sediment |
| 90081 | TD02OL | 1 Quart Plastic Bag | SE - Sediment |
| 90082 | TD02OM | 1 Quart Plastic Bag | SE - Sediment |
| 90083 | TD02ON | 1 Quart Plastic Bag | SE - Sediment |
| 90084 | TD02OO | 1 Quart Plastic Bag | SE - Sediment |
| 90085 | TD02OP | 1 Quart Plastic Bag | SE - Sediment |
| 90086 | TD02OQ | 1 Quart Plastic Bag | SE - Sediment |
| 90087 | TD02OR | 1 Quart Plastic Bag | SE - Sediment |
| 90088 | TD02OS | 1 Quart Plastic Bag | SE - Sediment |
| 90089 | TD02OT | 1 Quart Plastic Bag | SE - Sediment |
| 90090 | TD02OU | 1 Quart Plastic Bag | SE - Sediment |
| 90091 | TD02OV | 1 Quart Plastic Bag | SE - Sediment |
| 90092 | TD02OW | 1 Quart Plastic Bag | SE - Sediment |
| 90093 | TD02OX | 1 Quart Plastic Bag | SE - Sediment |
| 90094 | TD02OY | 1 Quart Plastic Bag | SE - Sediment |
| 90095 | TD02OZ | 1 Quart Plastic Bag | SE - Sediment |
| 90096 | TD02P0 | 1 Quart Plastic Bag | SE - Sediment |
| 90097 | TD02P1 | 1 Quart Plastic Bag | SE - Sediment |
| 90098 | TD02P2 | 1 Quart Plastic Bag | SE - Sediment |
| 90099 | TD02P3 | 1 Quart Plastic Bag | SE - Sediment |
| 90100 | TD02P4 | 1 Quart Plastic Bag | SE - Sediment |
| 90101 | TD02P5 | 1 Quart Plastic Bag | SE - Sediment |
| 90102 | TD02P6 | 1 Quart Plastic Bag | SE - Sediment |
| 90103 | TD02P7 | 1 Quart Plastic Bag | SE - Sediment |
| 90104 | TD02P8 | 1 Quart Plastic Bag | SE - Sediment |
| 90105 | TD02P9 | 1 Quart Plastic Bag | SE - Sediment |
| 90106 | TD02PA | 1 Quart Plastic Bag | SE - Sediment |
| 90107 | TD02PB | 1 Quart Plastic Bag | SE - Sediment |
| 90108 | TD02PC | 1 Quart Plastic Bag | SE - Sediment |
| 90109 | TD02PD | 1 Quart Plastic Bag | SE - Sediment |
| 90110 | TD02PE | 1 Quart Plastic Bag | SE - Sediment |
| 90111 | TD02PF | 1 Quart Plastic Bag | SE - Sediment |
| 90112 | TD02PG | 1 Quart Plastic Bag | SE - Sediment |
| 90113 | TD02PH | 1 Quart Plastic Bag | SE - Sediment |
| 90114 | TD02PI | 1 Quart Plastic Bag | SE - Sediment |
| 90115 | TD02PJ | 1 Quart Plastic Bag | SE - Sediment |
| 90116 | TD02PK | 1 Quart Plastic Bag | SE - Sediment |
| 90117 | TD02PL | 1 Quart Plastic Bag | SE - Sediment |
| 90118 | TD02PM | 1 Quart Plastic Bag | SE - Sediment |
| 90119 | TD02PN | 1 Quart Plastic Bag | SE - Sediment |
| 90120 | TD02PO | 1 Quart Plastic Bag | SE - Sediment |
| 90121 | TD02PP | 1 Quart Plastic Bag | SE - Sediment |
| 90122 | TD02PQ | 1 Quart Plastic Bag | SE - Sediment |
| 90123 | TD02PR | 1 Quart Plastic Bag | SE - Sediment |
| 90124 | TD02PS | 1 Quart Plastic Bag | SE - Sediment |
| 90125 | TD02PT | 1 Quart Plastic Bag | SE - Sediment |
| 90126 | TD02PU | 1 Quart Plastic Bag | SE - Sediment |
| 90127 | TD02PV | 1 Quart Plastic Bag | SE - Sediment |
| 90128 | TD02PW | 1 Quart Plastic Bag | SE - Sediment |
| 90129 | TD02PX | 1 Quart Plastic Bag | SE - Sediment |
| 90130 | TD02PY | 1 Quart Plastic Bag | SE - Sediment |
| 90131 | TD02PZ | 1 Quart Plastic Bag | SE - Sediment |
| 90132 | TD02Q0 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90133 | TD02Q1 | 1 Quart Plastic Bag | SE - Sediment |
| 90134 | TD02Q2 | 1 Quart Plastic Bag | SE - Sediment |
| 90135 | TD02Q3 | 1 Quart Plastic Bag | SE - Sediment |
| 90136 | TD02Q4 | 1 Quart Plastic Bag | SE - Sediment |
| 90137 | TD02Q5 | 1 Quart Plastic Bag | SE - Sediment |
| 90138 | TD02Q6 | 1 Quart Plastic Bag | SE - Sediment |
| 90139 | TD02Q7 | 1 Quart Plastic Bag | SE - Sediment |
| 90140 | TD02Q8 | 1 Quart Plastic Bag | SE - Sediment |
| 90141 | TD02Q9 | 1 Quart Plastic Bag | SE - Sediment |
| 90142 | TD02QA | 1 Quart Plastic Bag | SE - Sediment |
| 90143 | TD02QB | 1 Quart Plastic Bag | SE - Sediment |
| 90144 | TD02QC | 1 Quart Plastic Bag | SE - Sediment |
| 90145 | TD02QD | 1 Quart Plastic Bag | SE - Sediment |
| 90146 | TD02QE | 1 Quart Plastic Bag | SE - Sediment |
| 90147 | TD02QF | 1 Quart Plastic Bag | SE - Sediment |
| 90148 | TD02QG | 1 Quart Plastic Bag | SE - Sediment |
| 90149 | TD02QH | 1 Quart Plastic Bag | SE - Sediment |
| 90150 | TD02QI | 1 Quart Plastic Bag | SE - Sediment |
| 90151 | TD02QJ | 1 Quart Plastic Bag | SE - Sediment |
| 90152 | TD02QK | 1 Quart Plastic Bag | SE - Sediment |
| 90153 | TD02QL | 1 Quart Plastic Bag | SE - Sediment |
| 90154 | TD02QM | 1 Quart Plastic Bag | SE - Sediment |
| 90155 | TD02QN | 1 Quart Plastic Bag | SE - Sediment |
| 90156 | TD02QO | 1 Quart Plastic Bag | SE - Sediment |
| 90157 | TD02QP | 1 Quart Plastic Bag | SE - Sediment |
| 90158 | TD02QQ | 1 Quart Plastic Bag | SE - Sediment |
| 90159 | TD02QR | 1 Quart Plastic Bag | SE - Sediment |
| 90160 | TD02QS | 1 Quart Plastic Bag | SE - Sediment |
| 90161 | TD02QT | 1 Quart Plastic Bag | SE - Sediment |
| 90162 | TD02QU | 1 Quart Plastic Bag | SE - Sediment |
| 90163 | TD02QV | 1 Quart Plastic Bag | SE - Sediment |
| 90164 | TD02QW | 1 Quart Plastic Bag | SE - Sediment |
| 90165 | TD02QX | 1 Quart Plastic Bag | SE - Sediment |
| 90166 | TD02QY | 1 Quart Plastic Bag | SE - Sediment |
| 90167 | TD02QZ | 1 Quart Plastic Bag | SE - Sediment |
| 90168 | TD02R0 | 1 Quart Plastic Bag | SE - Sediment |
| 90169 | TD02R1 | 1 Quart Plastic Bag | SE - Sediment |
| 90170 | TD02R2 | 1 Quart Plastic Bag | SE - Sediment |
| 90171 | TD02R3 | 1 Quart Plastic Bag | SE - Sediment |
| 90172 | TD02R4 | 1 Quart Plastic Bag | SE - Sediment |
| 90173 | TD02R5 | 1 Quart Plastic Bag | SE - Sediment |
| 90174 | TD02R6 | 1 Quart Plastic Bag | SE - Sediment |
| 90175 | TD02R7 | 1 Quart Plastic Bag | SE - Sediment |
| 90176 | TD02R8 | 1 Quart Plastic Bag | SE - Sediment |
| 90177 | TD02R9 | 1 Quart Plastic Bag | SE - Sediment |
| 90178 | TD02RA | 1 Quart Plastic Bag | SE - Sediment |
| 90179 | TD02RB | 1 Quart Plastic Bag | SE - Sediment |
| 90180 | TD02RC | 1 Quart Plastic Bag | SE - Sediment |
| 90181 | TD02RD | 1 Quart Plastic Bag | SE - Sediment |
| 90182 | TD02RE | 1 Quart Plastic Bag | SE - Sediment |
| 90183 | TD02RF | 1 Quart Plastic Bag | SE - Sediment |
| 90184 | TD02RG | 1 Quart Plastic Bag | SE - Sediment |
| 90185 | TD02RH | 1 Quart Plastic Bag | SE - Sediment |
| 90186 | TD02RI | 1 Quart Plastic Bag | SE - Sediment |
| 90187 | TD02RJ | 1 Quart Plastic Bag | SE - Sediment |
| 90188 | TD02RK | 1 Quart Plastic Bag | SE - Sediment |
| 90189 | TD02RL | 1 Quart Plastic Bag | SE - Sediment |
| 90190 | TD02RM | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90191 | TD02RN | 1 Quart Plastic Bag | SE - Sediment |
| 90192 | TD02RO | 1 Quart Plastic Bag | SE - Sediment |
| 90193 | TD02RP | 1 Quart Plastic Bag | SE - Sediment |
| 90194 | TD02RQ | 1 Quart Plastic Bag | SE - Sediment |
| 90195 | TD02RR | 1 Quart Plastic Bag | SE - Sediment |
| 90196 | TD02RS | 1 Quart Plastic Bag | SE - Sediment |
| 90197 | TD02RT | 1 Quart Plastic Bag | SE - Sediment |
| 90198 | TD02RU | 1 Quart Plastic Bag | SE - Sediment |
| 90199 | TD02RV | 1 Quart Plastic Bag | SE - Sediment |
| 90200 | TD02RW | 1 Quart Plastic Bag | SE - Sediment |
| 90201 | TD02RX | 1 Quart Plastic Bag | SE - Sediment |
| 90202 | TD02RY | 1 Quart Plastic Bag | SE - Sediment |
| 90203 | TD02RZ | 1 Quart Plastic Bag | SE - Sediment |
| 90204 | TD02S0 | 1 Quart Plastic Bag | SE - Sediment |
| 90205 | TD02S1 | 1 Quart Plastic Bag | SE - Sediment |
| 90206 | TD02S2 | 1 Quart Plastic Bag | SE - Sediment |
| 90207 | TD02S3 | 1 Quart Plastic Bag | SE - Sediment |
| 90208 | TD02S4 | 1 Quart Plastic Bag | SE - Sediment |
| 90209 | TD02S5 | 1 Quart Plastic Bag | SE - Sediment |
| 90210 | TD02S6 | 1 Quart Plastic Bag | SE - Sediment |
| 90211 | TD02S7 | 1 Quart Plastic Bag | SE - Sediment |
| 90212 | TD02S8 | 1 Quart Plastic Bag | SE - Sediment |
| 90213 | TD02S9 | 1 Quart Plastic Bag | SE - Sediment |
| 90214 | TD02SA | 1 Quart Plastic Bag | SE - Sediment |
| 90215 | TD02SB | 1 Quart Plastic Bag | SE - Sediment |
| 90216 | TD02SC | 1 Quart Plastic Bag | SE - Sediment |
| 90217 | TD02SD | 1 Quart Plastic Bag | SE - Sediment |
| 90218 | TD02SE | 1 Quart Plastic Bag | SE - Sediment |
| 90219 | TD02SF | 1 Quart Plastic Bag | SE - Sediment |
| 90220 | TD02SG | 1 Quart Plastic Bag | SE - Sediment |
| 90221 | TD02SH | 1 Quart Plastic Bag | SE - Sediment |
| 90222 | TD02SI | 1 Quart Plastic Bag | SE - Sediment |
| 90223 | TD02SJ | 1 Quart Plastic Bag | SE - Sediment |
| 90224 | TD02SK | 1 Quart Plastic Bag | SE - Sediment |
| 90225 | TD02SL | 1 Quart Plastic Bag | SE - Sediment |
| 90226 | TD02SM | 1 Quart Plastic Bag | SE - Sediment |
| 90227 | TD02SN | 1 Quart Plastic Bag | SE - Sediment |
| 90228 | TD02SO | 1 Quart Plastic Bag | SE - Sediment |
| 90229 | TD02SP | 1 Quart Plastic Bag | SE - Sediment |
| 90230 | TD02SQ | 1 Quart Plastic Bag | SE - Sediment |
| 90231 | TD02SR | 1 Quart Plastic Bag | SE - Sediment |
| 90232 | TD02SS | 1 Quart Plastic Bag | SE - Sediment |
| 90233 | TD02ST | 1 Quart Plastic Bag | SE - Sediment |
| 90234 | TD02SU | 1 Quart Plastic Bag | SE - Sediment |
| 90235 | TD02SV | 1 Quart Plastic Bag | SE - Sediment |
| 90236 | TD02SW | 1 Quart Plastic Bag | SE - Sediment |
| 90237 | TD02SX | 1 Quart Plastic Bag | SE - Sediment |
| 90238 | TD02SY | 1 Quart Plastic Bag | SE - Sediment |
| 90239 | TD02SZ | 1 Quart Plastic Bag | SE - Sediment |
| 90240 | TD02T0 | 1 Quart Plastic Bag | SE - Sediment |
| 90241 | TD02T1 | 1 Quart Plastic Bag | SE - Sediment |
| 90242 | TD02T2 | 1 Quart Plastic Bag | SE - Sediment |
| 90243 | TD02T3 | 1 Quart Plastic Bag | SE - Sediment |
| 90244 | TD02T4 | 1 Quart Plastic Bag | SE - Sediment |
| 90245 | TD02T5 | 1 Quart Plastic Bag | SE - Sediment |
| 90246 | TD02T6 | 1 Quart Plastic Bag | SE - Sediment |
| 90247 | TD02T7 | 1 Quart Plastic Bag | SE - Sediment |
| 90248 | TD02T8 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90249 | TD02T9 | 1 Quart Plastic Bag | SE - Sediment |
| 90250 | TD02TA | 1 Quart Plastic Bag | SE - Sediment |
| 90251 | TD02TB | 1 Quart Plastic Bag | SE - Sediment |
| 90252 | TD02TC | 1 Quart Plastic Bag | SE - Sediment |
| 90253 | TD02TD | 1 Quart Plastic Bag | SE - Sediment |
| 90254 | TD02TE | 1 Quart Plastic Bag | SE - Sediment |
| 90255 | TD02TF | 1 Quart Plastic Bag | SE - Sediment |
| 90256 | TD02TG | 1 Quart Plastic Bag | SE - Sediment |
| 90257 | TD02TH | 1 Quart Plastic Bag | SE - Sediment |
| 90258 | TD02TI | 1 Quart Plastic Bag | SE - Sediment |
| 90259 | TD02TJ | 1 Quart Plastic Bag | SE - Sediment |
| 90260 | TD02TK | 1 Quart Plastic Bag | SE - Sediment |
| 90261 | TD02TL | 1 Quart Plastic Bag | SE - Sediment |
| 90262 | TD02TM | 1 Quart Plastic Bag | SE - Sediment |
| 90263 | TD02TN | 1 Quart Plastic Bag | SE - Sediment |
| 90264 | TD02TO | 1 Quart Plastic Bag | SE - Sediment |
| 90265 | TD02TP | 1 Quart Plastic Bag | SE - Sediment |
| 90266 | TD02TQ | 1 Quart Plastic Bag | SE - Sediment |
| 90267 | TD02TR | 1 Quart Plastic Bag | SE - Sediment |
| 90268 | TD02TS | 1 Quart Plastic Bag | SE - Sediment |
| 90269 | TD02TT | 1 Quart Plastic Bag | SE - Sediment |
| 90270 | TD02TU | 1 Quart Plastic Bag | SE - Sediment |
| 90271 | TD02TV | 1 Quart Plastic Bag | SE - Sediment |
| 90272 | TD02TW | 1 Quart Plastic Bag | SE - Sediment |
| 90273 | TD02TX | 1 Quart Plastic Bag | SE - Sediment |
| 90274 | TD02TY | 1 Quart Plastic Bag | SE - Sediment |
| 90275 | TD02TZ | 1 Quart Plastic Bag | SE - Sediment |
| 90276 | TD02U0 | 1 Quart Plastic Bag | SE - Sediment |
| 90277 | TD02U1 | 1 Quart Plastic Bag | SE - Sediment |
| 90278 | TD02U2 | 1 Quart Plastic Bag | SE - Sediment |
| 90279 | TD02U3 | 1 Quart Plastic Bag | SE - Sediment |
| 90280 | TD02U4 | 1 Quart Plastic Bag | SE - Sediment |
| 90281 | TD02U5 | 1 Quart Plastic Bag | SE - Sediment |
| 90282 | TD02U6 | 1 Quart Plastic Bag | SE - Sediment |
| 90283 | TD02U7 | 1 Quart Plastic Bag | SE - Sediment |
| 90284 | TD02U8 | 1 Quart Plastic Bag | SE - Sediment |
| 90285 | TD02U9 | 1 Quart Plastic Bag | SE - Sediment |
| 90286 | TD02UA | 1 Quart Plastic Bag | SE - Sediment |
| 90287 | TD02UB | 1 Quart Plastic Bag | SE - Sediment |
| 90288 | TD02UC | 1 Quart Plastic Bag | SE - Sediment |
| 90289 | TD02UD | 1 Quart Plastic Bag | SE - Sediment |
| 90290 | TD02UE | 1 Quart Plastic Bag | SE - Sediment |
| 90291 | TD02UF | 1 Quart Plastic Bag | SE - Sediment |
| 90292 | TD02UG | 1 Quart Plastic Bag | SE - Sediment |
| 90293 | TD02UI | 1 Quart Plastic Bag | SE - Sediment |
| 90294 | TD02UJ | 1 Quart Plastic Bag | SE - Sediment |
| 90295 | TD02UK | 1 Quart Plastic Bag | SE - Sediment |
| 90296 | TD02UL | 1 Quart Plastic Bag | SE - Sediment |
| 90297 | TD02UM | 1 Quart Plastic Bag | SE - Sediment |
| 90298 | TD02UN | 1 Quart Plastic Bag | SE - Sediment |
| 90299 | TD02UO | 1 Quart Plastic Bag | SE - Sediment |
| 90300 | TD02UP | 1 Quart Plastic Bag | SE - Sediment |
| 90301 | TD02UQ | 1 Quart Plastic Bag | SE - Sediment |
| 90302 | TD02UR | 1 Quart Plastic Bag | SE - Sediment |
| 90303 | TD02US | 1 Quart Plastic Bag | SE - Sediment |
| 90304 | TD02UT | 1 Quart Plastic Bag | SE - Sediment |
| 90305 | TD02UU | 1 Quart Plastic Bag | SE - Sediment |
| 90306 | TD02UV | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90307 | TD02UW | 1 Quart Plastic Bag | SE - Sediment |
| 90308 | TD02UX | 1 Quart Plastic Bag | SE - Sediment |
| 90309 | TD02UY | 1 Quart Plastic Bag | SE - Sediment |
| 90310 | TD02UZ | 1 Quart Plastic Bag | SE - Sediment |
| 90311 | TD02V0 | 1 Quart Plastic Bag | SE - Sediment |
| 90312 | TD02V1 | 1 Quart Plastic Bag | SE - Sediment |
| 90313 | TD02V2 | 1 Quart Plastic Bag | SE - Sediment |
| 90314 | TD02V3 | 1 Quart Plastic Bag | SE - Sediment |
| 90315 | TD02V4 | 1 Quart Plastic Bag | SE - Sediment |
| 90316 | TD02V5 | 1 Quart Plastic Bag | SE - Sediment |
| 90317 | TD02V6 | 1 Quart Plastic Bag | SE - Sediment |
| 90318 | TD02V7 | 1 Quart Plastic Bag | SE - Sediment |
| 90319 | TD02V8 | 1 Quart Plastic Bag | SE - Sediment |
| 90320 | TD02V9 | 1 Quart Plastic Bag | SE - Sediment |
| 90321 | TD02VA | 1 Quart Plastic Bag | SE - Sediment |
| 90322 | TD02VB | 1 Quart Plastic Bag | SE - Sediment |
| 90323 | TD02VC | 1 Quart Plastic Bag | SE - Sediment |
| 90324 | TD02VD | 1 Quart Plastic Bag | SE - Sediment |
| 90325 | TD02VE | 1 Quart Plastic Bag | SE - Sediment |
| 90326 | TD02VF | 1 Quart Plastic Bag | SE - Sediment |
| 90327 | TD02VG | 1 Quart Plastic Bag | SE - Sediment |
| 90328 | TD02VH | 1 Quart Plastic Bag | SE - Sediment |
| 90329 | TD02VI | 1 Quart Plastic Bag | SE - Sediment |
| 90330 | TD02VJ | 1 Quart Plastic Bag | SE - Sediment |
| 90331 | TD02VK | 1 Quart Plastic Bag | SE - Sediment |
| 90332 | TD02VL | 1 Quart Plastic Bag | SE - Sediment |
| 90333 | TD02VM | 1 Quart Plastic Bag | SE - Sediment |
| 90334 | TD02VN | 1 Quart Plastic Bag | SE - Sediment |
| 90335 | TD02VO | 1 Quart Plastic Bag | SE - Sediment |
| 90336 | TD02VP | 1 Quart Plastic Bag | SE - Sediment |
| 90337 | TD02VQ | 1 Quart Plastic Bag | SE - Sediment |
| 90338 | TD02VR | 1 Quart Plastic Bag | SE - Sediment |
| 90339 | TD02VS | 1 Quart Plastic Bag | SE - Sediment |
| 90340 | TD02VT | 1 Quart Plastic Bag | SE - Sediment |
| 90341 | TD02VU | 1 Quart Plastic Bag | SE - Sediment |
| 90342 | TD02VV | 1 Quart Plastic Bag | SE - Sediment |
| 90343 | TD02VW | 1 Quart Plastic Bag | SE - Sediment |
| 90344 | TD02VX | 1 Quart Plastic Bag | SE - Sediment |
| 90345 | TD02VY | 1 Quart Plastic Bag | SE - Sediment |
| 90346 | TD02VZ | 1 Quart Plastic Bag | SE - Sediment |
| 90347 | TD02W0 | 1 Quart Plastic Bag | SE - Sediment |
| 90348 | TD02W1 | 1 Quart Plastic Bag | SE - Sediment |
| 90349 | TD02W2 | 1 Quart Plastic Bag | SE - Sediment |
| 90350 | TD02W3 | 1 Quart Plastic Bag | SE - Sediment |
| 90351 | TD02W4 | 1 Quart Plastic Bag | SE - Sediment |
| 90352 | TD02W5 | 1 Quart Plastic Bag | SE - Sediment |
| 90353 | TD02W6 | 1 Quart Plastic Bag | SE - Sediment |
| 90354 | TD02W7 | 1 Quart Plastic Bag | SE - Sediment |
| 90355 | TD02W8 | 1 Quart Plastic Bag | SE - Sediment |
| 90356 | TD02W9 | 1 Quart Plastic Bag | SE - Sediment |
| 90357 | TD02WA | 1 Gallon Plastic Bag | SE - Sediment |
| 90358 | TD02WB | 1 Gallon Plastic Bag | SE - Sediment |
| 90359 | TD02WC | 1 Gallon Plastic Bag | SE - Sediment |
| 90360 | TD02WD | 1 Gallon Plastic Bag | SE - Sediment |
| 90361 | TD02WE | 1 Gallon Plastic Bag | SE - Sediment |
| 90362 | TD02WF | 1 Gallon Plastic Bag | SE - Sediment |
| 90363 | TD02WG | 1 Gallon Plastic Bag | SE - Sediment |
| 90364 | TD02WH | 1 Gallon Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90365 | TD02WI | 1 Gallon Plastic Bag | SE - Sediment |
| 90366 | TD02WJ | 1 Gallon Plastic Bag | SE - Sediment |
| 90367 | TD02WK | 1 Gallon Plastic Bag | SE - Sediment |
| 90368 | TD02WL | 1 Gallon Plastic Bag | SE - Sediment |
| 90369 | TD02WM | 1 Gallon Plastic Bag | SE - Sediment |
| 90370 | TD02WN | 1 Gallon Plastic Bag | SE - Sediment |
| 90371 | TD02WO | 1 Gallon Plastic Bag | SE - Sediment |
| 90372 | TD02WP | 1 Quart Plastic Bag | SE - Sediment |
| 90373 | TD02WQ | 1 Quart Plastic Bag | SE - Sediment |
| 90374 | TD02WR | 1 Quart Plastic Bag | SE - Sediment |
| 90375 | TD02WS | 1 Quart Plastic Bag | SE - Sediment |
| 90376 | TD02WT | 1 Quart Plastic Bag | SE - Sediment |
| 90377 | TD02WU | 1 Quart Plastic Bag | SE - Sediment |
| 90378 | TD02WV | 1 Quart Plastic Bag | SE - Sediment |
| 90379 | TD02WW | 1 Quart Plastic Bag | SE - Sediment |
| 90380 | TD02WX | 1 Quart Plastic Bag | SE - Sediment |
| 90381 | TD02WY | 1 Quart Plastic Bag | SE - Sediment |
| 90382 | TD02WZ | 1 Quart Plastic Bag | SE - Sediment |
| 90383 | TD02X0 | 1 Quart Plastic Bag | SE - Sediment |
| 90384 | TD02X1 | 1 Quart Plastic Bag | SE - Sediment |
| 90385 | TD02X2 | 1 Quart Plastic Bag | SE - Sediment |
| 90386 | TD02X3 | 1 Quart Plastic Bag | SE - Sediment |
| 90387 | TD02X4 | 1 Quart Plastic Bag | SE - Sediment |
| 90388 | TD02X5 | 1 Quart Plastic Bag | SE - Sediment |
| 90389 | TD02X6 | 1 Quart Plastic Bag | SE - Sediment |
| 90390 | TD02X7 | 1 Quart Plastic Bag | SE - Sediment |
| 90391 | TD02X8 | 1 Quart Plastic Bag | SE - Sediment |
| 90392 | TD02X9 | 1 Quart Plastic Bag | SE - Sediment |
| 90393 | TD02XA | 1 Quart Plastic Bag | SE - Sediment |
| 90394 | TD02XB | 1 Quart Plastic Bag | SE - Sediment |
| 90395 | TD02XC | 1 Quart Plastic Bag | SE - Sediment |
| 90396 | TD02XD | 1 Quart Plastic Bag | SE - Sediment |
| 90397 | TD02XE | 1 Quart Plastic Bag | SE - Sediment |
| 90398 | TD02XF | 1 Quart Plastic Bag | SE - Sediment |
| 90399 | TD02XG | 1 Gallon Plastic Bag | SE - Sediment |
| 90400 | TD02XH | 1 Quart Plastic Bag | SE - Sediment |
| 90401 | TD02XI | 1 Quart Plastic Bag | SE - Sediment |
| 90402 | TD02XJ | 1 Quart Plastic Bag | SE - Sediment |
| 90403 | TD02XK | 1 Quart Plastic Bag | SE - Sediment |
| 90404 | TD02XL | 1 Quart Plastic Bag | SE - Sediment |
| 90405 | TD02XM | 1 Quart Plastic Bag | SE - Sediment |
| 90406 | TD02XN | 1 Quart Plastic Bag | SE - Sediment |
| 90407 | TD02XO | 1 Quart Plastic Bag | SE - Sediment |
| 90408 | TD02XP | 1 Quart Plastic Bag | SE - Sediment |
| 90409 | TD02XQ | 1 Quart Plastic Bag | SE - Sediment |
| 90410 | TD02XR | 1 Gallon Plastic Bag | SE - Sediment |
| 90411 | TD02XS | 1 Quart Plastic Bag | SE - Sediment |
| 90412 | TD02XT | 1 Quart Plastic Bag | SE - Sediment |
| 90413 | TD02XV | 1 Quart Plastic Bag | SE - Sediment |
| 90414 | TD02XW | 1 Quart Plastic Bag | SE - Sediment |
| 90415 | TD02XX | 1 Quart Plastic Bag | SE - Sediment |
| 90416 | TD02XY | 1 Quart Plastic Bag | SE - Sediment |
| 90417 | TD02XZ | 1 Quart Plastic Bag | SE - Sediment |
| 90418 | TD02Y0 | 1 Quart Plastic Bag | SE - Sediment |
| 90419 | TD02Y1 | 1 Quart Plastic Bag | SE - Sediment |
| 90420 | TD02Y2 | 1 Quart Plastic Bag | SE - Sediment |
| 90421 | TD02Y3 | 1 Quart Plastic Bag | SE - Sediment |
| 90422 | TD02Y4 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90423 | TD02Y5 | 1 Quart Plastic Bag | SE - Sediment |
| 90424 | TD02Y6 | 1 Quart Plastic Bag | SE - Sediment |
| 90425 | TD02Y7 | 1 Quart Plastic Bag | SE - Sediment |
| 90426 | TD02Y8 | 1 Quart Plastic Bag | SE - Sediment |
| 90427 | TD02Y9 | 1 Quart Plastic Bag | SE - Sediment |
| 90428 | TD02YA | 1 Quart Plastic Bag | SE - Sediment |
| 90429 | TD02YB | 1 Quart Plastic Bag | SE - Sediment |
| 90430 | TD02YC | 1 Quart Plastic Bag | SE - Sediment |
| 90431 | TD02YD | 1 Quart Plastic Bag | SE - Sediment |
| 90432 | TD02YE | 1 Quart Plastic Bag | SE - Sediment |
| 90433 | TD02YF | 1 Quart Plastic Bag | SE - Sediment |
| 90434 | TD02YG | 1 Quart Plastic Bag | SE - Sediment |
| 90435 | TD02YH | 1 Quart Plastic Bag | SE - Sediment |
| 90436 | TD02YI | 1 Quart Plastic Bag | SE - Sediment |
| 90437 | TD02YJ | 1 Quart Plastic Bag | SE - Sediment |
| 90438 | TD02YK | 1 Quart Plastic Bag | SE - Sediment |
| 90439 | TD02YL | 1 Quart Plastic Bag | SE - Sediment |
| 90440 | TD02YM | 1 Quart Plastic Bag | SE - Sediment |
| 90441 | TD02YN | 1 Quart Plastic Bag | SE - Sediment |
| 90442 | TD02YO | 1 Quart Plastic Bag | SE - Sediment |
| 90443 | TD02YP | 1 Quart Plastic Bag | SE - Sediment |
| 90444 | TD02YQ | 1 Quart Plastic Bag | SE - Sediment |
| 90445 | TD02YR | 1 Quart Plastic Bag | SE - Sediment |
| 90446 | TD02YS | 1 Quart Plastic Bag | SE - Sediment |
| 90447 | TD02YT | 1 Quart Plastic Bag | SE - Sediment |
| 90448 | TD02YU | 1 Quart Plastic Bag | SE - Sediment |
| 90449 | TD02YV | 1 Quart Plastic Bag | SE - Sediment |
| 90450 | TD02YW | 1 Quart Plastic Bag | SE - Sediment |
| 90451 | TD02YX | 1 Quart Plastic Bag | SE - Sediment |
| 90452 | TD02YY | 1 Quart Plastic Bag | SE - Sediment |
| 90453 | TD02YZ | 1 Quart Plastic Bag | SE - Sediment |
| 90454 | TD02Z0 | 1 Quart Plastic Bag | SE - Sediment |
| 90455 | TD02Z1 | 1 Quart Plastic Bag | SE - Sediment |
| 90456 | TD02Z2 | 1 Quart Plastic Bag | SE - Sediment |
| 90457 | TD02Z3 | 1 Quart Plastic Bag | SE - Sediment |
| 90458 | TD02Z4 | 1 Quart Plastic Bag | SE - Sediment |
| 90459 | TD02Z5 | 1 Quart Plastic Bag | SE - Sediment |
| 90460 | TD02Z6 | 1 Quart Plastic Bag | SE - Sediment |
| 90461 | TD02Z7 | 1 Quart Plastic Bag | SE - Sediment |
| 90462 | TD02Z8 | 1 Quart Plastic Bag | SE - Sediment |
| 90463 | TD02Z9 | 1 Quart Plastic Bag | SE - Sediment |
| 90464 | TD02ZA | 1 Quart Plastic Bag | SE - Sediment |
| 90465 | TD02ZB | 1 Quart Plastic Bag | SE - Sediment |
| 90466 | TD02ZC | 1 Quart Plastic Bag | SE - Sediment |
| 90467 | TD02ZD | 1 Quart Plastic Bag | SE - Sediment |
| 90468 | TD02ZE | 1 Quart Plastic Bag | SE - Sediment |
| 90469 | TD02ZF | 1 Quart Plastic Bag | SE - Sediment |
| 90470 | TD02ZG | 1 Quart Plastic Bag | SE - Sediment |
| 90471 | TD02ZH | 1 Quart Plastic Bag | SE - Sediment |
| 90472 | TD02ZI | 1 Quart Plastic Bag | SE - Sediment |
| 90473 | TD02ZJ | 1 Quart Plastic Bag | SE - Sediment |
| 90474 | TD02ZK | 1 Quart Plastic Bag | SE - Sediment |
| 90475 | TD02ZL | 1 Quart Plastic Bag | SE - Sediment |
| 90476 | TD02ZM | 1 Quart Plastic Bag | SE - Sediment |
| 90477 | TD02ZN | 1 Quart Plastic Bag | SE - Sediment |
| 90478 | TD02ZO | 1 Quart Plastic Bag | SE - Sediment |
| 90479 | TD02ZP | 1 Quart Plastic Bag | SE - Sediment |
| 90480 | TD02ZQ | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 90481 | TD02ZR | 1 Quart Plastic Bag | SE - Sediment |
| 90482 | TD02ZS | 1 Quart Plastic Bag | SE - Sediment |
| 90483 | TD02ZT | 1 Quart Plastic Bag | SE - Sediment |
| 90484 | TD02ZU | 1 Quart Plastic Bag | SE - Sediment |
| 90485 | TD02ZV | 1 Quart Plastic Bag | SE - Sediment |
| 90486 | TD02ZW | 1 Quart Plastic Bag | SE - Sediment |
| 90487 | TD02ZX | 1 Quart Plastic Bag | SE - Sediment |
| 90488 | TD02ZY | 1 Quart Plastic Bag | SE - Sediment |
| 90489 | TD02ZZ | 1 Quart Plastic Bag | SE - Sediment |
| 90490 | TD03A0 | 1 Quart Plastic Bag | SE - Sediment |
| 90491 | TD03A1 | 1 Quart Plastic Bag | SE - Sediment |
| 90492 | TD03A2 | 1 Quart Plastic Bag | SE - Sediment |
| 90493 | TD03A3 | 1 Quart Plastic Bag | SE - Sediment |
| 90494 | TD03A4 | 1 Quart Plastic Bag | SE - Sediment |
| 90495 | TD03A5 | 1 Quart Plastic Bag | SE - Sediment |
| 90496 | TD03A6 | 1 Quart Plastic Bag | SE - Sediment |
| 90497 | TD03A7 | 1 Quart Plastic Bag | SE - Sediment |
| 90498 | TD03A8 | 1 Quart Plastic Bag | SE - Sediment |
| 90499 | TD03A9 | 1 Quart Plastic Bag | SE - Sediment |
| 90500 | TD03AA | 1 Quart Plastic Bag | SE - Sediment |
| 90501 | TD03AB | 1 Quart Plastic Bag | SE - Sediment |
| 90502 | TD03AC | 1 Quart Plastic Bag | SE - Sediment |
| 90503 | TD03AD | 1 Quart Plastic Bag | SE - Sediment |
| 90504 | TD03AE | 1 Quart Plastic Bag | SE - Sediment |
| 90505 | TD03AF | 1 Quart Plastic Bag | SE - Sediment |
| 90506 | TD03AG | 1 Quart Plastic Bag | SE - Sediment |
| 90507 | TD03AH | 1 Quart Plastic Bag | SE - Sediment |
| 90508 | TD03AI | 1 Quart Plastic Bag | SE - Sediment |
| 90509 | TD03AJ | 1 Quart Plastic Bag | SE - Sediment |
| 90510 | TD03AK | 1 Quart Plastic Bag | SE - Sediment |
| 90511 | TD03AL | 1 Quart Plastic Bag | SE - Sediment |
| 90512 | TD03AM | 1 Quart Plastic Bag | SE - Sediment |
| 90513 | TD03AN | 1 Quart Plastic Bag | SE - Sediment |
| 90514 | TD03AO | 1 Quart Plastic Bag | SE - Sediment |
| 90515 | TD03AP | 1 Quart Plastic Bag | SE - Sediment |
| 90516 | TD03AQ | 1 Quart Plastic Bag | SE - Sediment |
| 90517 | TD03AR | 1 Quart Plastic Bag | SE - Sediment |
| 90518 | TD03AS | 1 Quart Plastic Bag | SE - Sediment |
| 90519 | TD03AT | 1 Quart Plastic Bag | SE - Sediment |
| 90520 | TD03AU | 1 Quart Plastic Bag | SE - Sediment |
| 90521 | TD03AV | 1 Quart Plastic Bag | SE - Sediment |
| 90522 | TD03AW | 1 Quart Plastic Bag | SE - Sediment |
| 90523 | TD03AX | 1 Quart Plastic Bag | SE - Sediment |
| 90524 | TD03AY | 1 Quart Plastic Bag | SE - Sediment |
| 90525 | TD03AZ | 1 Quart Plastic Bag | SE - Sediment |
| 90526 | TD03B0 | 1 Quart Plastic Bag | SE - Sediment |
| 90527 | TD03B1 | 1 Quart Plastic Bag | SE - Sediment |
| 90528 | TD03B2 | 1 Quart Plastic Bag | SE - Sediment |
| 90529 | TD03B3 | 1 Quart Plastic Bag | SE - Sediment |
| 90530 | TD03B4 | 1 Quart Plastic Bag | SE - Sediment |
| 90531 | TD03B5 | 1 Quart Plastic Bag | SE - Sediment |
| 90532 | TD03B6 | 1 Quart Plastic Bag | SE - Sediment |
| 90533 | TD03B7 | 1 Quart Plastic Bag | SE - Sediment |
| 90534 | TD03B8 | 1 Quart Plastic Bag | SE - Sediment |
| 90535 | TD03B9 | 1 Quart Plastic Bag | SE - Sediment |
| 90536 | TD03BA | 1 Quart Plastic Bag | SE - Sediment |
| 90537 | TD03BB | 1 Quart Plastic Bag | SE - Sediment |
| 90538 | TD03BC | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90539 | TD03BD | 1 Quart Plastic Bag | SE - Sediment |
| 90540 | TD03BE | 1 Quart Plastic Bag | SE - Sediment |
| 90541 | TD03BF | 1 Quart Plastic Bag | SE - Sediment |
| 90542 | TD03BG | 1 Quart Plastic Bag | SE - Sediment |
| 90543 | TD03BH | 1 Quart Plastic Bag | SE - Sediment |
| 90544 | TD03BI | 1 Quart Plastic Bag | SE - Sediment |
| 90545 | TD03BJ | 1 Quart Plastic Bag | SE - Sediment |
| 90546 | TD03BM | 1 Quart Plastic Bag | SE - Sediment |
| 90547 | TD03BN | 1 Quart Plastic Bag | SE - Sediment |
| 90548 | TD03BO | 1 Quart Plastic Bag | SE - Sediment |
| 90549 | TD03BP | 1 Quart Plastic Bag | SE - Sediment |
| 90550 | TD03BQ | 1 Quart Plastic Bag | SE - Sediment |
| 90551 | TD03BR | 1 Quart Plastic Bag | SE - Sediment |
| 90552 | TD03BS | 1 Quart Plastic Bag | SE - Sediment |
| 90553 | TD03BT | 1 Quart Plastic Bag | SE - Sediment |
| 90554 | TD03BU | 1 Quart Plastic Bag | SE - Sediment |
| 90555 | TD03BV | 1 Quart Plastic Bag | SE - Sediment |
| 90556 | TD03BW | 1 Quart Plastic Bag | SE - Sediment |
| 90557 | TD03BX | 1 Quart Plastic Bag | SE - Sediment |
| 90558 | TD03BY | 1 Quart Plastic Bag | SE - Sediment |
| 90559 | TD03BZ | 1 Quart Plastic Bag | SE - Sediment |
| 90560 | TD03C0 | 1 Quart Plastic Bag | SE - Sediment |
| 90561 | TD03C1 | 1 Quart Plastic Bag | SE - Sediment |
| 90562 | TD03C2 | 1 Quart Plastic Bag | SE - Sediment |
| 90563 | TD03C3 | 1 Quart Plastic Bag | SE - Sediment |
| 90564 | TD03C4 | 1 Quart Plastic Bag | SE - Sediment |
| 90565 | TD03C5 | 1 Quart Plastic Bag | SE - Sediment |
| 90566 | TD03C6 | 1 Quart Plastic Bag | SE - Sediment |
| 90567 | TD03C7 | 1 Quart Plastic Bag | SE - Sediment |
| 90568 | TD03C8 | 1 Quart Plastic Bag | SE - Sediment |
| 90569 | TD03C9 | 1 Quart Plastic Bag | SE - Sediment |
| 90570 | TD03CA | 1 Quart Plastic Bag | SE - Sediment |
| 90571 | TD03CB | 1 Quart Plastic Bag | SE - Sediment |
| 90572 | TD03CC | 1 Quart Plastic Bag | SE - Sediment |
| 90573 | TD03CD | 1 Quart Plastic Bag | SE - Sediment |
| 90574 | TD03CE | 1 Quart Plastic Bag | SE - Sediment |
| 90575 | TD03CF | 1 Quart Plastic Bag | SE - Sediment |
| 90576 | TD03CG | 1 Quart Plastic Bag | SE - Sediment |
| 90577 | TD03CH | 1 Quart Plastic Bag | SE - Sediment |
| 90578 | TD03CI | 4 Ounce Glass | SE - Sediment |
| 90579 | TD03CJ | 4 Ounce Glass | SE - Sediment |
| 90580 | TD03CK | 4 Ounce Glass | SE - Sediment |
| 90581 | TD03CL | 4 Ounce Glass | SE - Sediment |
| 90582 | TD03CM | 1 Quart Plastic Bag | SE - Sediment |
| 90583 | TD03CN | 1 Quart Plastic Bag | SE - Sediment |
| 90584 | TD03CO | 1 Quart Plastic Bag | SE - Sediment |
| 90585 | TD03CP | 1 Quart Plastic Bag | SE - Sediment |
| 90586 | TD03CQ | 4 Ounce Glass | SE - Sediment |
| 90587 | TD03CR | 4 Ounce Glass | SE - Sediment |
| 90588 | TD03DB | 1 Quart Plastic Bag | SE - Sediment |
| 90589 | TD03DC | 1 Quart Plastic Bag | SE - Sediment |
| 90590 | TD03DD | 1 Quart Plastic Bag | SE - Sediment |
| 90591 | TD03DE | 1 Quart Plastic Bag | SE - Sediment |
| 90592 | TD03DF | 1 Quart Plastic Bag | SE - Sediment |
| 90593 | TD03DG | 1 Quart Plastic Bag | SE - Sediment |
| 90594 | TD03DH | 1 Quart Plastic Bag | SE - Sediment |
| 90595 | TD03DI | 1 Quart Plastic Bag | SE - Sediment |
| 90596 | TD03DJ | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90597 | TD03DK | 1 Quart Plastic Bag | SE - Sediment |
| 90598 | TD03DL | 1 Quart Plastic Bag | SE - Sediment |
| 90599 | TD03DM | 1 Quart Plastic Bag | SE - Sediment |
| 90600 | TD03DN | 1 Quart Plastic Bag | SE - Sediment |
| 90601 | TD03DO | 1 Quart Plastic Bag | SE - Sediment |
| 90602 | TD03DP | 1 Quart Plastic Bag | SE - Sediment |
| 90603 | TD03DQ | 1 Quart Plastic Bag | SE - Sediment |
| 90604 | TD03DR | 1 Quart Plastic Bag | SE - Sediment |
| 90605 | TD03DS | 1 Quart Plastic Bag | SE - Sediment |
| 90606 | TD03DT | 1 Quart Plastic Bag | SE - Sediment |
| 90607 | TD03DU | 1 Quart Plastic Bag | SE - Sediment |
| 90608 | TD03DV | 1 Quart Plastic Bag | SE - Sediment |
| 90609 | TD03DW | 1 Quart Plastic Bag | SE - Sediment |
| 90610 | TD03DX | 1 Quart Plastic Bag | SE - Sediment |
| 90611 | TD03DY | 1 Quart Plastic Bag | SE - Sediment |
| 90612 | TD03DZ | 1 Quart Plastic Bag | SE - Sediment |
| 90613 | TD03E0 | 1 Quart Plastic Bag | SE - Sediment |
| 90614 | TD03E1 | 1 Quart Plastic Bag | SE - Sediment |
| 90615 | TD03E2 | 1 Quart Plastic Bag | SE - Sediment |
| 90616 | TD03E3 | 1 Quart Plastic Bag | SE - Sediment |
| 90617 | TD03E4 | 1 Quart Plastic Bag | SE - Sediment |
| 90618 | TD03E5 | 1 Quart Plastic Bag | SE - Sediment |
| 90619 | TD03E6 | 1 Quart Plastic Bag | SE - Sediment |
| 90620 | TD03E7 | 1 Quart Plastic Bag | SE - Sediment |
| 90621 | TD03E8 | 1 Quart Plastic Bag | SE - Sediment |
| 90622 | TD03E9 | 1 Quart Plastic Bag | SE - Sediment |
| 90623 | TD03EA | 1 Quart Plastic Bag | SE - Sediment |
| 90624 | TD03EB | 1 Quart Plastic Bag | SE - Sediment |
| 90625 | TD03EC | 1 Quart Plastic Bag | SE - Sediment |
| 90626 | TD03ED | 1 Quart Plastic Bag | SE - Sediment |
| 90627 | TD03EE | 1 Quart Plastic Bag | SE - Sediment |
| 90628 | TD03EF | 1 Quart Plastic Bag | SE - Sediment |
| 90629 | TD03EG | 1 Quart Plastic Bag | SE - Sediment |
| 90630 | TD03EH | 1 Quart Plastic Bag | SE - Sediment |
| 90631 | TD03EJ | 1 Quart Plastic Bag | SE - Sediment |
| 90632 | TD03EK | 1 Quart Plastic Bag | SE - Sediment |
| 90633 | TD03EL | 1 Quart Plastic Bag | SE - Sediment |
| 90634 | TD03EM | 1 Quart Plastic Bag | SE - Sediment |
| 90635 | TD03EN | 1 Quart Plastic Bag | SE - Sediment |
| 90636 | TD03EO | 1 Quart Plastic Bag | SE - Sediment |
| 90637 | TD03EP | 1 Quart Plastic Bag | SE - Sediment |
| 90638 | TD03EQ | 1 Quart Plastic Bag | SE - Sediment |
| 90639 | TD03ER | 1 Quart Plastic Bag | SE - Sediment |
| 90640 | TD03ES | 1 Quart Plastic Bag | SE - Sediment |
| 90641 | TD03ET | 1 Quart Plastic Bag | SE - Sediment |
| 90642 | TD03EU | 1 Quart Plastic Bag | SE - Sediment |
| 90643 | TD03EV | 1 Quart Plastic Bag | SE - Sediment |
| 90644 | TD03EW | 1 Quart Plastic Bag | SE - Sediment |
| 90645 | TD03EX | 1 Quart Plastic Bag | SE - Sediment |
| 90646 | TD03EY | 1 Quart Plastic Bag | SE - Sediment |
| 90647 | TD03EZ | 1 Quart Plastic Bag | SE - Sediment |
| 90648 | TD03F0 | 1 Quart Plastic Bag | SE - Sediment |
| 90649 | TD03F1 | 1 Quart Plastic Bag | SE - Sediment |
| 90650 | TD03F2 | 1 Quart Plastic Bag | SE - Sediment |
| 90651 | TD03F3 | 1 Quart Plastic Bag | SE - Sediment |
| 90652 | TD03F4 | 1 Quart Plastic Bag | SE - Sediment |
| 90653 | TD03F5 | 1 Quart Plastic Bag | SE - Sediment |
| 90654 | TD03F6 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90655 | TD03F7 | 1 Quart Plastic Bag | SE - Sediment |
| 90656 | TD03F8 | 1 Quart Plastic Bag | SE - Sediment |
| 90657 | TD03FA | 1 Quart Plastic Bag | SE - Sediment |
| 90658 | TD03FB | 1 Quart Plastic Bag | SE - Sediment |
| 90659 | TD03FC | 1 Quart Plastic Bag | SE - Sediment |
| 90660 | TD03FD | 1 Quart Plastic Bag | SE - Sediment |
| 90661 | TD03FE | 1 Quart Plastic Bag | SE - Sediment |
| 90662 | TD03FF | 250 Milliliter Glass Amber | SE - Sediment |
| 90663 | TD03FG | 4 Ounce Glass Amber | SE - Sediment |
| 90664 | TD03FH | 4 Ounce Glass Amber | SE - Sediment |
| 90665 | TD03FI | 4 Ounce Glass Amber | SE - Sediment |
| 90666 | TD03FJ | 4 Ounce Glass Amber | SE - Sediment |
| 90667 | TD03FK | 4 Ounce Glass Amber | SE - Sediment |
| 90668 | TD03FL | 4 Ounce Glass Amber | SE - Sediment |
| 90669 | TD03FN | 4 Ounce Glass Amber | SE - Sediment |
| 90670 | TD03FO | 4 Ounce Glass Amber | SE - Sediment |
| 90671 | TD03FP | 4 Ounce Glass Amber | SE - Sediment |
| 90672 | TD03FQ | 250 Milliliter Glass Amber | SE - Sediment |
| 90673 | TD03FS | 4 Ounce Glass Amber | SE - Sediment |
| 90674 | TD03FT | 250 Milliliter Glass Amber | SE - Sediment |
| 90675 | TD03FU | 250 Milliliter Glass Amber | SE - Sediment |
| 90676 | TD03FW | 4 Ounce Glass Amber | SE - Sediment |
| 90677 | TD03FX | 4 Ounce Glass Amber | SE - Sediment |
| 90678 | TD03FY | 250 Milliliter Glass Amber | SE - Sediment |
| 90679 | TD03FZ | 4 Ounce Glass Amber | SE - Sediment |
| 90680 | TD03G0 | 4 Ounce Glass Amber | SE - Sediment |
| 90681 | TD03G1 | 4 Ounce Glass Amber | SE - Sediment |
| 90682 | TD03G4 | 4 Ounce Glass Amber | SE - Sediment |
| 90683 | TD03G5 | 4 Ounce Glass Amber | SE - Sediment |
| 90684 | TD03G6 | 4 Ounce Glass Amber | SE - Sediment |
| 90685 | TD03G7 | 4 Ounce Glass Amber | SE - Sediment |
| 90686 | TD03G8 | 4 Ounce Glass Amber | SE - Sediment |
| 90687 | TD03G9 | 250 Milliliter Glass Amber | SE - Sediment |
| 90688 | TD03GA | 250 Milliliter Glass Amber | SE - Sediment |
| 90689 | TD03GB | 4 Ounce Glass Amber | SE - Sediment |
| 90690 | TD03GC | 250 Milliliter Glass Amber | SE - Sediment |
| 90691 | TD03GD | 4 Ounce Glass Amber | SE - Sediment |
| 90692 | TD03GE | 250 Milliliter Glass Amber | SE - Sediment |
| 90693 | TD03GF | 250 Milliliter Glass Amber | SE - Sediment |
| 90694 | TD03GH | 4 Ounce Glass Amber | SE - Sediment |
| 90695 | TD03GI | 250 Milliliter Glass Amber | SE - Sediment |
| 90696 | TD03GJ | 250 Milliliter Glass Amber | SE - Sediment |
| 90697 | TD03GK | 250 Milliliter Glass Amber | SE - Sediment |
| 90698 | TD03GL | 4 Ounce Glass Amber | SE - Sediment |
| 90699 | TD03GM | 4 Ounce Glass Amber | SE - Sediment |
| 90700 | TD03GN | 250 Milliliter Glass Amber | SE - Sediment |
| 90701 | TD03GO | 4 Ounce Glass Amber | SE - Sediment |
| 90702 | TD03GP | 250 Milliliter Glass Amber | SE - Sediment |
| 90703 | TD03GQ | 4 Ounce Glass Amber | SE - Sediment |
| 90704 | TD03GR | 1 Quart Plastic Bag | SE - Sediment |
| 90705 | TD03GS | 1 Quart Plastic Bag | SE - Sediment |
| 90706 | TD03GT | 1 Quart Plastic Bag | SE - Sediment |
| 90707 | TD03GU | 1 Quart Plastic Bag | SE - Sediment |
| 90708 | TD03GV | 1 Quart Plastic Bag | SE - Sediment |
| 90709 | TD03GW | 1 Quart Plastic Bag | SE - Sediment |
| 90710 | TD03GX | 1 Quart Plastic Bag | SE - Sediment |
| 90711 | TD03GY | 1 Quart Plastic Bag | SE - Sediment |
| 90712 | TD03GZ | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90713 | TD03H0 | 1 Quart Plastic Bag | SE - Sediment |
| 90714 | TD03H1 | 1 Quart Plastic Bag | SE - Sediment |
| 90715 | TD03H2 | 1 Quart Plastic Bag | SE - Sediment |
| 90716 | TD03H3 | 1 Quart Plastic Bag | SE - Sediment |
| 90717 | TD03H4 | 1 Quart Plastic Bag | SE - Sediment |
| 90718 | TD03H5 | 1 Quart Plastic Bag | SE - Sediment |
| 90719 | TD03H6 | 1 Quart Plastic Bag | SE - Sediment |
| 90720 | TD03H7 | 1 Quart Plastic Bag | SE - Sediment |
| 90721 | TD03H8 | 1 Quart Plastic Bag | SE - Sediment |
| 90722 | TD03H9 | 1 Quart Plastic Bag | SE - Sediment |
| 90723 | TD03HA | 1 Quart Plastic Bag | SE - Sediment |
| 90724 | TD03HB | 1 Quart Plastic Bag | SE - Sediment |
| 90725 | TD03HC | 1 Quart Plastic Bag | SE - Sediment |
| 90726 | TD03HD | 1 Quart Plastic Bag | SE - Sediment |
| 90727 | TD03HE | 1 Quart Plastic Bag | SE - Sediment |
| 90728 | TD03HF | 1 Quart Plastic Bag | SE - Sediment |
| 90729 | TD03HG | 1 Quart Plastic Bag | SE - Sediment |
| 90730 | TD03HH | 1 Quart Plastic Bag | SE - Sediment |
| 90731 | TD03HI | 1 Quart Plastic Bag | SE - Sediment |
| 90732 | TD03HJ | 1 Quart Plastic Bag | SE - Sediment |
| 90733 | TD03HK | 1 Quart Plastic Bag | SE - Sediment |
| 90734 | TD03HL | 1 Quart Plastic Bag | SE - Sediment |
| 90735 | TD03HM | 1 Quart Plastic Bag | SE - Sediment |
| 90736 | TD03HN | 1 Quart Plastic Bag | SE - Sediment |
| 90737 | TD03HO | 1 Quart Plastic Bag | SE - Sediment |
| 90738 | TD03HP | 1 Quart Plastic Bag | SE - Sediment |
| 90739 | TD03HQ | 1 Quart Plastic Bag | SE - Sediment |
| 90740 | TD03HR | 8 Ounce Glass | SE - Sediment |
| 90741 | TD03HS | 1 Quart Plastic Bag | SE - Sediment |
| 90742 | TD03I4 | 1 Quart Plastic Bag | SE - Sediment |
| 90743 | TD03I5 | 1 Quart Plastic Bag | SE - Sediment |
| 90744 | TD03I6 | 1 Quart Plastic Bag | SE - Sediment |
| 90745 | TD03I7 | 1 Quart Plastic Bag | SE - Sediment |
| 90746 | TD03I8 | 1 Quart Plastic Bag | SE - Sediment |
| 90747 | TD03I9 | 1 Quart Plastic Bag | SE - Sediment |
| 90748 | TD03IA | 1 Quart Plastic Bag | SE - Sediment |
| 90749 | TD03IB | 1 Quart Plastic Bag | SE - Sediment |
| 90750 | TD03IC | 1 Quart Plastic Bag | SE - Sediment |
| 90751 | TD03ID | 1 Quart Plastic Bag | SE - Sediment |
| 90752 | TD03IE | 1 Quart Plastic Bag | SE - Sediment |
| 90753 | TD03IF | 1 Quart Plastic Bag | SE - Sediment |
| 90754 | TD03IG | 1 Quart Plastic Bag | SE - Sediment |
| 90755 | TD03IH | 1 Quart Plastic Bag | SE - Sediment |
| 90756 | TD03II | 1 Quart Plastic Bag | SE - Sediment |
| 90757 | TD03IJ | 1 Quart Plastic Bag | SE - Sediment |
| 90758 | TD03IK | 1 Quart Plastic Bag | SE - Sediment |
| 90759 | TD03IL | 1 Quart Plastic Bag | SE - Sediment |
| 90760 | TD03IM | 1 Quart Plastic Bag | SE - Sediment |
| 90761 | TD03IN | 1 Quart Plastic Bag | SE - Sediment |
| 90762 | TD03IO | 1 Quart Plastic Bag | SE - Sediment |
| 90763 | TD03IP | 1 Quart Plastic Bag | SE - Sediment |
| 90764 | TD03IQ | 1 Quart Plastic Bag | SE - Sediment |
| 90765 | TD03IR | 4 Ounce Glass Clear | SE - Sediment |
| 90766 | TD03IS | 125 Milliliter Glass Amber | SE - Sediment |
| 90767 | TD03IT | 125 Milliliter Glass Amber | SE - Sediment |
| 90768 | TD03IU | 125 Milliliter Glass Amber | SE - Sediment |
| 90769 | TD03IV | 125 Milliliter Glass Amber | SE - Sediment |
| 90770 | TD03IW | 125 Milliliter Glass Amber | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90771 | TD03IX | 125 Milliliter Glass Amber | SE - Sediment |
| 90772 | TD03IY | 8 Ounce Glass | SE - Sediment |
| 90773 | TD03IZ | 8 Ounce Glass | SE - Sediment |
| 90774 | TD03J0 | 8 Ounce Glass | SE - Sediment |
| 90775 | TD03J1 | 1 Quart Plastic Bag | SE - Sediment |
| 90776 | TD03J2 | 1 Quart Plastic Bag | SE - Sediment |
| 90777 | TD03J3 | 1 Quart Plastic Bag | SE - Sediment |
| 90778 | TD03J4 | 1 Quart Plastic Bag | SE - Sediment |
| 90779 | TD03J5 | 1 Quart Plastic Bag | SE - Sediment |
| 90780 | TD03J6 | 1 Quart Plastic Bag | SE - Sediment |
| 90781 | TD03J7 | 1 Quart Plastic Bag | SE - Sediment |
| 90782 | TD03J8 | 1 Quart Plastic Bag | SE - Sediment |
| 90783 | TD03J9 | 1 Quart Plastic Bag | SE - Sediment |
| 90784 | TD03JA | 1 Quart Plastic Bag | SE - Sediment |
| 90785 | TD03JB | 1 Quart Plastic Bag | SE - Sediment |
| 90786 | TD03JC | 1 Quart Plastic Bag | SE - Sediment |
| 90787 | TD03JD | 1 Quart Plastic Bag | SE - Sediment |
| 90788 | TD03JE | 1 Quart Plastic Bag | SE - Sediment |
| 90789 | TD03JF | 1 Quart Plastic Bag | SE - Sediment |
| 90790 | TD03JG | 1 Quart Plastic Bag | SE - Sediment |
| 90791 | TD03JH | 1 Quart Plastic Bag | SE - Sediment |
| 90792 | TD03JI | 1 Quart Plastic Bag | SE - Sediment |
| 90793 | TD03JJ | 1 Quart Plastic Bag | SE - Sediment |
| 90794 | TD03JK | 1 Quart Plastic Bag | SE - Sediment |
| 90795 | TD03JL | 8 Ounce Glass | SE - Sediment |
| 90796 | TD03JM | 1 Quart Plastic Bag | SE - Sediment |
| 90797 | TD03JN | 1 Quart Plastic Bag | SE - Sediment |
| 90798 | TD03JO | 8 Ounce Glass | SE - Sediment |
| 90799 | TD03JP | 8 Ounce Glass | SE - Sediment |
| 90800 | TD03JQ | 4 Ounce Glass | SE - Sediment |
| 90801 | TD03JR | 4 Ounce Glass | SE - Sediment |
| 90802 | TD03JS | 4 Ounce Glass | SE - Sediment |
| 90803 | TD03JT | 8 Ounce Glass | SE - Sediment |
| 90804 | TD03JU | 8 Ounce Glass | SE - Sediment |
| 90805 | TD03JV | 4 Ounce Glass | SE - Sediment |
| 90806 | TD03JX | 4 Ounce Glass | SE - Sediment |
| 90807 | TD03JY | 4 Ounce Glass | SE - Sediment |
| 90808 | TD03JZ | 4 Ounce Glass | SE - Sediment |
| 90809 | TD03K0 | 4 Ounce Glass | SE - Sediment |
| 90810 | TD03K1 | 1 Quart Plastic Bag | SE - Sediment |
| 90811 | TD03K2 | 1 Quart Plastic Bag | SE - Sediment |
| 90812 | TD03K3 | 1 Quart Plastic Bag | SE - Sediment |
| 90813 | TD03K4 | 1 Quart Plastic Bag | SE - Sediment |
| 90814 | TD03K5 | 1 Quart Plastic Bag | SE - Sediment |
| 90815 | TD03K6 | 1 Quart Plastic Bag | SE - Sediment |
| 90816 | TD03K7 | 1 Quart Plastic Bag | SE - Sediment |
| 90817 | TD03K8 | 1 Quart Plastic Bag | SE - Sediment |
| 90818 | TD03K9 | 1 Quart Plastic Bag | SE - Sediment |
| 90819 | TD03KA | 1 Quart Plastic Bag | SE - Sediment |
| 90820 | TD03KB | 1 Quart Plastic Bag | SE - Sediment |
| 90821 | TD03KC | 1 Quart Plastic Bag | SE - Sediment |
| 90822 | TD03KD | 1 Quart Plastic Bag | SE - Sediment |
| 90823 | TD03KE | 1 Quart Plastic Bag | SE - Sediment |
| 90824 | TD03KF | 1 Quart Plastic Bag | SE - Sediment |
| 90825 | TD03KG | 1 Quart Plastic Bag | SE - Sediment |
| 90826 | TD03KH | 1 Quart Plastic Bag | SE - Sediment |
| 90827 | TD03KI | 1 Quart Plastic Bag | SE - Sediment |
| 90828 | TD03KJ | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90829 | TD03KK | 1 Quart Plastic Bag | SE - Sediment |
| 90830 | TD03KL | 1 Quart Plastic Bag | SE - Sediment |
| 90831 | TD03KM | 1 Quart Plastic Bag | SE - Sediment |
| 90832 | TD03KN | 1 Quart Plastic Bag | SE - Sediment |
| 90833 | TD03KO | 1 Quart Plastic Bag | SE - Sediment |
| 90834 | TD03KP | 1 Quart Plastic Bag | SE - Sediment |
| 90835 | TD03KQ | 1 Quart Plastic Bag | SE - Sediment |
| 90836 | TD03KR | 1 Quart Plastic Bag | SE - Sediment |
| 90837 | TD03KS | 1 Quart Plastic Bag | SE - Sediment |
| 90838 | TD03KT | 1 Quart Plastic Bag | SE - Sediment |
| 90839 | TD03KU | 1 Quart Plastic Bag | SE - Sediment |
| 90840 | TD03KV | 1 Quart Plastic Bag | SE - Sediment |
| 90841 | TD03KW | 1 Quart Plastic Bag | SE - Sediment |
| 90842 | TD03KX | 1 Quart Plastic Bag | SE - Sediment |
| 90843 | TD03KY | 1 Quart Plastic Bag | SE - Sediment |
| 90844 | TD03KZ | 1 Quart Plastic Bag | SE - Sediment |
| 90845 | TD03L4 | 1 Quart Plastic Bag | SE - Sediment |
| 90846 | TD03L5 | 1 Quart Plastic Bag | SE - Sediment |
| 90847 | TD03L6 | 1 Quart Plastic Bag | SE - Sediment |
| 90848 | TD03L7 | 1 Quart Plastic Bag | SE - Sediment |
| 90849 | TD03L8 | 1 Quart Plastic Bag | SE - Sediment |
| 90850 | TD03L9 | 1 Quart Plastic Bag | SE - Sediment |
| 90851 | TD03LA | 1 Quart Plastic Bag | SE - Sediment |
| 90852 | TD03LB | 1 Quart Plastic Bag | SE - Sediment |
| 90853 | TD03LC | 1 Quart Plastic Bag | SE - Sediment |
| 90854 | TD03LD | 1 Quart Plastic Bag | SE - Sediment |
| 90855 | TD03LE | 1 Quart Plastic Bag | SE - Sediment |
| 90856 | TD03LF | 1 Quart Plastic Bag | SE - Sediment |
| 90857 | TD03LG | 1 Quart Plastic Bag | SE - Sediment |
| 90858 | TD03LH | 1 Quart Plastic Bag | SE - Sediment |
| 90859 | TD03LI | 1 Quart Plastic Bag | SE - Sediment |
| 90860 | TD03LJ | 1 Quart Plastic Bag | SE - Sediment |
| 90861 | TD03LK | 1 Quart Plastic Bag | SE - Sediment |
| 90862 | TD03LL | 1 Quart Plastic Bag | SE - Sediment |
| 90863 | TD03LM | 1 Quart Plastic Bag | SE - Sediment |
| 90864 | TD03LN | 1 Quart Plastic Bag | SE - Sediment |
| 90865 | TD03LO | 1 Quart Plastic Bag | SE - Sediment |
| 90866 | TD03LP | 1 Quart Plastic Bag | SE - Sediment |
| 90867 | TD03LQ | 1 Quart Plastic Bag | SE - Sediment |
| 90868 | TD03LR | 1 Quart Plastic Bag | SE - Sediment |
| 90869 | TD03LS | 1 Quart Plastic Bag | SE - Sediment |
| 90870 | TD03LT | 1 Quart Plastic Bag | SE - Sediment |
| 90871 | TD03LU | 1 Quart Plastic Bag | SE - Sediment |
| 90872 | TD03LV | 1 Quart Plastic Bag | SE - Sediment |
| 90873 | TD03LW | 1 Quart Plastic Bag | SE - Sediment |
| 90874 | TD03LX | 1 Quart Plastic Bag | SE - Sediment |
| 90875 | TD03LY | 1 Quart Plastic Bag | SE - Sediment |
| 90876 | TD03LZ | 1 Quart Plastic Bag | SE - Sediment |
| 90877 | TD03M0 | 1 Quart Plastic Bag | SE - Sediment |
| 90878 | TD03M1 | 1 Quart Plastic Bag | SE - Sediment |
| 90879 | TD03M2 | 1 Quart Plastic Bag | SE - Sediment |
| 90880 | TD03M3 | 1 Quart Plastic Bag | SE - Sediment |
| 90881 | TD03M4 | 1 Quart Plastic Bag | SE - Sediment |
| 90882 | TD03M5 | 1 Quart Plastic Bag | SE - Sediment |
| 90883 | TD03M6 | 1 Quart Plastic Bag | SE - Sediment |
| 90884 | TD03M7 | 1 Quart Plastic Bag | SE - Sediment |
| 90885 | TD03M8 | 1 Quart Plastic Bag | SE - Sediment |
| 90886 | TD03M9 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90887 | TD03MA | 1 Quart Plastic Bag | SE - Sediment |
| 90888 | TD03MB | 1 Quart Plastic Bag | SE - Sediment |
| 90889 | TD03MC | 1 Quart Plastic Bag | SE - Sediment |
| 90890 | TD03MD | 1 Quart Plastic Bag | SE - Sediment |
| 90891 | TD03ME | 1 Quart Plastic Bag | SE - Sediment |
| 90892 | TD03MF | 1 Quart Plastic Bag | SE - Sediment |
| 90893 | TD03MG | 1 Quart Plastic Bag | SE - Sediment |
| 90894 | TD03MH | 1 Quart Plastic Bag | SE - Sediment |
| 90895 | TD03MI | 1 Quart Plastic Bag | SE - Sediment |
| 90896 | TD03MJ | 1 Quart Plastic Bag | SE - Sediment |
| 90897 | TD03MK | 1 Quart Plastic Bag | SE - Sediment |
| 90898 | TD03ML | 1 Quart Plastic Bag | SE - Sediment |
| 90899 | TD03MM | 1 Quart Plastic Bag | SE - Sediment |
| 90900 | TD03MN | 1 Quart Plastic Bag | SE - Sediment |
| 90901 | TD03MO | 1 Quart Plastic Bag | SE - Sediment |
| 90902 | TD03MP | 1 Quart Plastic Bag | SE - Sediment |
| 90903 | TD03MQ | 1 Quart Plastic Bag | SE - Sediment |
| 90904 | TD03MR | 1 Quart Plastic Bag | SE - Sediment |
| 90905 | TD03MS | 1 Quart Plastic Bag | SE - Sediment |
| 90906 | TD03MT | 1 Quart Plastic Bag | SE - Sediment |
| 90907 | TD03MU | 1 Quart Plastic Bag | SE - Sediment |
| 90908 | TD03MV | 1 Quart Plastic Bag | SE - Sediment |
| 90909 | TD03MW | 1 Quart Plastic Bag | SE - Sediment |
| 90910 | TD03MX | 1 Quart Plastic Bag | SE - Sediment |
| 90911 | TD03MY | 1 Quart Plastic Bag | SE - Sediment |
| 90912 | TD03MZ | 1 Quart Plastic Bag | SE - Sediment |
| 90913 | TD03N0 | 1 Quart Plastic Bag | SE - Sediment |
| 90914 | TD03N1 | 1 Quart Plastic Bag | SE - Sediment |
| 90915 | TD03N2 | 1 Quart Plastic Bag | SE - Sediment |
| 90916 | TD03N3 | 1 Quart Plastic Bag | SE - Sediment |
| 90917 | TD03N4 | 1 Quart Plastic Bag | SE - Sediment |
| 90918 | TD03N5 | 1 Quart Plastic Bag | SE - Sediment |
| 90919 | TD03N6 | 1 Quart Plastic Bag | SE - Sediment |
| 90920 | TD03N7 | 1 Quart Plastic Bag | SE - Sediment |
| 90921 | TD03N8 | 1 Quart Plastic Bag | SE - Sediment |
| 90922 | TD03N9 | 1 Quart Plastic Bag | SE - Sediment |
| 90923 | TD03NA | 1 Quart Plastic Bag | SE - Sediment |
| 90924 | TD03NB | 1 Quart Plastic Bag | SE - Sediment |
| 90925 | TD03NC | 1 Quart Plastic Bag | SE - Sediment |
| 90926 | TD03ND | 1 Quart Plastic Bag | SE - Sediment |
| 90927 | TD03NE | 1 Quart Plastic Bag | SE - Sediment |
| 90928 | TD03NF | 1 Quart Plastic Bag | SE - Sediment |
| 90929 | TD03NG | 1 Quart Plastic Bag | SE - Sediment |
| 90930 | TD03O1 | 1 Quart Plastic Bag | SE - Sediment |
| 90931 | TD03O2 | 1 Quart Plastic Bag | SE - Sediment |
| 90932 | TD03O3 | 1 Quart Plastic Bag | SE - Sediment |
| 90933 | TD03O4 | 1 Quart Plastic Bag | SE - Sediment |
| 90934 | TD03O5 | 1 Quart Plastic Bag | SE - Sediment |
| 90935 | TD03O6 | 1 Quart Plastic Bag | SE - Sediment |
| 90936 | TD03O7 | 1 Quart Plastic Bag | SE - Sediment |
| 90937 | TD03O8 | 1 Quart Plastic Bag | SE - Sediment |
| 90938 | TD03O9 | 1 Quart Plastic Bag | SE - Sediment |
| 90939 | TD03OA | 1 Quart Plastic Bag | SE - Sediment |
| 90940 | TD03OB | 1 Quart Plastic Bag | SE - Sediment |
| 90941 | TD03OC | 1 Quart Plastic Bag | SE - Sediment |
| 90942 | TD03OD | 1 Quart Plastic Bag | SE - Sediment |
| 90943 | TD03OE | 1 Quart Plastic Bag | SE - Sediment |
| 90944 | TD03OF | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 90945 | TD03OG | 1 Quart Plastic Bag | SE - Sediment |
| 90946 | TD03OH | 1 Quart Plastic Bag | SE - Sediment |
| 90947 | TD03OI | 1 Quart Plastic Bag | SE - Sediment |
| 90948 | TD03OJ | 1 Quart Plastic Bag | SE - Sediment |
| 90949 | TD03OK | 1 Quart Plastic Bag | SE - Sediment |
| 90950 | TD03OL | 1 Quart Plastic Bag | SE - Sediment |
| 90951 | TD03OM | 1 Quart Plastic Bag | SE - Sediment |
| 90952 | TD03OS | 1 Quart Plastic Bag | SE - Sediment |
| 90953 | TD03OT | 1 Quart Plastic Bag | SE - Sediment |
| 90954 | TD03OU | 1 Quart Plastic Bag | SE - Sediment |
| 90955 | TD03OV | 1 Quart Plastic Bag | SE - Sediment |
| 90956 | TD03OW | 1 Quart Plastic Bag | SE - Sediment |
| 90957 | TD03OX | 1 Quart Plastic Bag | SE - Sediment |
| 90958 | TD03OY | 1 Quart Plastic Bag | SE - Sediment |
| 90959 | TD03OZ | 1 Quart Plastic Bag | SE - Sediment |
| 90960 | TD03P0 | 1 Quart Plastic Bag | SE - Sediment |
| 90961 | TD03P1 | 1 Quart Plastic Bag | SE - Sediment |
| 90962 | TD03P2 | 1 Quart Plastic Bag | SE - Sediment |
| 90963 | TD03P3 | 1 Quart Plastic Bag | SE - Sediment |
| 90964 | TD03P4 | 1 Quart Plastic Bag | SE - Sediment |
| 90965 | TD03P5 | 1 Quart Plastic Bag | SE - Sediment |
| 90966 | TD03P6 | 1 Quart Plastic Bag | SE - Sediment |
| 90967 | TD03P7 | 1 Quart Plastic Bag | SE - Sediment |
| 90968 | TD03P8 | 1 Quart Plastic Bag | SE - Sediment |
| 90969 | TD03P9 | 1 Quart Plastic Bag | SE - Sediment |
| 90970 | TD03PA | 1 Quart Plastic Bag | SE - Sediment |
| 90971 | TD03PB | 1 Quart Plastic Bag | SE - Sediment |
| 90972 | TD03PC | 1 Quart Plastic Bag | SE - Sediment |
| 90973 | TD03PD | 1 Quart Plastic Bag | SE - Sediment |
| 90974 | TD03PE | 1 Quart Plastic Bag | SE - Sediment |
| 90975 | TD03PF | 1 Quart Plastic Bag | SE - Sediment |
| 90976 | TD03PG | 1 Quart Plastic Bag | SE - Sediment |
| 90977 | TD03PH | 1 Quart Plastic Bag | SE - Sediment |
| 90978 | TD03PI | 1 Quart Plastic Bag | SE - Sediment |
| 90979 | TD03PJ | 1 Quart Plastic Bag | SE - Sediment |
| 90980 | TD03PK | 1 Quart Plastic Bag | SE - Sediment |
| 90981 | TD03PL | 1 Quart Plastic Bag | SE - Sediment |
| 90982 | TD03PM | 1 Quart Plastic Bag | SE - Sediment |
| 90983 | TD03PN | 1 Quart Plastic Bag | SE - Sediment |
| 90984 | TD03RY | 1 Quart Plastic Bag | SE - Sediment |
| 90985 | TD04XG | 1 Quart Plastic Bag | SE - Sediment |
| 90986 | TD04XH | 1 Quart Plastic Bag | SE - Sediment |
| 90987 | TD04XI | 1 Quart Plastic Bag | SE - Sediment |
| 90988 | TD04XJ | 1 Quart Plastic Bag | SE - Sediment |
| 90989 | TD04XK | 1 Quart Plastic Bag | SE - Sediment |
| 90990 | TD04XL | 1 Quart Plastic Bag | SE - Sediment |
| 90991 | TD04XM | 1 Quart Plastic Bag | SE - Sediment |
| 90992 | TD04XN | 1 Quart Plastic Bag | SE - Sediment |
| 90993 | TD04XO | 1 Quart Plastic Bag | SE - Sediment |
| 90994 | TD04XP | 1 Quart Plastic Bag | SE - Sediment |
| 90995 | TD04XQ | 1 Quart Plastic Bag | SE - Sediment |
| 90996 | TD04XR | 1 Quart Plastic Bag | SE - Sediment |
| 90997 | TD04XS | 1 Quart Plastic Bag | SE - Sediment |
| 90998 | TD04XT | 1 Quart Plastic Bag | SE - Sediment |
| 90999 | TD04XU | 8 Ounce Glass | SE - Sediment |
| 91000 | TD04XV | 1 Quart Plastic Bag | SE - Sediment |
| 91001 | TD04XW | 1 Quart Plastic Bag | SE - Sediment |
| 91002 | TD04XX | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91003 | TD04XY | 1 Quart Plastic Bag | SE - Sediment |
| 91004 | TD04XZ | 1 Quart Plastic Bag | SE - Sediment |
| 91005 | TD04Y0 | 1 Quart Plastic Bag | SE - Sediment |
| 91006 | TD04Y1 | 1 Quart Plastic Bag | SE - Sediment |
| 91007 | TD04Y2 | 1 Quart Plastic Bag | SE - Sediment |
| 91008 | TD04Y3 | 1 Quart Plastic Bag | SE - Sediment |
| 91009 | TD04Y4 | 1 Quart Plastic Bag | SE - Sediment |
| 91010 | TD04Y5 | 1 Quart Plastic Bag | SE - Sediment |
| 91011 | TD04Y6 | 1 Quart Plastic Bag | SE - Sediment |
| 91012 | TD04Y7 | 1 Quart Plastic Bag | SE - Sediment |
| 91013 | TD04Y8 | 1 Quart Plastic Bag | SE - Sediment |
| 91014 | TD04Y9 | 1 Quart Plastic Bag | SE - Sediment |
| 91015 | TD04YA | 1 Quart Plastic Bag | SE - Sediment |
| 91016 | TD04YB | 1 Quart Plastic Bag | SE - Sediment |
| 91017 | TD04YC | 1 Quart Plastic Bag | SE - Sediment |
| 91018 | TD04YD | 1 Quart Plastic Bag | SE - Sediment |
| 91019 | TD04YE | 1 Quart Plastic Bag | SE - Sediment |
| 91020 | TD04YF | 1 Quart Plastic Bag | SE - Sediment |
| 91021 | TD04YG | 1 Quart Plastic Bag | SE - Sediment |
| 91022 | TD04YH | 1 Quart Plastic Bag | SE - Sediment |
| 91023 | TD04YI | 1 Quart Plastic Bag | SE - Sediment |
| 91024 | TD04YJ | 1 Quart Plastic Bag | SE - Sediment |
| 91025 | TD05HD | 8 Ounce Glass | SE - Sediment |
| 91026 | TD05HE | 8 Ounce Glass | SE - Sediment |
| 91027 | TD05HF | 8 Ounce Glass | SE - Sediment |
| 91028 | TD05HG | 4 Ounce Glass | SE - Sediment |
| 91029 | TD05HH | 4 Ounce Glass | SE - Sediment |
| 91030 | TD05HI | 4 Ounce Glass | SE - Sediment |
| 91031 | TD05HJ | 4 Ounce Glass | SE - Sediment |
| 91032 | TD05HK | 4 Ounce Glass | SE - Sediment |
| 91033 | TD05HL | 4 Ounce Glass | SE - Sediment |
| 91034 | TD05HM | 4 Ounce Glass | SE - Sediment |
| 91035 | TD05HN | 4 Ounce Glass | SE - Sediment |
| 91036 | TD05HO | 4 Ounce Glass | SE - Sediment |
| 91037 | TD05HP | 8 Ounce Glass | SE - Sediment |
| 91038 | TD05HQ | 8 Ounce Glass | SE - Sediment |
| 91039 | TD05HR | 8 Ounce Glass | SE - Sediment |
| 91040 | TD05HS | 8 Ounce Glass | SE - Sediment |
| 91041 | TD05HT | 8 Ounce Glass | SE - Sediment |
| 91042 | TD05HU | 8 Ounce Glass | SE - Sediment |
| 91043 | TD05HV | 8 Ounce Glass | SE - Sediment |
| 91044 | TD05HW | 8 Ounce Glass | SE - Sediment |
| 91045 | TD05HX | 8 Ounce Glass | SE - Sediment |
| 91046 | TD05HY | 8 Ounce Glass | SE - Sediment |
| 91047 | TD05HZ | 8 Ounce Glass | SE - Sediment |
| 91048 | TD05I0 | 8 Ounce Glass | SE - Sediment |
| 91049 | TD05I1 | 8 Ounce Glass | SE - Sediment |
| 91050 | TD05I2 | 8 Ounce Glass | SE - Sediment |
| 91051 | TD05I3 | 8 Ounce Glass | SE - Sediment |
| 91052 | TD05I4 | 8 Ounce Glass | SE - Sediment |
| 91053 | TD05I5 | 8 Ounce Glass | SE - Sediment |
| 91054 | TD05I6 | 8 Ounce Glass | SE - Sediment |
| 91055 | TD05I7 | 8 Ounce Glass | SE - Sediment |
| 91056 | TD05I8 | 8 Ounce Glass | SE - Sediment |
| 91057 | TD05I9 | 8 Ounce Glass | SE - Sediment |
| 91058 | TD05IA | 8 Ounce Glass | SE - Sediment |
| 91059 | TD05IB | 8 Ounce Glass | SE - Sediment |
| 91060 | TD05IC | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91061 | TD05ID | 8 Ounce Glass | SE - Sediment |
| 91062 | TD05IE | 8 Ounce Glass | SE - Sediment |
| 91063 | TD05IF | 8 Ounce Glass | SE - Sediment |
| 91064 | TD05IG | 8 Ounce Glass | SE - Sediment |
| 91065 | TD05IH | 8 Ounce Glass | SE - Sediment |
| 91066 | TD05II | 8 Ounce Glass | SE - Sediment |
| 91067 | TD05IJ | 8 Ounce Glass | SE - Sediment |
| 91068 | TD05IK | 8 Ounce Glass | SE - Sediment |
| 91069 | TD05IL | 8 Ounce Glass | SE - Sediment |
| 91070 | TD05IM | 8 Ounce Glass | SE - Sediment |
| 91071 | TD05IN | 8 Ounce Glass | SE - Sediment |
| 91072 | TD05IO | 8 Ounce Glass | SE - Sediment |
| 91073 | TD05IP | 4 Ounce Glass | SE - Sediment |
| 91074 | TD05IQ | 4 Ounce Glass | SE - Sediment |
| 91075 | TD05IR | 4 Ounce Glass | SE - Sediment |
| 91076 | TD05IS | 4 Ounce Glass | SE - Sediment |
| 91077 | TD05IT | 4 Ounce Glass | SE - Sediment |
| 91078 | TD05IU | 4 Ounce Glass | SE - Sediment |
| 91079 | TD05IV | 4 Ounce Glass | SE - Sediment |
| 91080 | TD05IW | 4 Ounce Glass | SE - Sediment |
| 91081 | TD05IX | 4 Ounce Glass | SE - Sediment |
| 91082 | TD05IY | 4 Ounce Glass | SE - Sediment |
| 91083 | TD05IZ | 8 Ounce Glass | SE - Sediment |
| 91084 | TD05J0 | 8 Ounce Glass | SE - Sediment |
| 91085 | TD05J1 | 8 Ounce Glass | SE - Sediment |
| 91086 | TD05J2 | 8 Ounce Glass | SE - Sediment |
| 91087 | TD05J3 | 8 Ounce Glass | SE - Sediment |
| 91088 | TD05J4 | 8 Ounce Glass | SE - Sediment |
| 91089 | TD05J5 | 8 Ounce Glass | SE - Sediment |
| 91090 | TD05J6 | 8 Ounce Glass | SE - Sediment |
| 91091 | TD05J7 | 8 Ounce Glass | SE - Sediment |
| 91092 | TD05J8 | 8 Ounce Glass | SE - Sediment |
| 91093 | TD05J9 | 8 Ounce Glass | SE - Sediment |
| 91094 | TD05JA | 8 Ounce Glass | SE - Sediment |
| 91095 | TD05JB | 8 Ounce Glass | SE - Sediment |
| 91096 | TD05JC | 8 Ounce Glass | SE - Sediment |
| 91097 | TD05JD | 8 Ounce Glass | SE - Sediment |
| 91098 | TD05JE | 8 Ounce Glass | SE - Sediment |
| 91099 | TD05JF | 8 Ounce Glass | SE - Sediment |
| 91100 | TD05JG | 8 Ounce Glass | SE - Sediment |
| 91101 | TD05JH | 8 Ounce Glass | SE - Sediment |
| 91102 | TD05JI | 8 Ounce Glass | SE - Sediment |
| 91103 | TD05JJ | 8 Ounce Glass | SE - Sediment |
| 91104 | TD05JK | 8 Ounce Glass | SE - Sediment |
| 91105 | TD05JL | 8 Ounce Glass | SE - Sediment |
| 91106 | TD05JM | 8 Ounce Glass | SE - Sediment |
| 91107 | TD05JN | 8 Ounce Glass | SE - Sediment |
| 91108 | TD05JO | 8 Ounce Glass | SE - Sediment |
| 91109 | TD05JP | 8 Ounce Glass | SE - Sediment |
| 91110 | TD05JQ | 8 Ounce Glass | SE - Sediment |
| 91111 | TD05JR | 8 Ounce Glass | SE - Sediment |
| 91112 | TD05JS | 8 Ounce Glass | SE - Sediment |
| 91113 | TD05JT | 8 Ounce Glass | SE - Sediment |
| 91114 | TD05JU | 8 Ounce Glass | SE - Sediment |
| 91115 | TD05JV | 8 Ounce Glass | SE - Sediment |
| 91116 | TD05JW | 8 Ounce Glass | SE - Sediment |
| 91117 | TD05JX | 8 Ounce Glass | SE - Sediment |
| 91118 | TD05JY | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91119 | TD05JZ | 8 Ounce Glass | SE - Sediment |
| 91120 | TD05K0 | 8 Ounce Glass | SE - Sediment |
| 91121 | TD05K1 | 8 Ounce Glass | SE - Sediment |
| 91122 | TD05K2 | 8 Ounce Glass | SE - Sediment |
| 91123 | TD05K3 | 8 Ounce Glass | SE - Sediment |
| 91124 | TD05K4 | 8 Ounce Glass | SE - Sediment |
| 91125 | TD05K5 | 8 Ounce Glass | SE - Sediment |
| 91126 | TD05K6 | 8 Ounce Glass | SE - Sediment |
| 91127 | TD05K7 | 8 Ounce Glass | SE - Sediment |
| 91128 | TD05K8 | 8 Ounce Glass | SE - Sediment |
| 91129 | TD05K9 | 8 Ounce Glass | SE - Sediment |
| 91130 | TD05KA | 8 Ounce Glass | SE - Sediment |
| 91131 | TD05KB | 8 Ounce Glass | SE - Sediment |
| 91132 | TD05KC | 8 Ounce Glass | SE - Sediment |
| 91133 | TD05KD | 8 Ounce Glass | SE - Sediment |
| 91134 | TD05KE | 8 Ounce Glass | SE - Sediment |
| 91135 | TD05KF | 8 Ounce Glass | SE - Sediment |
| 91136 | TD05KG | 8 Ounce Glass | SE - Sediment |
| 91137 | TD05KH | 8 Ounce Glass | SE - Sediment |
| 91138 | TD05KI | 8 Ounce Glass | SE - Sediment |
| 91139 | TD05KJ | 8 Ounce Glass | SE - Sediment |
| 91140 | TD05KK | 8 Ounce Glass | SE - Sediment |
| 91141 | TD05KL | 8 Ounce Glass | SE - Sediment |
| 91142 | TD05KM | 8 Ounce Glass | SE - Sediment |
| 91143 | TD05KN | 8 Ounce Glass | SE - Sediment |
| 91144 | TD05KO | 8 Ounce Glass | SE - Sediment |
| 91145 | TD05KP | 8 Ounce Glass | SE - Sediment |
| 91146 | TD05KQ | 8 Ounce Glass | SE - Sediment |
| 91147 | TD05KR | 8 Ounce Glass | SE - Sediment |
| 91148 | TD05KS | 8 Ounce Glass | SE - Sediment |
| 91149 | TD05KT | 8 Ounce Glass | SE - Sediment |
| 91150 | TD05KU | 8 Ounce Glass | SE - Sediment |
| 91151 | TD05KV | 8 Ounce Glass | SE - Sediment |
| 91152 | TD05KW | 8 Ounce Glass | SE - Sediment |
| 91153 | TD05KX | 8 Ounce Glass | SE - Sediment |
| 91154 | TD05KY | 8 Ounce Glass | SE - Sediment |
| 91155 | TD05KZ | 8 Ounce Glass | SE - Sediment |
| 91156 | TD05L0 | 8 Ounce Glass | SE - Sediment |
| 91157 | TD05L1 | 8 Ounce Glass | SE - Sediment |
| 91158 | TD05L2 | 8 Ounce Glass | SE - Sediment |
| 91159 | TD05L3 | 8 Ounce Glass | SE - Sediment |
| 91160 | TD05L4 | 8 Ounce Glass | SE - Sediment |
| 91161 | TD05L5 | 8 Ounce Glass | SE - Sediment |
| 91162 | TD05L6 | 8 Ounce Glass | SE - Sediment |
| 91163 | TD05L7 | 8 Ounce Glass | SE - Sediment |
| 91164 | TD05L8 | 8 Ounce Glass | SE - Sediment |
| 91165 | TD05L9 | 8 Ounce Glass | SE - Sediment |
| 91166 | TD05LA | 8 Ounce Glass | SE - Sediment |
| 91167 | TD05LB | 8 Ounce Glass | SE - Sediment |
| 91168 | TD05LC | 8 Ounce Glass | SE - Sediment |
| 91169 | TD05LD | 8 Ounce Glass | SE - Sediment |
| 91170 | TD05LE | 8 Ounce Glass | SE - Sediment |
| 91171 | TD05LF | 8 Ounce Glass | SE - Sediment |
| 91172 | TD05LG | 8 Ounce Glass | SE - Sediment |
| 91173 | TD05LH | 8 Ounce Glass | SE - Sediment |
| 91174 | TD05LI | 8 Ounce Glass | SE - Sediment |
| 91175 | TD05LJ | 8 Ounce Glass | SE - Sediment |
| 91176 | TD05LK | 8 Ounce Glass | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 91177 | TD05LL | 8 Ounce Glass | SE - Sediment |
| 91178 | TD05LM | 8 Ounce Glass | SE - Sediment |
| 91179 | TD05LN | 8 Ounce Glass | SE - Sediment |
| 91180 | TD05LO | 8 Ounce Glass | SE - Sediment |
| 91181 | TD05LP | 8 Ounce Glass | SE - Sediment |
| 91182 | TD05LQ | 8 Ounce Glass | SE - Sediment |
| 91183 | TD05LR | 8 Ounce Glass | SE - Sediment |
| 91184 | TD05LS | 8 Ounce Glass | SE - Sediment |
| 91185 | TD05LT | 8 Ounce Glass | SE - Sediment |
| 91186 | TD05LU | 8 Ounce Glass | SE - Sediment |
| 91187 | TD05LV | 8 Ounce Glass | SE - Sediment |
| 91188 | TD05LW | 8 Ounce Glass | SE - Sediment |
| 91189 | TD05LX | 8 Ounce Glass | SE - Sediment |
| 91190 | TD05LY | 8 Ounce Glass | SE - Sediment |
| 91191 | TD05LZ | 8 Ounce Glass | SE - Sediment |
| 91192 | TD05M0 | 8 Ounce Glass | SE - Sediment |
| 91193 | TD05M1 | 8 Ounce Glass | SE - Sediment |
| 91194 | TD05M2 | 8 Ounce Glass | SE - Sediment |
| 91195 | TD05M3 | 8 Ounce Glass | SE - Sediment |
| 91196 | TD05M4 | 8 Ounce Glass | SE - Sediment |
| 91197 | TD05M5 | 8 Ounce Glass | SE - Sediment |
| 91198 | TD05M6 | 8 Ounce Glass | SE - Sediment |
| 91199 | TD05M7 | 8 Ounce Glass | SE - Sediment |
| 91200 | TD05M8 | 8 Ounce Glass | SE - Sediment |
| 91201 | TD05M9 | 8 Ounce Glass | SE - Sediment |
| 91202 | TD05MA | 8 Ounce Glass | SE - Sediment |
| 91203 | TD05MB | 8 Ounce Glass | SE - Sediment |
| 91204 | TD05MC | 8 Ounce Glass | SE - Sediment |
| 91205 | TD05MD | 8 Ounce Glass | SE - Sediment |
| 91206 | TD05ME | 8 Ounce Glass | SE - Sediment |
| 91207 | TD05MF | 8 Ounce Glass | SE - Sediment |
| 91208 | TD05MG | 8 Ounce Glass | SE - Sediment |
| 91209 | TD05MH | 8 Ounce Glass | SE - Sediment |
| 91210 | TD05MI | 8 Ounce Glass | SE - Sediment |
| 91211 | TD05MJ | 8 Ounce Glass | SE - Sediment |
| 91212 | TD05MK | 8 Ounce Glass | SE - Sediment |
| 91213 | TD05ML | 8 Ounce Glass | SE - Sediment |
| 91214 | TD05MM | 8 Ounce Glass | SE - Sediment |
| 91215 | TD05MN | 8 Ounce Glass | SE - Sediment |
| 91216 | TD05MO | 8 Ounce Glass | SE - Sediment |
| 91217 | TD05MP | 8 Ounce Glass | SE - Sediment |
| 91218 | TD05MQ | 8 Ounce Glass | SE - Sediment |
| 91219 | TD05MR | 8 Ounce Glass | SE - Sediment |
| 91220 | TD05MS | 8 Ounce Glass | SE - Sediment |
| 91221 | TD05MT | 8 Ounce Glass | SE - Sediment |
| 91222 | TD05MU | 8 Ounce Glass | SE - Sediment |
| 91223 | TD05MV | 8 Ounce Glass | SE - Sediment |
| 91224 | TD05MW | 8 Ounce Glass | SE - Sediment |
| 91225 | TD05MX | 8 Ounce Glass | SE - Sediment |
| 91226 | TD05MY | 8 Ounce Glass | SE - Sediment |
| 91227 | TD05MZ | 8 Ounce Glass | SE - Sediment |
| 91228 | TD05N0 | 8 Ounce Glass | SE - Sediment |
| 91229 | TD05N1 | 8 Ounce Glass | SE - Sediment |
| 91230 | TD05N2 | 8 Ounce Glass | SE - Sediment |
| 91231 | TD05N3 | 8 Ounce Glass | SE - Sediment |
| 91232 | TD05N4 | 8 Ounce Glass | SE - Sediment |
| 91233 | TD05N5 | 8 Ounce Glass | SE - Sediment |
| 91234 | TD05N6 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91235 | TD05N7 | 8 Ounce Glass | SE - Sediment |
| 91236 | TD05N8 | 8 Ounce Glass | SE - Sediment |
| 91237 | TD05N9 | 8 Ounce Glass | SE - Sediment |
| 91238 | TD05NA | 8 Ounce Glass | SE - Sediment |
| 91239 | TD05NB | 8 Ounce Glass | SE - Sediment |
| 91240 | TD05NC | 8 Ounce Glass | SE - Sediment |
| 91241 | TD05ND | 8 Ounce Glass | SE - Sediment |
| 91242 | TD05NE | 8 Ounce Glass | SE - Sediment |
| 91243 | TD05NF | 8 Ounce Glass | SE - Sediment |
| 91244 | TD05NG | 8 Ounce Glass | SE - Sediment |
| 91245 | TD05NH | 8 Ounce Glass | SE - Sediment |
| 91246 | TD05NI | 8 Ounce Glass | SE - Sediment |
| 91247 | TD05NJ | 8 Ounce Glass | SE - Sediment |
| 91248 | TD05NK | 8 Ounce Glass | SE - Sediment |
| 91249 | TD05NL | 8 Ounce Glass | SE - Sediment |
| 91250 | TD05NM | 8 Ounce Glass | SE - Sediment |
| 91251 | TD05NN | 8 Ounce Glass | SE - Sediment |
| 91252 | TD05NO | 8 Ounce Glass | SE - Sediment |
| 91253 | TD05NP | 8 Ounce Glass | SE - Sediment |
| 91254 | TD05NQ | 8 Ounce Glass | SE - Sediment |
| 91255 | TD05NR | 8 Ounce Glass | SE - Sediment |
| 91256 | TD05NS | 8 Ounce Glass | SE - Sediment |
| 91257 | TD05NT | 8 Ounce Glass | SE - Sediment |
| 91258 | TD05NU | 8 Ounce Glass | SE - Sediment |
| 91259 | TD05NV | 8 Ounce Glass | SE - Sediment |
| 91260 | TD05NW | 8 Ounce Glass | SE - Sediment |
| 91261 | TD05NX | 8 Ounce Glass | SE - Sediment |
| 91262 | TD05NY | 8 Ounce Glass | SE - Sediment |
| 91263 | TD05NZ | 8 Ounce Glass | SE - Sediment |
| 91264 | TD05O0 | 8 Ounce Glass | SE - Sediment |
| 91265 | TD05O1 | 8 Ounce Glass | SE - Sediment |
| 91266 | TD05O2 | 8 Ounce Glass | SE - Sediment |
| 91267 | TD05O3 | 8 Ounce Glass | SE - Sediment |
| 91268 | TD05O4 | 8 Ounce Glass | SE - Sediment |
| 91269 | TD05O5 | 8 Ounce Glass | SE - Sediment |
| 91270 | TD05O6 | 8 Ounce Glass | SE - Sediment |
| 91271 | TD05O7 | 8 Ounce Glass | SE - Sediment |
| 91272 | TD05O8 | 8 Ounce Glass | SE - Sediment |
| 91273 | TD05O9 | 8 Ounce Glass | SE - Sediment |
| 91274 | TD05OA | 8 Ounce Glass | SE - Sediment |
| 91275 | TD05OB | 8 Ounce Glass | SE - Sediment |
| 91276 | TD05OC | 8 Ounce Glass | SE - Sediment |
| 91277 | TD05OD | 8 Ounce Glass | SE - Sediment |
| 91278 | TD05OE | 8 Ounce Glass | SE - Sediment |
| 91279 | TD05OF | 8 Ounce Glass | SE - Sediment |
| 91280 | TD05OG | 8 Ounce Glass | SE - Sediment |
| 91281 | TD05OH | 8 Ounce Glass | SE - Sediment |
| 91282 | TD05OI | 8 Ounce Glass | SE - Sediment |
| 91283 | TD05OJ | 8 Ounce Glass | SE - Sediment |
| 91284 | TD05OK | 8 Ounce Glass | SE - Sediment |
| 91285 | TD05OL | 8 Ounce Glass | SE - Sediment |
| 91286 | TD05OM | 8 Ounce Glass | SE - Sediment |
| 91287 | TD05ON | 8 Ounce Glass | SE - Sediment |
| 91288 | TD05OO | 8 Ounce Glass | SE - Sediment |
| 91289 | TD05OP | 8 Ounce Glass | SE - Sediment |
| 91290 | TD05OQ | 8 Ounce Glass | SE - Sediment |
| 91291 | TD05OR | 8 Ounce Glass | SE - Sediment |
| 91292 | TD05OS | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91293 | TD05OT | 8 Ounce Glass | SE - Sediment |
| 91294 | TD05OU | 8 Ounce Glass | SE - Sediment |
| 91295 | TD05OV | 8 Ounce Glass | SE - Sediment |
| 91296 | TD05OW | 8 Ounce Glass | SE - Sediment |
| 91297 | TD05OX | 8 Ounce Glass | SE - Sediment |
| 91298 | TD05OY | 8 Ounce Glass | SE - Sediment |
| 91299 | TD05OZ | 8 Ounce Glass | SE - Sediment |
| 91300 | TD05P0 | 8 Ounce Glass | SE - Sediment |
| 91301 | TD05P1 | 8 Ounce Glass | SE - Sediment |
| 91302 | TD05P2 | 8 Ounce Glass | SE - Sediment |
| 91303 | TD05P3 | 8 Ounce Glass | SE - Sediment |
| 91304 | TD05P4 | 8 Ounce Glass | SE - Sediment |
| 91305 | TD05P5 | 8 Ounce Glass | SE - Sediment |
| 91306 | TD05P6 | 8 Ounce Glass | SE - Sediment |
| 91307 | TD05P7 | 8 Ounce Glass | SE - Sediment |
| 91308 | TD05P8 | 8 Ounce Glass | SE - Sediment |
| 91309 | TD05P9 | 8 Ounce Glass | SE - Sediment |
| 91310 | TD05PA | 8 Ounce Glass | SE - Sediment |
| 91311 | TD05PB | 8 Ounce Glass | SE - Sediment |
| 91312 | TD05PC | 8 Ounce Glass | SE - Sediment |
| 91313 | TD05PD | 8 Ounce Glass | SE - Sediment |
| 91314 | TD05PE | 8 Ounce Glass | SE - Sediment |
| 91315 | TD05PF | 8 Ounce Glass | SE - Sediment |
| 91316 | TD05PG | 8 Ounce Glass | SE - Sediment |
| 91317 | TD05PH | 8 Ounce Glass | SE - Sediment |
| 91318 | TD05PI | 8 Ounce Glass | SE - Sediment |
| 91319 | TD05PJ | 8 Ounce Glass | SE - Sediment |
| 91320 | TD05PK | 8 Ounce Glass | SE - Sediment |
| 91321 | TD05PL | 4 Ounce Glass | SE - Sediment |
| 91322 | TD05PM | 4 Ounce Glass | SE - Sediment |
| 91323 | TD05PN | 8 Ounce Glass | SE - Sediment |
| 91324 | TD05PO | 8 Ounce Glass | SE - Sediment |
| 91325 | TD05PP | 8 Ounce Glass | SE - Sediment |
| 91326 | TD05PQ | 8 Ounce Glass | SE - Sediment |
| 91327 | TD05PR | 8 Ounce Glass | SE - Sediment |
| 91328 | TD05PS | 8 Ounce Glass | SE - Sediment |
| 91329 | TD05PT | 8 Ounce Glass | SE - Sediment |
| 91330 | TD05PU | 8 Ounce Glass | SE - Sediment |
| 91331 | TD05PV | 8 Ounce Glass | SE - Sediment |
| 91332 | TD05PW | 8 Ounce Glass | SE - Sediment |
| 91333 | TD05PX | 8 Ounce Glass | SE - Sediment |
| 91334 | TD05PY | 8 Ounce Glass | SE - Sediment |
| 91335 | TD05PZ | 8 Ounce Glass | SE - Sediment |
| 91336 | TD05Q0 | 8 Ounce Glass | SE - Sediment |
| 91337 | TD05Q1 | 8 Ounce Glass | SE - Sediment |
| 91338 | TD05Q2 | 8 Ounce Glass | SE - Sediment |
| 91339 | TD05Q3 | 8 Ounce Glass | SE - Sediment |
| 91340 | TD05Q4 | 8 Ounce Glass | SE - Sediment |
| 91341 | TD05Q5 | 8 Ounce Glass | SE - Sediment |
| 91342 | TD05Q6 | 8 Ounce Glass | SE - Sediment |
| 91343 | TD05Q7 | 8 Ounce Glass | SE - Sediment |
| 91344 | TD05Q8 | 8 Ounce Glass | SE - Sediment |
| 91345 | TD05Q9 | 8 Ounce Glass | SE - Sediment |
| 91346 | TD05QA | 8 Ounce Glass | SE - Sediment |
| 91347 | TD05QB | 8 Ounce Glass | SE - Sediment |
| 91348 | TD05QC | 8 Ounce Glass | SE - Sediment |
| 91349 | TD05QD | 8 Ounce Glass | SE - Sediment |
| 91350 | TD05QE | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91351 | TD05QF | 8 Ounce Glass | SE - Sediment |
| 91352 | TD05QG | 8 Ounce Glass | SE - Sediment |
| 91353 | TD05QH | 8 Ounce Glass | SE - Sediment |
| 91354 | TD05QI | 8 Ounce Glass | SE - Sediment |
| 91355 | TD05QJ | 8 Ounce Glass | SE - Sediment |
| 91356 | TD05QK | 8 Ounce Glass | SE - Sediment |
| 91357 | TD05QL | 8 Ounce Glass | SE - Sediment |
| 91358 | TD05QM | 8 Ounce Glass | SE - Sediment |
| 91359 | TD05QN | 8 Ounce Glass | SE - Sediment |
| 91360 | TD05QO | 8 Ounce Glass | SE - Sediment |
| 91361 | TD05QP | 8 Ounce Glass | SE - Sediment |
| 91362 | TD05QQ | 8 Ounce Glass | SE - Sediment |
| 91363 | TD05QR | 8 Ounce Glass | SE - Sediment |
| 91364 | TD05QS | 8 Ounce Glass | SE - Sediment |
| 91365 | TD05QT | 8 Ounce Glass | SE - Sediment |
| 91366 | TD05QU | 8 Ounce Glass | SE - Sediment |
| 91367 | TD05QV | 8 Ounce Glass | SE - Sediment |
| 91368 | TD05QW | 8 Ounce Glass | SE - Sediment |
| 91369 | TD05QX | 8 Ounce Glass | SE - Sediment |
| 91370 | TD05QY | 8 Ounce Glass | SE - Sediment |
| 91371 | TD05QZ | 8 Ounce Glass | SE - Sediment |
| 91372 | TD05R0 | 8 Ounce Glass | SE - Sediment |
| 91373 | TD05R1 | 8 Ounce Glass | SE - Sediment |
| 91374 | TD05R2 | 8 Ounce Glass | SE - Sediment |
| 91375 | TD05R3 | 8 Ounce Glass | SE - Sediment |
| 91376 | TD05R4 | 8 Ounce Glass | SE - Sediment |
| 91377 | TD05R5 | 8 Ounce Glass | SE - Sediment |
| 91378 | TD05R6 | 8 Ounce Glass | SE - Sediment |
| 91379 | TD05R7 | 8 Ounce Glass | SE - Sediment |
| 91380 | TD05R8 | 8 Ounce Glass | SE - Sediment |
| 91381 | TD05R9 | 8 Ounce Glass | SE - Sediment |
| 91382 | TD05RA | 8 Ounce Glass | SE - Sediment |
| 91383 | TD05RB | 8 Ounce Glass | SE - Sediment |
| 91384 | TD05RC | 8 Ounce Glass | SE - Sediment |
| 91385 | TD05RD | 8 Ounce Glass | SE - Sediment |
| 91386 | TD05RE | 8 Ounce Glass | SE - Sediment |
| 91387 | TD05RF | 8 Ounce Glass | SE - Sediment |
| 91388 | TD05RG | 8 Ounce Glass | SE - Sediment |
| 91389 | TD05RH | 8 Ounce Glass | SE - Sediment |
| 91390 | TD05RI | 8 Ounce Glass | SE - Sediment |
| 91391 | TD05RJ | 8 Ounce Glass | SE - Sediment |
| 91392 | TD05RK | 8 Ounce Glass | SE - Sediment |
| 91393 | TD05RL | 8 Ounce Glass | SE - Sediment |
| 91394 | TD05RM | 8 Ounce Glass | SE - Sediment |
| 91395 | TD05RN | 8 Ounce Glass | SE - Sediment |
| 91396 | TD05RO | 8 Ounce Glass | SE - Sediment |
| 91397 | TD05RP | 8 Ounce Glass | SE - Sediment |
| 91398 | TD05RQ | 8 Ounce Glass | SE - Sediment |
| 91399 | TD05RR | 8 Ounce Glass | SE - Sediment |
| 91400 | TD05RS | 8 Ounce Glass | SE - Sediment |
| 91401 | TD05RT | 8 Ounce Glass | SE - Sediment |
| 91402 | TD05RU | 8 Ounce Glass | SE - Sediment |
| 91403 | TD05RV | 8 Ounce Glass | SE - Sediment |
| 91404 | TD05RW | 8 Ounce Glass | SE - Sediment |
| 91405 | TD05RX | 8 Ounce Glass | SE - Sediment |
| 91406 | TD05RY | 8 Ounce Glass | SE - Sediment |
| 91407 | TD05RZ | 8 Ounce Glass | SE - Sediment |
| 91408 | TD05S0 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91409 | TD05S1 | 8 Ounce Glass | SE - Sediment |
| 91410 | TD05S3 | 8 Ounce Glass | SE - Sediment |
| 91411 | TD05S4 | 8 Ounce Glass | SE - Sediment |
| 91412 | TD05S5 | 8 Ounce Glass | SE - Sediment |
| 91413 | TD05S6 | 8 Ounce Glass | SE - Sediment |
| 91414 | TD05S7 | 8 Ounce Glass | SE - Sediment |
| 91415 | TD05S8 | 8 Ounce Glass | SE - Sediment |
| 91416 | TD05S9 | 8 Ounce Glass | SE - Sediment |
| 91417 | TD05SA | 8 Ounce Glass | SE - Sediment |
| 91418 | TD05SB | 8 Ounce Glass | SE - Sediment |
| 91419 | TD05SC | 8 Ounce Glass | SE - Sediment |
| 91420 | TD05SD | 8 Ounce Glass | SE - Sediment |
| 91421 | TD05SE | 8 Ounce Glass | SE - Sediment |
| 91422 | TD05SF | 8 Ounce Glass | SE - Sediment |
| 91423 | TD05SG | 8 Ounce Glass | SE - Sediment |
| 91424 | TD05SH | 8 Ounce Glass | SE - Sediment |
| 91425 | TD05SI | 8 Ounce Glass | SE - Sediment |
| 91426 | TD05SJ | 8 Ounce Glass | SE - Sediment |
| 91427 | TD05SK | 8 Ounce Glass | SE - Sediment |
| 91428 | TD05SL | 8 Ounce Glass | SE - Sediment |
| 91429 | TD05SM | 8 Ounce Glass | SE - Sediment |
| 91430 | TD05SN | 8 Ounce Glass | SE - Sediment |
| 91431 | TD05SO | 8 Ounce Glass | SE - Sediment |
| 91432 | TD05SP | 8 Ounce Glass | SE - Sediment |
| 91433 | TD05SQ | 8 Ounce Glass | SE - Sediment |
| 91434 | TD05SR | 8 Ounce Glass | SE - Sediment |
| 91435 | TD05SS | 8 Ounce Glass | SE - Sediment |
| 91436 | TD05ST | 8 Ounce Glass | SE - Sediment |
| 91437 | TD05SU | 8 Ounce Glass | SE - Sediment |
| 91438 | TD05SV | 8 Ounce Glass | SE - Sediment |
| 91439 | TD05SW | 8 Ounce Glass | SE - Sediment |
| 91440 | TD05SX | 8 Ounce Glass | SE - Sediment |
| 91441 | TD05SY | 8 Ounce Glass | SE - Sediment |
| 91442 | TD05SZ | 8 Ounce Glass | SE - Sediment |
| 91443 | TD05T0 | 8 Ounce Glass | SE - Sediment |
| 91444 | TD05T1 | 8 Ounce Glass | SE - Sediment |
| 91445 | TD05T2 | 8 Ounce Glass | SE - Sediment |
| 91446 | TD05T3 | 8 Ounce Glass | SE - Sediment |
| 91447 | TD05T4 | 8 Ounce Glass | SE - Sediment |
| 91448 | TD05T5 | 8 Ounce Glass | SE - Sediment |
| 91449 | TD05T6 | 8 Ounce Glass | SE - Sediment |
| 91450 | TD05T7 | 8 Ounce Glass | SE - Sediment |
| 91451 | TD05T8 | 8 Ounce Glass | SE - Sediment |
| 91452 | TD05T9 | 8 Ounce Glass | SE - Sediment |
| 91453 | TD05TA | 8 Ounce Glass | SE - Sediment |
| 91454 | TD05TB | 8 Ounce Glass | SE - Sediment |
| 91455 | TD05TC | 8 Ounce Glass | SE - Sediment |
| 91456 | TD05TD | 8 Ounce Glass | SE - Sediment |
| 91457 | TD05TE | 8 Ounce Glass | SE - Sediment |
| 91458 | TD05TF | 8 Ounce Glass | SE - Sediment |
| 91459 | TD05TG | 8 Ounce Glass | SE - Sediment |
| 91460 | TD05TH | 8 Ounce Glass | SE - Sediment |
| 91461 | TD05TI | 8 Ounce Glass | SE - Sediment |
| 91462 | TD05TJ | 8 Ounce Glass | SE - Sediment |
| 91463 | TD05TK | 8 Ounce Glass | SE - Sediment |
| 91464 | TD05TL | 8 Ounce Glass | SE - Sediment |
| 91465 | TD05TM | 8 Ounce Glass | SE - Sediment |
| 91466 | TD05TN | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91467 | TD05TO | 8 Ounce Glass | SE - Sediment |
| 91468 | TD05TP | 8 Ounce Glass | SE - Sediment |
| 91469 | TD05TQ | 8 Ounce Glass | SE - Sediment |
| 91470 | TD05TR | 8 Ounce Glass | SE - Sediment |
| 91471 | TD05TS | 8 Ounce Glass | SE - Sediment |
| 91472 | TD05TT | 8 Ounce Glass | SE - Sediment |
| 91473 | TD05TU | 8 Ounce Glass | SE - Sediment |
| 91474 | TD05TV | 8 Ounce Glass | SE - Sediment |
| 91475 | TD05TW | 8 Ounce Glass | SE - Sediment |
| 91476 | TD05TX | 8 Ounce Glass | SE - Sediment |
| 91477 | TD05TY | 8 Ounce Glass | SE - Sediment |
| 91478 | TD05TZ | 8 Ounce Glass | SE - Sediment |
| 91479 | TD05U2 | 8 Ounce Glass | SE - Sediment |
| 91480 | TD05U3 | 8 Ounce Glass | SE - Sediment |
| 91481 | TD05U4 | 8 Ounce Glass | SE - Sediment |
| 91482 | TD05U5 | 8 Ounce Glass | SE - Sediment |
| 91483 | TD05U6 | 8 Ounce Glass | SE - Sediment |
| 91484 | TD05U7 | 8 Ounce Glass | SE - Sediment |
| 91485 | TD05U8 | 8 Ounce Glass | SE - Sediment |
| 91486 | TD05U9 | 8 Ounce Glass | SE - Sediment |
| 91487 | TD05UA | 8 Ounce Glass | SE - Sediment |
| 91488 | TD05UB | 8 Ounce Glass | SE - Sediment |
| 91489 | TD05UC | 8 Ounce Glass | SE - Sediment |
| 91490 | TD05UD | 8 Ounce Glass | SE - Sediment |
| 91491 | TD05UE | 8 Ounce Glass | SE - Sediment |
| 91492 | TD05UF | 8 Ounce Glass | SE - Sediment |
| 91493 | TD05UG | 8 Ounce Glass | SE - Sediment |
| 91494 | TD05UH | 8 Ounce Glass | SE - Sediment |
| 91495 | TD05UI | 8 Ounce Glass | SE - Sediment |
| 91496 | TD05UJ | 8 Ounce Glass | SE - Sediment |
| 91497 | TD05UK | 8 Ounce Glass | SE - Sediment |
| 91498 | TD05UL | 8 Ounce Glass | SE - Sediment |
| 91499 | TD05UM | 8 Ounce Glass | SE - Sediment |
| 91500 | TD05UN | 8 Ounce Glass | SE - Sediment |
| 91501 | TD05UO | 8 Ounce Glass | SE - Sediment |
| 91502 | TD05UP | 8 Ounce Glass | SE - Sediment |
| 91503 | TD05UQ | 8 Ounce Glass | SE - Sediment |
| 91504 | TD05UR | 8 Ounce Glass | SE - Sediment |
| 91505 | TD05US | 8 Ounce Glass | SE - Sediment |
| 91506 | TD05UT | 8 Ounce Glass | SE - Sediment |
| 91507 | TD05UU | 8 Ounce Glass | SE - Sediment |
| 91508 | TD05UV | 8 Ounce Glass | SE - Sediment |
| 91509 | TD05UW | 8 Ounce Glass | SE - Sediment |
| 91510 | TD05UX | 8 Ounce Glass | SE - Sediment |
| 91511 | TD05UY | 8 Ounce Glass | SE - Sediment |
| 91512 | TD05UZ | 8 Ounce Glass | SE - Sediment |
| 91513 | TD05V0 | 8 Ounce Glass | SE - Sediment |
| 91514 | TD05V1 | 8 Ounce Glass | SE - Sediment |
| 91515 | TD05V2 | 8 Ounce Glass | SE - Sediment |
| 91516 | TD05V3 | 8 Ounce Glass | SE - Sediment |
| 91517 | TD05V4 | 8 Ounce Glass | SE - Sediment |
| 91518 | TD05V5 | 8 Ounce Glass | SE - Sediment |
| 91519 | TD05V6 | 8 Ounce Glass | SE - Sediment |
| 91520 | TD05V7 | 8 Ounce Glass | SE - Sediment |
| 91521 | TD05V8 | 8 Ounce Glass | SE - Sediment |
| 91522 | TD05V9 | 8 Ounce Glass | SE - Sediment |
| 91523 | TD05VA | 8 Ounce Glass | SE - Sediment |
| 91524 | TD05VB | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91525 | TD05VC | 8 Ounce Glass | SE - Sediment |
| 91526 | TD05VD | 8 Ounce Glass | SE - Sediment |
| 91527 | TD05VE | 8 Ounce Glass | SE - Sediment |
| 91528 | TD05VF | 8 Ounce Glass | SE - Sediment |
| 91529 | TD05VG | 8 Ounce Glass | SE - Sediment |
| 91530 | TD05VH | 8 Ounce Glass | SE - Sediment |
| 91531 | TD05VI | 8 Ounce Glass | SE - Sediment |
| 91532 | TD05VJ | 8 Ounce Glass | SE - Sediment |
| 91533 | TD05VK | 8 Ounce Glass | SE - Sediment |
| 91534 | TD05VL | 8 Ounce Glass | SE - Sediment |
| 91535 | TD05VM | 8 Ounce Glass | SE - Sediment |
| 91536 | TD05VN | 8 Ounce Glass | SE - Sediment |
| 91537 | TD05VO | 8 Ounce Glass | SE - Sediment |
| 91538 | TD05VP | 8 Ounce Glass | SE - Sediment |
| 91539 | TD05VQ | 8 Ounce Glass | SE - Sediment |
| 91540 | TD05VR | 8 Ounce Glass | SE - Sediment |
| 91541 | TD05VS | 8 Ounce Glass | SE - Sediment |
| 91542 | TD05VT | 8 Ounce Glass | SE - Sediment |
| 91543 | TD05VU | 8 Ounce Glass | SE - Sediment |
| 91544 | TD05VV | 8 Ounce Glass | SE - Sediment |
| 91545 | TD05VW | 8 Ounce Glass | SE - Sediment |
| 91546 | TD05VX | 8 Ounce Glass | SE - Sediment |
| 91547 | TD05VY | 8 Ounce Glass | SE - Sediment |
| 91548 | TD05VZ | 8 Ounce Glass | SE - Sediment |
| 91549 | TD05W0 | 8 Ounce Glass | SE - Sediment |
| 91550 | TD05W1 | 8 Ounce Glass | SE - Sediment |
| 91551 | TD05W2 | 8 Ounce Glass | SE - Sediment |
| 91552 | TD05WP | 8 Ounce Glass | SE - Sediment |
| 91553 | TD05WQ | 8 Ounce Glass | SE - Sediment |
| 91554 | TD05WR | 8 Ounce Glass | SE - Sediment |
| 91555 | TD05WS | 8 Ounce Glass | SE - Sediment |
| 91556 | TD05WT | 8 Ounce Glass | SE - Sediment |
| 91557 | TD05WU | 8 Ounce Glass | SE - Sediment |
| 91558 | TD05WV | 8 Ounce Glass | SE - Sediment |
| 91559 | TD05WW | 8 Ounce Glass | SE - Sediment |
| 91560 | TD05WX | 8 Ounce Glass | SE - Sediment |
| 91561 | TD05WY | 8 Ounce Glass | SE - Sediment |
| 91562 | TD05WZ | 8 Ounce Glass | SE - Sediment |
| 91563 | TD05X0 | 8 Ounce Glass | SE - Sediment |
| 91564 | TD05X1 | 8 Ounce Glass | SE - Sediment |
| 91565 | TD05X2 | 8 Ounce Glass | SE - Sediment |
| 91566 | TD05X3 | 8 Ounce Glass | SE - Sediment |
| 91567 | TD05X4 | 8 Ounce Glass | SE - Sediment |
| 91568 | TD05X5 | 8 Ounce Glass | SE - Sediment |
| 91569 | TD05X6 | 8 Ounce Glass | SE - Sediment |
| 91570 | TD05X7 | 8 Ounce Glass | SE - Sediment |
| 91571 | TD05X8 | 8 Ounce Glass | SE - Sediment |
| 91572 | TD05X9 | 8 Ounce Glass | SE - Sediment |
| 91573 | TD05XA | 8 Ounce Glass | SE - Sediment |
| 91574 | TD05XB | 8 Ounce Glass | SE - Sediment |
| 91575 | TD05XC | 8 Ounce Glass | SE - Sediment |
| 91576 | TD05XE | 8 Ounce Glass | SE - Sediment |
| 91577 | TD05XF | 8 Ounce Glass | SE - Sediment |
| 91578 | TD05XG | 8 Ounce Glass | SE - Sediment |
| 91579 | TD05XH | 8 Ounce Glass | SE - Sediment |
| 91580 | TD05XI | 8 Ounce Glass | SE - Sediment |
| 91581 | TD05XJ | 8 Ounce Glass | SE - Sediment |
| 91582 | TD05XK | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91583 | TD05XL | 8 Ounce Glass | SE - Sediment |
| 91584 | TD05XM | 8 Ounce Glass | SE - Sediment |
| 91585 | TD05XN | 8 Ounce Glass | SE - Sediment |
| 91586 | TD05XO | 8 Ounce Glass | SE - Sediment |
| 91587 | TD05XP | 8 Ounce Glass | SE - Sediment |
| 91588 | TD05XQ | 8 Ounce Glass | SE - Sediment |
| 91589 | TD05XR | 8 Ounce Glass | SE - Sediment |
| 91590 | TD05XS | 8 Ounce Glass | SE - Sediment |
| 91591 | TD05XT | 8 Ounce Glass | SE - Sediment |
| 91592 | TD05XU | 8 Ounce Glass | SE - Sediment |
| 91593 | TD05XV | 8 Ounce Glass | SE - Sediment |
| 91594 | TD05XW | 8 Ounce Glass | SE - Sediment |
| 91595 | TD05XX | 8 Ounce Glass | SE - Sediment |
| 91596 | TD05XY | 8 Ounce Glass | SE - Sediment |
| 91597 | TD05XZ | 8 Ounce Glass | SE - Sediment |
| 91598 | TD05Y0 | 8 Ounce Glass | SE - Sediment |
| 91599 | TD06A0 | 8 Ounce Glass | SE - Sediment |
| 91600 | TD06A1 | 8 Ounce Glass | SE - Sediment |
| 91601 | TD06AQ | 8 Ounce Glass | SE - Sediment |
| 91602 | TD06AR | 8 Ounce Glass | SE - Sediment |
| 91603 | TD06AS | 8 Ounce Glass | SE - Sediment |
| 91604 | TD06AT | 8 Ounce Glass | SE - Sediment |
| 91605 | TD06AU | 8 Ounce Glass | SE - Sediment |
| 91606 | TD06AV | 8 Ounce Glass | SE - Sediment |
| 91607 | TD06AW | 8 Ounce Glass | SE - Sediment |
| 91608 | TD06AX | 8 Ounce Glass | SE - Sediment |
| 91609 | TD06AY | 8 Ounce Glass | SE - Sediment |
| 91610 | TD06AZ | 8 Ounce Glass | SE - Sediment |
| 91611 | TD06B0 | 8 Ounce Glass | SE - Sediment |
| 91612 | TD06B1 | 8 Ounce Glass | SE - Sediment |
| 91613 | TD06B2 | 8 Ounce Glass | SE - Sediment |
| 91614 | TD06B3 | 8 Ounce Glass | SE - Sediment |
| 91615 | TD06B4 | 8 Ounce Glass | SE - Sediment |
| 91616 | TD06B5 | 8 Ounce Glass | SE - Sediment |
| 91617 | TD06B6 | 8 Ounce Glass | SE - Sediment |
| 91618 | TD06B7 | 8 Ounce Glass | SE - Sediment |
| 91619 | TD06B8 | 8 Ounce Glass | SE - Sediment |
| 91620 | TD06B9 | 8 Ounce Glass | SE - Sediment |
| 91621 | TD06BA | 8 Ounce Glass | SE - Sediment |
| 91622 | TD06BB | 8 Ounce Glass | SE - Sediment |
| 91623 | TD06BC | 8 Ounce Glass | SE - Sediment |
| 91624 | TD06BD | 8 Ounce Glass | SE - Sediment |
| 91625 | TD06BE | 8 Ounce Glass | SE - Sediment |
| 91626 | TD06BF | 8 Ounce Glass | SE - Sediment |
| 91627 | TD06BG | 8 Ounce Glass | SE - Sediment |
| 91628 | TD06BH | 8 Ounce Glass | SE - Sediment |
| 91629 | TD06BI | 8 Ounce Glass | SE - Sediment |
| 91630 | TD06BJ | 8 Ounce Glass | SE - Sediment |
| 91631 | TD06BK | 8 Ounce Glass | SE - Sediment |
| 91632 | TD06BL | 8 Ounce Glass | SE - Sediment |
| 91633 | TD06BM | 8 Ounce Glass | SE - Sediment |
| 91634 | TD06BN | 8 Ounce Glass | SE - Sediment |
| 91635 | TD06BO | 8 Ounce Glass | SE - Sediment |
| 91636 | TD06BP | 8 Ounce Glass | SE - Sediment |
| 91637 | TD06BQ | 8 Ounce Glass | SE - Sediment |
| 91638 | TD06BR | 8 Ounce Glass | SE - Sediment |
| 91639 | TD06BS | 8 Ounce Glass | SE - Sediment |
| 91640 | TD06BT | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91641 | TD06BU | 8 Ounce Glass | SE - Sediment |
| 91642 | TD06BV | 8 Ounce Glass | SE - Sediment |
| 91643 | TD06BW | 8 Ounce Glass | SE - Sediment |
| 91644 | TD06BX | 8 Ounce Glass | SE - Sediment |
| 91645 | TD06BY | 8 Ounce Glass | SE - Sediment |
| 91646 | TD06BZ | 8 Ounce Glass | SE - Sediment |
| 91647 | TD06C0 | 8 Ounce Glass | SE - Sediment |
| 91648 | TD06C1 | 8 Ounce Glass | SE - Sediment |
| 91649 | TD06C2 | 8 Ounce Glass | SE - Sediment |
| 91650 | TD06C3 | 8 Ounce Glass | SE - Sediment |
| 91651 | TD06C4 | 8 Ounce Glass | SE - Sediment |
| 91652 | TD06C5 | 8 Ounce Glass | SE - Sediment |
| 91653 | TD06C6 | 8 Ounce Glass | SE - Sediment |
| 91654 | TD06C7 | 8 Ounce Glass | SE - Sediment |
| 91655 | TD06C8 | 8 Ounce Glass | SE - Sediment |
| 91656 | TD06C9 | 8 Ounce Glass | SE - Sediment |
| 91657 | TD06CA | 8 Ounce Glass | SE - Sediment |
| 91658 | TD06CB | 8 Ounce Glass | SE - Sediment |
| 91659 | TD06CC | 8 Ounce Glass | SE - Sediment |
| 91660 | TD06CD | 8 Ounce Glass | SE - Sediment |
| 91661 | TD06CE | 8 Ounce Glass | SE - Sediment |
| 91662 | TD06CF | 8 Ounce Glass | SE - Sediment |
| 91663 | TD06CG | 8 Ounce Glass | SE - Sediment |
| 91664 | TD06CH | 8 Ounce Glass | SE - Sediment |
| 91665 | TD06CI | 8 Ounce Glass | SE - Sediment |
| 91666 | TD06E6 | 4 Ounce Glass | SE - Sediment |
| 91667 | TD06E7 | 4 Ounce Glass | SE - Sediment |
| 91668 | TD06EB | 4 Ounce Glass | SE - Sediment |
| 91669 | TD06EH | 4 Ounce Glass | SE - Sediment |
| 91670 | TD06F7 | 8 Ounce Glass | SE - Sediment |
| 91671 | TD06F8 | 8 Ounce Glass | SE - Sediment |
| 91672 | TD06F9 | 8 Ounce Glass | SE - Sediment |
| 91673 | TD06FA | 8 Ounce Glass | SE - Sediment |
| 91674 | TD06FB | 8 Ounce Glass | SE - Sediment |
| 91675 | TD06FC | 8 Ounce Glass | SE - Sediment |
| 91676 | TD06FD | 8 Ounce Glass | SE - Sediment |
| 91677 | TD06FE | 8 Ounce Glass | SE - Sediment |
| 91678 | TD06FF | 8 Ounce Glass | SE - Sediment |
| 91679 | TD06FG | 8 Ounce Glass | SE - Sediment |
| 91680 | TD06FH | 8 Ounce Glass | SE - Sediment |
| 91681 | TD06FI | 8 Ounce Glass | SE - Sediment |
| 91682 | TD06FJ | 8 Ounce Glass | SE - Sediment |
| 91683 | TD06FK | 8 Ounce Glass | SE - Sediment |
| 91684 | TD06FL | 8 Ounce Glass | SE - Sediment |
| 91685 | TD06FM | 8 Ounce Glass | SE - Sediment |
| 91686 | TD06FN | 8 Ounce Glass | SE - Sediment |
| 91687 | TD06FO | 8 Ounce Glass | SE - Sediment |
| 91688 | TD06FP | 8 Ounce Glass | SE - Sediment |
| 91689 | TD06FQ | 8 Ounce Glass | SE - Sediment |
| 91690 | TD06FR | 8 Ounce Glass | SE - Sediment |
| 91691 | TD06FS | 8 Ounce Glass | SE - Sediment |
| 91692 | TD06FT | 8 Ounce Glass | SE - Sediment |
| 91693 | TD06FU | 8 Ounce Glass | SE - Sediment |
| 91694 | TD06FV | 8 Ounce Glass | SE - Sediment |
| 91695 | TD06FW | 8 Ounce Glass | SE - Sediment |
| 91696 | TD06FX | 8 Ounce Glass | SE - Sediment |
| 91697 | TD06FY | 8 Ounce Glass | SE - Sediment |
| 91698 | TD06FZ | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91699 | TD06G0 | 8 Ounce Glass | SE - Sediment |
| 91700 | TD06G1 | 8 Ounce Glass | SE - Sediment |
| 91701 | TD06G2 | 8 Ounce Glass | SE - Sediment |
| 91702 | TD06G3 | 8 Ounce Glass | SE - Sediment |
| 91703 | TD06G4 | 8 Ounce Glass | SE - Sediment |
| 91704 | TD06G5 | 8 Ounce Glass | SE - Sediment |
| 91705 | TD06G6 | 8 Ounce Glass | SE - Sediment |
| 91706 | TD06G7 | 8 Ounce Glass | SE - Sediment |
| 91707 | TD06G8 | 8 Ounce Glass | SE - Sediment |
| 91708 | TD06G9 | 8 Ounce Glass | SE - Sediment |
| 91709 | TD06GA | 8 Ounce Glass | SE - Sediment |
| 91710 | TD06GB | 8 Ounce Glass | SE - Sediment |
| 91711 | TD06GC | 8 Ounce Glass | SE - Sediment |
| 91712 | TD06GD | 8 Ounce Glass | SE - Sediment |
| 91713 | TD06GE | 8 Ounce Glass | SE - Sediment |
| 91714 | TD06GF | 8 Ounce Glass | SE - Sediment |
| 91715 | TD06GG | 8 Ounce Glass | SE - Sediment |
| 91716 | TD06GH | 8 Ounce Glass | SE - Sediment |
| 91717 | TD06GI | 8 Ounce Glass | SE - Sediment |
| 91718 | TD06GJ | 8 Ounce Glass | SE - Sediment |
| 91719 | TD06GK | 4 Ounce Glass | SE - Sediment |
| 91720 | TD06GL | 4 Ounce Glass | SE - Sediment |
| 91721 | TD06GM | 4 Ounce Glass | SE - Sediment |
| 91722 | TD06GN | 4 Ounce Glass | SE - Sediment |
| 91723 | TD06GO | 8 Ounce Glass | SE - Sediment |
| 91724 | TD06GP | 8 Ounce Glass | SE - Sediment |
| 91725 | TD06GQ | 4 Ounce Glass | SE - Sediment |
| 91726 | TD06GR | 4 Ounce Glass | SE - Sediment |
| 91727 | TD06GS | 8 Ounce Glass | SE - Sediment |
| 91728 | TD06GT | 8 Ounce Glass | SE - Sediment |
| 91729 | TD06GU | 8 Ounce Glass | SE - Sediment |
| 91730 | TD06GV | 8 Ounce Glass | SE - Sediment |
| 91731 | TD06GW | 8 Ounce Glass | SE - Sediment |
| 91732 | TD06GX | 8 Ounce Glass | SE - Sediment |
| 91733 | TD06GY | 8 Ounce Glass | SE - Sediment |
| 91734 | TD06GZ | 8 Ounce Glass | SE - Sediment |
| 91735 | TD06H0 | 8 Ounce Glass | SE - Sediment |
| 91736 | TD06H1 | 8 Ounce Glass | SE - Sediment |
| 91737 | TD06H2 | 8 Ounce Glass | SE - Sediment |
| 91738 | TD06H3 | 8 Ounce Glass | SE - Sediment |
| 91739 | TD06H4 | 8 Ounce Glass | SE - Sediment |
| 91740 | TD06H5 | 8 Ounce Glass | SE - Sediment |
| 91741 | TD06H6 | 8 Ounce Glass | SE - Sediment |
| 91742 | TD06H7 | 8 Ounce Glass | SE - Sediment |
| 91743 | TD06H8 | 8 Ounce Glass | SE - Sediment |
| 91744 | TD06H9 | 8 Ounce Glass | SE - Sediment |
| 91745 | TD06HA | 8 Ounce Glass | SE - Sediment |
| 91746 | TD06HB | 8 Ounce Glass | SE - Sediment |
| 91747 | TD06HC | 8 Ounce Glass | SE - Sediment |
| 91748 | TD06HD | 8 Ounce Glass | SE - Sediment |
| 91749 | TD06HE | 8 Ounce Glass | SE - Sediment |
| 91750 | TD06HF | 8 Ounce Glass | SE - Sediment |
| 91751 | TD06HG | 8 Ounce Glass | SE - Sediment |
| 91752 | TD06HH | 8 Ounce Glass | SE - Sediment |
| 91753 | TD06HI | 8 Ounce Glass | SE - Sediment |
| 91754 | TD06HJ | 8 Ounce Glass | SE - Sediment |
| 91755 | TD06HK | 8 Ounce Glass | SE - Sediment |
| 91756 | TD06HL | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 91757 | TD06HM | 8 Ounce Glass | SE - Sediment |
| 91758 | TD06HN | 8 Ounce Glass | SE - Sediment |
| 91759 | TD06HO | 8 Ounce Glass | SE - Sediment |
| 91760 | TD06HP | 8 Ounce Glass | SE - Sediment |
| 91761 | TD06HQ | 8 Ounce Glass | SE - Sediment |
| 91762 | TD06HR | 8 Ounce Glass | SE - Sediment |
| 91763 | TD06HS | 8 Ounce Glass | SE - Sediment |
| 91764 | TD06HT | 8 Ounce Glass | SE - Sediment |
| 91765 | TD06HU | 8 Ounce Glass | SE - Sediment |
| 91766 | TD06HW | 8 Ounce Glass | SE - Sediment |
| 91767 | TD06HX | 8 Ounce Glass | SE - Sediment |
| 91768 | TD06HY | 8 Ounce Glass | SE - Sediment |
| 91769 | TD06HZ | 4 Ounce Glass | SE - Sediment |
| 91770 | TD06I0 | 4 Ounce Glass | SE - Sediment |
| 91771 | TD06I1 | 4 Ounce Glass | SE - Sediment |
| 91772 | TD06I2 | 4 Ounce Glass | SE - Sediment |
| 91773 | TD06I3 | 8 Ounce Glass | SE - Sediment |
| 91774 | TD06I4 | 4 Ounce Glass | SE - Sediment |
| 91775 | TD06I5 | 4 Ounce Glass | SE - Sediment |
| 91776 | TD06I6 | 4 Ounce Glass | SE - Sediment |
| 91777 | TD06I7 | 4 Ounce Glass | SE - Sediment |
| 91778 | TD06I8 | 4 Ounce Glass | SE - Sediment |
| 91779 | TD06I9 | 4 Ounce Glass | SE - Sediment |
| 91780 | TD06IA | 4 Ounce Glass | SE - Sediment |
| 91781 | TD06IB | 4 Ounce Glass | SE - Sediment |
| 91782 | TD06IC | 8 Ounce Glass | SE - Sediment |
| 91783 | TD06ID | 8 Ounce Glass | SE - Sediment |
| 91784 | TD06IE | 8 Ounce Glass | SE - Sediment |
| 91785 | TD06IF | 4 Ounce Glass | SE - Sediment |
| 91786 | TD06IG | 4 Ounce Glass | SE - Sediment |
| 91787 | TD06IH | 8 Ounce Glass | SE - Sediment |
| 91788 | TD06II | 8 Ounce Glass | SE - Sediment |
| 91789 | TD06IJ | 4 Ounce Glass | SE - Sediment |
| 91790 | TD06IK | 4 Ounce Glass | SE - Sediment |
| 91791 | TD06IL | 4 Ounce Glass | SE - Sediment |
| 91792 | TD06IM | 4 Ounce Glass | SE - Sediment |
| 91793 | TD06IN | 8 Ounce Glass | SE - Sediment |
| 91794 | TD06IO | 8 Ounce Glass | SE - Sediment |
| 91795 | TD06IP | 8 Ounce Glass | SE - Sediment |
| 91796 | TD06IQ | 8 Ounce Glass | SE - Sediment |
| 91797 | TD06IR | 8 Ounce Glass | SE - Sediment |
| 91798 | TD06IS | 8 Ounce Glass | SE - Sediment |
| 91799 | TD06IT | 8 Ounce Glass | SE - Sediment |
| 91800 | TD06IU | 8 Ounce Glass | SE - Sediment |
| 91801 | TD06IV | 8 Ounce Glass | SE - Sediment |
| 91802 | TD06IW | 8 Ounce Glass | SE - Sediment |
| 91803 | TD06IX | 8 Ounce Glass | SE - Sediment |
| 91804 | TD06IY | 8 Ounce Glass | SE - Sediment |
| 91805 | TD06IZ | 8 Ounce Glass | SE - Sediment |
| 91806 | TD06J0 | 8 Ounce Glass | SE - Sediment |
| 91807 | TD06J1 | 8 Ounce Glass | SE - Sediment |
| 91808 | TD06J2 | 8 Ounce Glass | SE - Sediment |
| 91809 | TD06J3 | 8 Ounce Glass | SE - Sediment |
| 91810 | TD06J4 | 8 Ounce Glass | SE - Sediment |
| 91811 | TD06J5 | 8 Ounce Glass | SE - Sediment |
| 91812 | TD06J6 | 8 Ounce Glass | SE - Sediment |
| 91813 | TD06J7 | 4 Ounce Glass | SE - Sediment |
| 91814 | TD06J8 | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91815 | TD06J9 | 4 Ounce Glass | SE - Sediment |
| 91816 | TD06JA | 4 Ounce Glass | SE - Sediment |
| 91817 | TD06JB | 4 Ounce Glass | SE - Sediment |
| 91818 | TD06JC | 4 Ounce Glass | SE - Sediment |
| 91819 | TD06JD | 4 Ounce Glass | SE - Sediment |
| 91820 | TD06JE | 4 Ounce Glass | SE - Sediment |
| 91821 | TD06JF | 4 Ounce Glass | SE - Sediment |
| 91822 | TD06JG | 4 Ounce Glass | SE - Sediment |
| 91823 | TD06JH | 4 Ounce Glass | SE - Sediment |
| 91824 | TD06JI | 4 Ounce Glass | SE - Sediment |
| 91825 | TD06JJ | 4 Ounce Glass | SE - Sediment |
| 91826 | TD06JK | 4 Ounce Glass | SE - Sediment |
| 91827 | TD06JL | 4 Ounce Glass | SE - Sediment |
| 91828 | TD06JM | 4 Ounce Glass | SE - Sediment |
| 91829 | TD06JN | 4 Ounce Glass | SE - Sediment |
| 91830 | TD06JO | 4 Ounce Glass | SE - Sediment |
| 91831 | TD06JP | 4 Ounce Glass | SE - Sediment |
| 91832 | TD06JQ | 4 Ounce Glass | SE - Sediment |
| 91833 | TD06JR | 4 Ounce Glass | SE - Sediment |
| 91834 | TD06JS | 4 Ounce Glass | SE - Sediment |
| 91835 | TD06JU | 8 Ounce Glass | SE - Sediment |
| 91836 | TD06JV | 8 Ounce Glass | SE - Sediment |
| 91837 | TD06JW | 4 Ounce Glass | SE - Sediment |
| 91838 | TD06JX | 4 Ounce Glass | SE - Sediment |
| 91839 | TD06JY | 4 Ounce Glass | SE - Sediment |
| 91840 | TD06JZ | 4 Ounce Glass | SE - Sediment |
| 91841 | TD06K0 | 4 Ounce Glass | SE - Sediment |
| 91842 | TD06K1 | 4 Ounce Glass | SE - Sediment |
| 91843 | TD06K2 | 4 Ounce Glass | SE - Sediment |
| 91844 | TD06K3 | 4 Ounce Glass | SE - Sediment |
| 91845 | TD06K4 | 4 Ounce Glass | SE - Sediment |
| 91846 | TD06K5 | 4 Ounce Glass | SE - Sediment |
| 91847 | TD06K6 | 4 Ounce Glass | SE - Sediment |
| 91848 | TD06K7 | 4 Ounce Glass | SE - Sediment |
| 91849 | TD06K8 | 8 Ounce Glass | SE - Sediment |
| 91850 | TD06K9 | 8 Ounce Glass | SE - Sediment |
| 91851 | TD06KA | 8 Ounce Glass | SE - Sediment |
| 91852 | TD06KB | 8 Ounce Glass | SE - Sediment |
| 91853 | TD06KC | 8 Ounce Glass | SE - Sediment |
| 91854 | TD06KD | 8 Ounce Glass | SE - Sediment |
| 91855 | TD06KE | 8 Ounce Glass | SE - Sediment |
| 91856 | TD06KF | 8 Ounce Glass | SE - Sediment |
| 91857 | TD06KG | 8 Ounce Glass | SE - Sediment |
| 91858 | TD06KH | 8 Ounce Glass | SE - Sediment |
| 91859 | TD06KI | 8 Ounce Glass | SE - Sediment |
| 91860 | TD06KJ | 8 Ounce Glass | SE - Sediment |
| 91861 | TD06KK | 8 Ounce Glass | SE - Sediment |
| 91862 | TD06KL | 8 Ounce Glass | SE - Sediment |
| 91863 | TD06KM | 8 Ounce Glass | SE - Sediment |
| 91864 | TD06KN | 8 Ounce Glass | SE - Sediment |
| 91865 | TD06KO | 8 Ounce Glass | SE - Sediment |
| 91866 | TD06KP | 8 Ounce Glass | SE - Sediment |
| 91867 | TD06KQ | 8 Ounce Glass | SE - Sediment |
| 91868 | TD06KR | 8 Ounce Glass | SE - Sediment |
| 91869 | TD06KS | 8 Ounce Glass | SE - Sediment |
| 91870 | TD06KT | 8 Ounce Glass | SE - Sediment |
| 91871 | TD06KU | 8 Ounce Glass | SE - Sediment |
| 91872 | TD06KV | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91873 | TD06KW | 8 Ounce Glass | SE - Sediment |
| 91874 | TD06KX | 8 Ounce Glass | SE - Sediment |
| 91875 | TD06KY | 8 Ounce Glass | SE - Sediment |
| 91876 | TD06KZ | 8 Ounce Glass | SE - Sediment |
| 91877 | TD06L0 | 8 Ounce Glass | SE - Sediment |
| 91878 | TD06L1 | 8 Ounce Glass | SE - Sediment |
| 91879 | TD06L2 | 8 Ounce Glass | SE - Sediment |
| 91880 | TD06L3 | 8 Ounce Glass | SE - Sediment |
| 91881 | TD06L4 | 8 Ounce Glass | SE - Sediment |
| 91882 | TD06L5 | 8 Ounce Glass | SE - Sediment |
| 91883 | TD06L6 | 8 Ounce Glass | SE - Sediment |
| 91884 | TD06L7 | 8 Ounce Glass | SE - Sediment |
| 91885 | TD06L8 | 8 Ounce Glass | SE - Sediment |
| 91886 | TD06L9 | 8 Ounce Glass | SE - Sediment |
| 91887 | TD06LA | 8 Ounce Glass | SE - Sediment |
| 91888 | TD06LB | 8 Ounce Glass | SE - Sediment |
| 91889 | TD06LC | 8 Ounce Glass | SE - Sediment |
| 91890 | TD06LD | 8 Ounce Glass | SE - Sediment |
| 91891 | TD06LE | 8 Ounce Glass | SE - Sediment |
| 91892 | TD06LF | 8 Ounce Glass | SE - Sediment |
| 91893 | TD06LG | 8 Ounce Glass | SE - Sediment |
| 91894 | TD06LH | 8 Ounce Glass | SE - Sediment |
| 91895 | TD06LI | 8 Ounce Glass | SE - Sediment |
| 91896 | TD06LJ | 8 Ounce Glass | SE - Sediment |
| 91897 | TD06LK | 8 Ounce Glass | SE - Sediment |
| 91898 | TD06LL | 8 Ounce Glass | SE - Sediment |
| 91899 | TD06LM | 8 Ounce Glass | SE - Sediment |
| 91900 | TD06LN | 8 Ounce Glass | SE - Sediment |
| 91901 | TD06LO | 8 Ounce Glass | SE - Sediment |
| 91902 | TD06LP | 8 Ounce Glass | SE - Sediment |
| 91903 | TD06LQ | 8 Ounce Glass | SE - Sediment |
| 91904 | TD06LR | 8 Ounce Glass | SE - Sediment |
| 91905 | TD06LS | 8 Ounce Glass | SE - Sediment |
| 91906 | TD06LT | 8 Ounce Glass | SE - Sediment |
| 91907 | TD06LU | 8 Ounce Glass | SE - Sediment |
| 91908 | TD06LV | 8 Ounce Glass | SE - Sediment |
| 91909 | TD06LW | 8 Ounce Glass | SE - Sediment |
| 91910 | TD06LX | 8 Ounce Glass | SE - Sediment |
| 91911 | TD06LY | 8 Ounce Glass | SE - Sediment |
| 91912 | TD06LZ | 8 Ounce Glass | SE - Sediment |
| 91913 | TD06M0 | 8 Ounce Glass | SE - Sediment |
| 91914 | TD06M1 | 8 Ounce Glass | SE - Sediment |
| 91915 | TD06M2 | 8 Ounce Glass | SE - Sediment |
| 91916 | TD06M3 | 8 Ounce Glass | SE - Sediment |
| 91917 | TD06M4 | 8 Ounce Glass | SE - Sediment |
| 91918 | TD06M5 | 8 Ounce Glass | SE - Sediment |
| 91919 | TD06M6 | 8 Ounce Glass | SE - Sediment |
| 91920 | TD06M7 | 8 Ounce Glass | SE - Sediment |
| 91921 | TD06M8 | 8 Ounce Glass | SE - Sediment |
| 91922 | TD06M9 | 8 Ounce Glass | SE - Sediment |
| 91923 | TD06MA | 8 Ounce Glass | SE - Sediment |
| 91924 | TD06MB | 8 Ounce Glass | SE - Sediment |
| 91925 | TD06MC | 8 Ounce Glass | SE - Sediment |
| 91926 | TD06MD | 8 Ounce Glass | SE - Sediment |
| 91927 | TD06ME | 8 Ounce Glass | SE - Sediment |
| 91928 | TD06MF | 8 Ounce Glass | SE - Sediment |
| 91929 | TD06MG | 8 Ounce Glass | SE - Sediment |
| 91930 | TD06MH | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91931 | TD06MI | 8 Ounce Glass | SE - Sediment |
| 91932 | TD06MJ | 8 Ounce Glass | SE - Sediment |
| 91933 | TD06MK | 8 Ounce Glass | SE - Sediment |
| 91934 | TD06ML | 8 Ounce Glass | SE - Sediment |
| 91935 | TD06MM | 8 Ounce Glass | SE - Sediment |
| 91936 | TD06MN | 8 Ounce Glass | SE - Sediment |
| 91937 | TD06MO | 8 Ounce Glass | SE - Sediment |
| 91938 | TD06MP | 8 Ounce Glass | SE - Sediment |
| 91939 | TD06MQ | 8 Ounce Glass | SE - Sediment |
| 91940 | TD06MR | 8 Ounce Glass | SE - Sediment |
| 91941 | TD06MS | 8 Ounce Glass | SE - Sediment |
| 91942 | TD06MT | 8 Ounce Glass | SE - Sediment |
| 91943 | TD06MU | 8 Ounce Glass | SE - Sediment |
| 91944 | TD06MV | 8 Ounce Glass | SE - Sediment |
| 91945 | TD06MW | 8 Ounce Glass | SE - Sediment |
| 91946 | TD06MX | 8 Ounce Glass | SE - Sediment |
| 91947 | TD06MY | 8 Ounce Glass | SE - Sediment |
| 91948 | TD06MZ | 8 Ounce Glass | SE - Sediment |
| 91949 | TD06N0 | 8 Ounce Glass | SE - Sediment |
| 91950 | TD06N1 | 8 Ounce Glass | SE - Sediment |
| 91951 | TD06N2 | 8 Ounce Glass | SE - Sediment |
| 91952 | TD06N3 | 8 Ounce Glass | SE - Sediment |
| 91953 | TD06N4 | 8 Ounce Glass | SE - Sediment |
| 91954 | TD06N5 | 8 Ounce Glass | SE - Sediment |
| 91955 | TD06N6 | 8 Ounce Glass | SE - Sediment |
| 91956 | TD06N7 | 8 Ounce Glass | SE - Sediment |
| 91957 | TD06N8 | 8 Ounce Glass | SE - Sediment |
| 91958 | TD06N9 | 8 Ounce Glass | SE - Sediment |
| 91959 | TD06NA | 8 Ounce Glass | SE - Sediment |
| 91960 | TD06NB | 8 Ounce Glass | SE - Sediment |
| 91961 | TD06NC | 8 Ounce Glass | SE - Sediment |
| 91962 | TD06ND | 8 Ounce Glass | SE - Sediment |
| 91963 | TD06NE | 8 Ounce Glass | SE - Sediment |
| 91964 | TD06NF | 8 Ounce Glass | SE - Sediment |
| 91965 | TD06NG | 8 Ounce Glass | SE - Sediment |
| 91966 | TD06NH | 8 Ounce Glass | SE - Sediment |
| 91967 | TD06NI | 8 Ounce Glass | SE - Sediment |
| 91968 | TD06NJ | 8 Ounce Glass | SE - Sediment |
| 91969 | TD06NK | 8 Ounce Glass | SE - Sediment |
| 91970 | TD06NL | 8 Ounce Glass | SE - Sediment |
| 91971 | TD06NM | 8 Ounce Glass | SE - Sediment |
| 91972 | TD06NN | 8 Ounce Glass | SE - Sediment |
| 91973 | TD06NO | 8 Ounce Glass | SE - Sediment |
| 91974 | TD06NP | 4 Ounce Glass | SE - Sediment |
| 91975 | TD06NQ | 4 Ounce Glass | SE - Sediment |
| 91976 | TD06NR | 4 Ounce Glass | SE - Sediment |
| 91977 | TD06NS | 8 Ounce Glass | SE - Sediment |
| 91978 | TD06NT | 4 Ounce Glass | SE - Sediment |
| 91979 | TD06NU | 4 Ounce Glass | SE - Sediment |
| 91980 | TD06NV | 4 Ounce Glass | SE - Sediment |
| 91981 | TD06NW | 4 Ounce Glass | SE - Sediment |
| 91982 | TD06NX | 4 Ounce Glass | SE - Sediment |
| 91983 | TD06NY | 4 Ounce Glass | SE - Sediment |
| 91984 | TD06NZ | 4 Ounce Glass | SE - Sediment |
| 91985 | TD06O0 | 4 Ounce Glass | SE - Sediment |
| 91986 | TD06O1 | 4 Ounce Glass | SE - Sediment |
| 91987 | TD06O2 | 4 Ounce Glass | SE - Sediment |
| 91988 | TD06O3 | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 91989 | TD06O4 | 4 Ounce Glass | SE - Sediment |
| 91990 | TD06O5 | 8 Ounce Glass | SE - Sediment |
| 91991 | TD06O6 | 8 Ounce Glass | SE - Sediment |
| 91992 | TD06O7 | 8 Ounce Glass | SE - Sediment |
| 91993 | TD06O8 | 4 Ounce Glass | SE - Sediment |
| 91994 | TD06O9 | 4 Ounce Glass | SE - Sediment |
| 91995 | TD06OA | 4 Ounce Glass | SE - Sediment |
| 91996 | TD06OB | 4 Ounce Glass | SE - Sediment |
| 91997 | TD06OC | 4 Ounce Glass | SE - Sediment |
| 91998 | TD06OD | 4 Ounce Glass | SE - Sediment |
| 91999 | TD06OE | 4 Ounce Glass | SE - Sediment |
| 92000 | TD06OF | 4 Ounce Glass | SE - Sediment |
| 92001 | TD06OG | 4 Ounce Glass | SE - Sediment |
| 92002 | TD06OH | 4 Ounce Glass | SE - Sediment |
| 92003 | TD06OI | 4 Ounce Glass | SE - Sediment |
| 92004 | TD06OJ | 8 Ounce Glass | SE - Sediment |
| 92005 | TD06OK | 4 Ounce Glass | SE - Sediment |
| 92006 | TD06OL | 8 Ounce Glass | SE - Sediment |
| 92007 | TD06OM | 4 Ounce Glass | SE - Sediment |
| 92008 | TD06ON | 8 Ounce Glass | SE - Sediment |
| 92009 | TD06OO | 8 Ounce Glass | SE - Sediment |
| 92010 | TD06OP | 8 Ounce Glass | SE - Sediment |
| 92011 | TD06OQ | 8 Ounce Glass | SE - Sediment |
| 92012 | TD06OR | 8 Ounce Glass | SE - Sediment |
| 92013 | TD06OS | 8 Ounce Glass | SE - Sediment |
| 92014 | TD06OT | 4 Ounce Glass | SE - Sediment |
| 92015 | TD06OU | 4 Ounce Glass | SE - Sediment |
| 92016 | TD06OV | 4 Ounce Glass | SE - Sediment |
| 92017 | TD06OW | 4 Ounce Glass | SE - Sediment |
| 92018 | TD06OX | 4 Ounce Glass | SE - Sediment |
| 92019 | TD06OY | 4 Ounce Glass | SE - Sediment |
| 92020 | TD06OZ | 8 Ounce Glass | SE - Sediment |
| 92021 | TD06P0 | 8 Ounce Glass | SE - Sediment |
| 92022 | TD06P1 | 8 Ounce Glass | SE - Sediment |
| 92023 | TD06P2 | 8 Ounce Glass | SE - Sediment |
| 92024 | TD06P3 | 8 Ounce Glass | SE - Sediment |
| 92025 | TD06P4 | 8 Ounce Glass | SE - Sediment |
| 92026 | TD06P5 | 8 Ounce Glass | SE - Sediment |
| 92027 | TD06P6 | 8 Ounce Glass | SE - Sediment |
| 92028 | TD06P7 | 4 Ounce Glass | SE - Sediment |
| 92029 | TD06P8 | 4 Ounce Glass | SE - Sediment |
| 92030 | TD06P9 | 8 Ounce Glass | SE - Sediment |
| 92031 | TD06PA | 8 Ounce Glass | SE - Sediment |
| 92032 | TD06PB | 8 Ounce Glass | SE - Sediment |
| 92033 | TD06PC | 8 Ounce Glass | SE - Sediment |
| 92034 | TD06PD | 8 Ounce Glass | SE - Sediment |
| 92035 | TD06PE | 8 Ounce Glass | SE - Sediment |
| 92036 | TD06PF | 8 Ounce Glass | SE - Sediment |
| 92037 | TD06PG | 4 Ounce Glass | SE - Sediment |
| 92038 | TD06PH | 8 Ounce Glass | SE - Sediment |
| 92039 | TD06PI | 4 Ounce Glass | SE - Sediment |
| 92040 | TD06PJ | 8 Ounce Glass | SE - Sediment |
| 92041 | TD06PK | 8 Ounce Glass | SE - Sediment |
| 92042 | TD06PL | 8 Ounce Glass | SE - Sediment |
| 92043 | TD06PM | 8 Ounce Glass | SE - Sediment |
| 92044 | TD06PN | 8 Ounce Glass | SE - Sediment |
| 92045 | TD06PO | 8 Ounce Glass | SE - Sediment |
| 92046 | TD06PP | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92047 | TD06PQ | 8 Ounce Glass | SE - Sediment |
| 92048 | TD06PR | 8 Ounce Glass | SE - Sediment |
| 92049 | TD06PS | 8 Ounce Glass | SE - Sediment |
| 92050 | TD06PT | 8 Ounce Glass | SE - Sediment |
| 92051 | TD06PU | 8 Ounce Glass | SE - Sediment |
| 92052 | TD06PV | 8 Ounce Glass | SE - Sediment |
| 92053 | TD06PW | 8 Ounce Glass | SE - Sediment |
| 92054 | TD06PX | 8 Ounce Glass | SE - Sediment |
| 92055 | TD06PY | 8 Ounce Glass | SE - Sediment |
| 92056 | TD06PZ | 8 Ounce Glass | SE - Sediment |
| 92057 | TD06Q0 | 8 Ounce Glass | SE - Sediment |
| 92058 | TD06Q1 | 8 Ounce Glass | SE - Sediment |
| 92059 | TD06Q2 | 8 Ounce Glass | SE - Sediment |
| 92060 | TD06Q3 | 8 Ounce Glass | SE - Sediment |
| 92061 | TD06Q4 | 8 Ounce Glass | SE - Sediment |
| 92062 | TD06Q5 | 8 Ounce Glass | SE - Sediment |
| 92063 | TD06Q6 | 8 Ounce Glass | SE - Sediment |
| 92064 | TD06Q7 | 8 Ounce Glass | SE - Sediment |
| 92065 | TD06Q8 | 8 Ounce Glass | SE - Sediment |
| 92066 | TD06Q9 | 8 Ounce Glass | SE - Sediment |
| 92067 | TD06QA | 8 Ounce Glass | SE - Sediment |
| 92068 | TD06QB | 8 Ounce Glass | SE - Sediment |
| 92069 | TD06QC | 8 Ounce Glass | SE - Sediment |
| 92070 | TD06QD | 8 Ounce Glass | SE - Sediment |
| 92071 | TD06QE | 8 Ounce Glass | SE - Sediment |
| 92072 | TD06QF | 8 Ounce Glass | SE - Sediment |
| 92073 | TD06QG | 8 Ounce Glass | SE - Sediment |
| 92074 | TD06QH | 8 Ounce Glass | SE - Sediment |
| 92075 | TD06QI | 8 Ounce Glass | SE - Sediment |
| 92076 | TD06QJ | 8 Ounce Glass | SE - Sediment |
| 92077 | TD06QK | 8 Ounce Glass | SE - Sediment |
| 92078 | TD06QL | 8 Ounce Glass | SE - Sediment |
| 92079 | TD06QM | 8 Ounce Glass | SE - Sediment |
| 92080 | TD06QN | 8 Ounce Glass | SE - Sediment |
| 92081 | TD06QO | 8 Ounce Glass | SE - Sediment |
| 92082 | TD06QP | 8 Ounce Glass | SE - Sediment |
| 92083 | TD06QQ | 8 Ounce Glass | SE - Sediment |
| 92084 | TD06QR | 8 Ounce Glass | SE - Sediment |
| 92085 | TD06QS | 8 Ounce Glass | SE - Sediment |
| 92086 | TD06QT | 8 Ounce Glass | SE - Sediment |
| 92087 | TD06QU | 8 Ounce Glass | SE - Sediment |
| 92088 | TD06QV | 8 Ounce Glass | SE - Sediment |
| 92089 | TD06QW | 8 Ounce Glass | SE - Sediment |
| 92090 | TD06QX | 8 Ounce Glass | SE - Sediment |
| 92091 | TD06QY | 8 Ounce Glass | SE - Sediment |
| 92092 | TD06QZ | 8 Ounce Glass | SE - Sediment |
| 92093 | TD06R0 | 8 Ounce Glass | SE - Sediment |
| 92094 | TD06R1 | 8 Ounce Glass | SE - Sediment |
| 92095 | TD06R2 | 8 Ounce Glass | SE - Sediment |
| 92096 | TD06R3 | 8 Ounce Glass | SE - Sediment |
| 92097 | TD06R4 | 8 Ounce Glass | SE - Sediment |
| 92098 | TD06R5 | 8 Ounce Glass | SE - Sediment |
| 92099 | TD06R6 | 8 Ounce Glass | SE - Sediment |
| 92100 | TD06R7 | 8 Ounce Glass | SE - Sediment |
| 92101 | TD06R8 | 8 Ounce Glass | SE - Sediment |
| 92102 | TD06R9 | 8 Ounce Glass | SE - Sediment |
| 92103 | TD06RA | 8 Ounce Glass | SE - Sediment |
| 92104 | TD06RB | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 92105 | TD06RC | 4 Ounce Glass | SE - Sediment |
| 92106 | TD06RD | 4 Ounce Glass | SE - Sediment |
| 92107 | TD06RE | 4 Ounce Glass | SE - Sediment |
| 92108 | TD06RF | 4 Ounce Glass | SE - Sediment |
| 92109 | TD06RG | 4 Ounce Glass | SE - Sediment |
| 92110 | TD06RH | 4 Ounce Glass | SE - Sediment |
| 92111 | TD06RI | 4 Ounce Glass | SE - Sediment |
| 92112 | TD06RJ | 4 Ounce Glass | SE - Sediment |
| 92113 | TD06RK | 4 Ounce Glass | SE - Sediment |
| 92114 | TD06RL | 4 Ounce Glass | SE - Sediment |
| 92115 | TD06RM | 4 Ounce Glass | SE - Sediment |
| 92116 | TD06RN | 4 Ounce Glass | SE - Sediment |
| 92117 | TD06RO | 4 Ounce Glass | SE - Sediment |
| 92118 | TD06RP | 4 Ounce Glass | SE - Sediment |
| 92119 | TD06RQ | 4 Ounce Glass | SE - Sediment |
| 92120 | TD06RR | 4 Ounce Glass | SE - Sediment |
| 92121 | TD06RS | 4 Ounce Glass | SE - Sediment |
| 92122 | TD06RT | 4 Ounce Glass | SE - Sediment |
| 92123 | TD06RU | 4 Ounce Glass | SE - Sediment |
| 92124 | TD06RV | 4 Ounce Glass | SE - Sediment |
| 92125 | TD06RW | 8 Ounce Glass | SE - Sediment |
| 92126 | TD06RX | 8 Ounce Glass | SE - Sediment |
| 92127 | TD06RY | 8 Ounce Glass | SE - Sediment |
| 92128 | TD06RZ | 8 Ounce Glass | SE - Sediment |
| 92129 | TD06S0 | 8 Ounce Glass | SE - Sediment |
| 92130 | TD06S1 | 8 Ounce Glass | SE - Sediment |
| 92131 | TD06S2 | 8 Ounce Glass | SE - Sediment |
| 92132 | TD06S3 | 8 Ounce Glass | SE - Sediment |
| 92133 | TD06S4 | 8 Ounce Glass | SE - Sediment |
| 92134 | TD06S5 | 8 Ounce Glass | SE - Sediment |
| 92135 | TD06S6 | 8 Ounce Glass | SE - Sediment |
| 92136 | TD06S7 | 8 Ounce Glass | SE - Sediment |
| 92137 | TD06S8 | 8 Ounce Glass | SE - Sediment |
| 92138 | TD06S9 | 8 Ounce Glass | SE - Sediment |
| 92139 | TD06SA | 8 Ounce Glass | SE - Sediment |
| 92140 | TD06SB | 8 Ounce Glass | SE - Sediment |
| 92141 | TD06SC | 8 Ounce Glass | SE - Sediment |
| 92142 | TD06SD | 8 Ounce Glass | SE - Sediment |
| 92143 | TD06SE | 8 Ounce Glass | SE - Sediment |
| 92144 | TD06SF | 8 Ounce Glass | SE - Sediment |
| 92145 | TD06SG | 8 Ounce Glass | SE - Sediment |
| 92146 | TD06SH | 8 Ounce Glass | SE - Sediment |
| 92147 | TD06SI | 8 Ounce Glass | SE - Sediment |
| 92148 | TD06SJ | 8 Ounce Glass | SE - Sediment |
| 92149 | TD06SK | 8 Ounce Glass | SE - Sediment |
| 92150 | TD06SL | 8 Ounce Glass | SE - Sediment |
| 92151 | TD06SM | 8 Ounce Glass | SE - Sediment |
| 92152 | TD06SN | 8 Ounce Glass | SE - Sediment |
| 92153 | TD06SO | 8 Ounce Glass | SE - Sediment |
| 92154 | TD06SP | 8 Ounce Glass | SE - Sediment |
| 92155 | TD06SQ | 8 Ounce Glass | SE - Sediment |
| 92156 | TD06SR | 8 Ounce Glass | SE - Sediment |
| 92157 | TD06SS | 8 Ounce Glass | SE - Sediment |
| 92158 | TD06ST | 8 Ounce Glass | SE - Sediment |
| 92159 | TD06SU | 8 Ounce Glass | SE - Sediment |
| 92160 | TD06SV | 8 Ounce Glass | SE - Sediment |
| 92161 | TD06SW | 8 Ounce Glass | SE - Sediment |
| 92162 | TD06SX | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92163 | TD06SY | 8 Ounce Glass | SE - Sediment |
| 92164 | TD06SZ | 8 Ounce Glass | SE - Sediment |
| 92165 | TD06T0 | 8 Ounce Glass | SE - Sediment |
| 92166 | TD06T1 | 8 Ounce Glass | SE - Sediment |
| 92167 | TD06T2 | 8 Ounce Glass | SE - Sediment |
| 92168 | TD06T3 | 8 Ounce Glass | SE - Sediment |
| 92169 | TD06T4 | 8 Ounce Glass | SE - Sediment |
| 92170 | TD06T5 | 8 Ounce Glass | SE - Sediment |
| 92171 | TD06T6 | 8 Ounce Glass | SE - Sediment |
| 92172 | TD06T7 | 8 Ounce Glass | SE - Sediment |
| 92173 | TD06T8 | 8 Ounce Glass | SE - Sediment |
| 92174 | TD06T9 | 8 Ounce Glass | SE - Sediment |
| 92175 | TD06TA | 8 Ounce Glass | SE - Sediment |
| 92176 | TD06TB | 8 Ounce Glass | SE - Sediment |
| 92177 | TD06TC | 8 Ounce Glass | SE - Sediment |
| 92178 | TD06TD | 8 Ounce Glass | SE - Sediment |
| 92179 | TD06TE | 8 Ounce Glass | SE - Sediment |
| 92180 | TD06TF | 8 Ounce Glass | SE - Sediment |
| 92181 | TD06TG | 8 Ounce Glass | SE - Sediment |
| 92182 | TD06TH | 8 Ounce Glass | SE - Sediment |
| 92183 | TD06TI | 8 Ounce Glass | SE - Sediment |
| 92184 | TD06TJ | 8 Ounce Glass | SE - Sediment |
| 92185 | TD06TK | 8 Ounce Glass | SE - Sediment |
| 92186 | TD06TL | 8 Ounce Glass | SE - Sediment |
| 92187 | TD06TM | 8 Ounce Glass | SE - Sediment |
| 92188 | TD06TN | 8 Ounce Glass | SE - Sediment |
| 92189 | TD06TO | 8 Ounce Glass | SE - Sediment |
| 92190 | TD06TP | 8 Ounce Glass | SE - Sediment |
| 92191 | TD06TQ | 8 Ounce Glass | SE - Sediment |
| 92192 | TD06TR | 8 Ounce Glass | SE - Sediment |
| 92193 | TD06TS | 8 Ounce Glass | SE - Sediment |
| 92194 | TD06TT | 8 Ounce Glass | SE - Sediment |
| 92195 | TD06TU | 8 Ounce Glass | SE - Sediment |
| 92196 | TD06TV | 8 Ounce Glass | SE - Sediment |
| 92197 | TD06TW | 8 Ounce Glass | SE - Sediment |
| 92198 | TD06TX | 8 Ounce Glass | SE - Sediment |
| 92199 | TD06TY | 8 Ounce Glass | SE - Sediment |
| 92200 | TD06TZ | 8 Ounce Glass | SE - Sediment |
| 92201 | TD06U0 | 8 Ounce Glass | SE - Sediment |
| 92202 | TD06U1 | 8 Ounce Glass | SE - Sediment |
| 92203 | TD06U2 | 8 Ounce Glass | SE - Sediment |
| 92204 | TD06U3 | 8 Ounce Glass | SE - Sediment |
| 92205 | TD06U4 | 8 Ounce Glass | SE - Sediment |
| 92206 | TD06U5 | 8 Ounce Glass | SE - Sediment |
| 92207 | TD06U6 | 8 Ounce Glass | SE - Sediment |
| 92208 | TD06U7 | 8 Ounce Glass | SE - Sediment |
| 92209 | TD06U8 | 8 Ounce Glass | SE - Sediment |
| 92210 | TD06U9 | 8 Ounce Glass | SE - Sediment |
| 92211 | TD06UA | 8 Ounce Glass | SE - Sediment |
| 92212 | TD06UB | 8 Ounce Glass | SE - Sediment |
| 92213 | TD06UC | 8 Ounce Glass | SE - Sediment |
| 92214 | TD06UD | 8 Ounce Glass | SE - Sediment |
| 92215 | TD06UE | 8 Ounce Glass | SE - Sediment |
| 92216 | TD06UF | 8 Ounce Glass | SE - Sediment |
| 92217 | TD06UG | 8 Ounce Glass | SE - Sediment |
| 92218 | TD06UH | 8 Ounce Glass | SE - Sediment |
| 92219 | TD06UI | 8 Ounce Glass | SE - Sediment |
| 92220 | TD06UK | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92221 | TD06UL | 8 Ounce Glass | SE - Sediment |
| 92222 | TD06UM | 8 Ounce Glass | SE - Sediment |
| 92223 | TD06UN | 8 Ounce Glass | SE - Sediment |
| 92224 | TD06UO | 8 Ounce Glass | SE - Sediment |
| 92225 | TD06UP | 8 Ounce Glass | SE - Sediment |
| 92226 | TD06UQ | 8 Ounce Glass | SE - Sediment |
| 92227 | TD06UR | 8 Ounce Glass | SE - Sediment |
| 92228 | TD06US | 8 Ounce Glass | SE - Sediment |
| 92229 | TD06UT | 8 Ounce Glass | SE - Sediment |
| 92230 | TD06UU | 8 Ounce Glass | SE - Sediment |
| 92231 | TD06UV | 8 Ounce Glass | SE - Sediment |
| 92232 | TD06UW | 8 Ounce Glass | SE - Sediment |
| 92233 | TD06UX | 8 Ounce Glass | SE - Sediment |
| 92234 | TD06UY | 8 Ounce Glass | SE - Sediment |
| 92235 | TD06UZ | 8 Ounce Glass | SE - Sediment |
| 92236 | TD06V0 | 8 Ounce Glass | SE - Sediment |
| 92237 | TD06V1 | 8 Ounce Glass | SE - Sediment |
| 92238 | TD06V2 | 8 Ounce Glass | SE - Sediment |
| 92239 | TD06V3 | 8 Ounce Glass | SE - Sediment |
| 92240 | TD06V4 | 8 Ounce Glass | SE - Sediment |
| 92241 | TD06V5 | 8 Ounce Glass | SE - Sediment |
| 92242 | TD06V6 | 8 Ounce Glass | SE - Sediment |
| 92243 | TD06V7 | 8 Ounce Glass | SE - Sediment |
| 92244 | TD06V8 | 8 Ounce Glass | SE - Sediment |
| 92245 | TD06V9 | 8 Ounce Glass | SE - Sediment |
| 92246 | TD06VA | 8 Ounce Glass | SE - Sediment |
| 92247 | TD06VB | 8 Ounce Glass | SE - Sediment |
| 92248 | TD06VC | 8 Ounce Glass | SE - Sediment |
| 92249 | TD06VD | 8 Ounce Glass | SE - Sediment |
| 92250 | TD06VE | 8 Ounce Glass | SE - Sediment |
| 92251 | TD06VF | 8 Ounce Glass | SE - Sediment |
| 92252 | TD06VG | 8 Ounce Glass | SE - Sediment |
| 92253 | TD06VH | 8 Ounce Glass | SE - Sediment |
| 92254 | TD06VI | 8 Ounce Glass | SE - Sediment |
| 92255 | TD06VJ | 8 Ounce Glass | SE - Sediment |
| 92256 | TD06VK | 8 Ounce Glass | SE - Sediment |
| 92257 | TD06VL | 8 Ounce Glass | SE - Sediment |
| 92258 | TD06VM | 8 Ounce Glass | SE - Sediment |
| 92259 | TD06VN | 8 Ounce Glass | SE - Sediment |
| 92260 | TD06VO | 8 Ounce Glass | SE - Sediment |
| 92261 | TD06VP | 8 Ounce Glass | SE - Sediment |
| 92262 | TD06VQ | 8 Ounce Glass | SE - Sediment |
| 92263 | TD06VR | 8 Ounce Glass | SE - Sediment |
| 92264 | TD06VS | 8 Ounce Glass | SE - Sediment |
| 92265 | TD06VT | 8 Ounce Glass | SE - Sediment |
| 92266 | TD06VU | 8 Ounce Glass | SE - Sediment |
| 92267 | TD06VV | 8 Ounce Glass | SE - Sediment |
| 92268 | TD06VW | 8 Ounce Glass | SE - Sediment |
| 92269 | TD06VX | 8 Ounce Glass | SE - Sediment |
| 92270 | TD06VY | 8 Ounce Glass | SE - Sediment |
| 92271 | TD06VZ | 8 Ounce Glass | SE - Sediment |
| 92272 | TD06W0 | 8 Ounce Glass | SE - Sediment |
| 92273 | TD06W1 | 8 Ounce Glass | SE - Sediment |
| 92274 | TD06W2 | 8 Ounce Glass | SE - Sediment |
| 92275 | TD06W3 | 8 Ounce Glass | SE - Sediment |
| 92276 | TD06W4 | 8 Ounce Glass | SE - Sediment |
| 92277 | TD06W5 | 8 Ounce Glass | SE - Sediment |
| 92278 | TD06W6 | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92279 | TD06W7 | 8 Ounce Glass | SE - Sediment |
| 92280 | TD06W8 | 8 Ounce Glass | SE - Sediment |
| 92281 | TD06W9 | 8 Ounce Glass | SE - Sediment |
| 92282 | TD06WA | 8 Ounce Glass | SE - Sediment |
| 92283 | TD06WB | 8 Ounce Glass | SE - Sediment |
| 92284 | TD06WC | 8 Ounce Glass | SE - Sediment |
| 92285 | TD06WD | 8 Ounce Glass | SE - Sediment |
| 92286 | TD06WE | 8 Ounce Glass | SE - Sediment |
| 92287 | TD06WF | 8 Ounce Glass | SE - Sediment |
| 92288 | TD06WG | 8 Ounce Glass | SE - Sediment |
| 92289 | TD06WH | 8 Ounce Glass | SE - Sediment |
| 92290 | TD06WI | 8 Ounce Glass | SE - Sediment |
| 92291 | TD06WJ | 8 Ounce Glass | SE - Sediment |
| 92292 | TD06WK | 8 Ounce Glass | SE - Sediment |
| 92293 | TD06WL | 8 Ounce Glass | SE - Sediment |
| 92294 | TD06WM | 8 Ounce Glass | SE - Sediment |
| 92295 | TD06WN | 8 Ounce Glass | SE - Sediment |
| 92296 | TD06WO | 8 Ounce Glass | SE - Sediment |
| 92297 | TD06WP | 8 Ounce Glass | SE - Sediment |
| 92298 | TD06WQ | 8 Ounce Glass | SE - Sediment |
| 92299 | TD06WR | 8 Ounce Glass | SE - Sediment |
| 92300 | TD06WS | 8 Ounce Glass | SE - Sediment |
| 92301 | TD06WT | 8 Ounce Glass | SE - Sediment |
| 92302 | TD06WU | 8 Ounce Glass | SE - Sediment |
| 92303 | TD06WV | 8 Ounce Glass | SE - Sediment |
| 92304 | TD06WW | 8 Ounce Glass | SE - Sediment |
| 92305 | TD06WX | 8 Ounce Glass | SE - Sediment |
| 92306 | TD06WY | 8 Ounce Glass | SE - Sediment |
| 92307 | TD06WZ | 8 Ounce Glass | SE - Sediment |
| 92308 | TD06X0 | 8 Ounce Glass | SE - Sediment |
| 92309 | TD06X1 | 8 Ounce Glass | SE - Sediment |
| 92310 | TD06X2 | 8 Ounce Glass | SE - Sediment |
| 92311 | TD06X3 | 8 Ounce Glass | SE - Sediment |
| 92312 | TD06X4 | 8 Ounce Glass | SE - Sediment |
| 92313 | TD06X5 | 8 Ounce Glass | SE - Sediment |
| 92314 | TD06X6 | 8 Ounce Glass | SE - Sediment |
| 92315 | TD06XV | 8 Ounce Glass | SE - Sediment |
| 92316 | TD06YK | 8 Ounce Glass | SE - Sediment |
| 92317 | TD06YL | 8 Ounce Glass | SE - Sediment |
| 92318 | TD06YM | 8 Ounce Glass | SE - Sediment |
| 92319 | TD06YN | 8 Ounce Glass | SE - Sediment |
| 92320 | TD06YO | 8 Ounce Glass | SE - Sediment |
| 92321 | TD06YP | 8 Ounce Glass | SE - Sediment |
| 92322 | TD06YQ | 8 Ounce Glass | SE - Sediment |
| 92323 | TD06YR | 8 Ounce Glass | SE - Sediment |
| 92324 | TD06YS | 8 Ounce Glass | SE - Sediment |
| 92325 | TD06YT | 8 Ounce Glass | SE - Sediment |
| 92326 | TD06YU | 8 Ounce Glass | SE - Sediment |
| 92327 | TD06YV | 8 Ounce Glass | SE - Sediment |
| 92328 | TD06YW | 8 Ounce Glass | SE - Sediment |
| 92329 | TD06YX | 8 Ounce Glass | SE - Sediment |
| 92330 | TD06YY | 8 Ounce Glass | SE - Sediment |
| 92331 | TD06YZ | 8 Ounce Glass | SE - Sediment |
| 92332 | TD06Z0 | 8 Ounce Glass | SE - Sediment |
| 92333 | TD06Z1 | 8 Ounce Glass | SE - Sediment |
| 92334 | TD06Z2 | 8 Ounce Glass | SE - Sediment |
| 92335 | TD06Z3 | 8 Ounce Glass | SE - Sediment |
| 92336 | TD06Z4 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92337 | TD06Z5 | 8 Ounce Glass | SE - Sediment |
| 92338 | TD06Z6 | 8 Ounce Glass | SE - Sediment |
| 92339 | TD06Z7 | 8 Ounce Glass | SE - Sediment |
| 92340 | TD06Z8 | 8 Ounce Glass | SE - Sediment |
| 92341 | TD06Z9 | 8 Ounce Glass | SE - Sediment |
| 92342 | TD06ZA | 8 Ounce Glass | SE - Sediment |
| 92343 | TD06ZB | 8 Ounce Glass | SE - Sediment |
| 92344 | TD06ZC | 8 Ounce Glass | SE - Sediment |
| 92345 | TD06ZD | 8 Ounce Glass | SE - Sediment |
| 92346 | TD06ZE | 8 Ounce Glass | SE - Sediment |
| 92347 | TD06ZF | 8 Ounce Glass | SE - Sediment |
| 92348 | TD06ZG | 8 Ounce Glass | SE - Sediment |
| 92349 | TD06ZH | 8 Ounce Glass | SE - Sediment |
| 92350 | TD06ZI | 8 Ounce Glass | SE - Sediment |
| 92351 | TD06ZJ | 8 Ounce Glass | SE - Sediment |
| 92352 | TD06ZK | 8 Ounce Glass | SE - Sediment |
| 92353 | TD06ZL | 8 Ounce Glass | SE - Sediment |
| 92354 | TD06ZM | 8 Ounce Glass | SE - Sediment |
| 92355 | TD06ZN | 8 Ounce Glass | SE - Sediment |
| 92356 | TD06ZO | 8 Ounce Glass | SE - Sediment |
| 92357 | TD06ZP | 8 Ounce Glass | SE - Sediment |
| 92358 | TD06ZQ | 8 Ounce Glass | SE - Sediment |
| 92359 | TD06ZR | 8 Ounce Glass | SE - Sediment |
| 92360 | TD06ZS | 8 Ounce Glass | SE - Sediment |
| 92361 | TD06ZT | 8 Ounce Glass | SE - Sediment |
| 92362 | TD06ZU | 8 Ounce Glass | SE - Sediment |
| 92363 | TD06ZV | 8 Ounce Glass | SE - Sediment |
| 92364 | TD06ZW | 8 Ounce Glass | SE - Sediment |
| 92365 | TD06ZX | 8 Ounce Glass | SE - Sediment |
| 92366 | TD06ZY | 8 Ounce Glass | SE - Sediment |
| 92367 | TD06ZZ | 8 Ounce Glass | SE - Sediment |
| 92368 | TD07A0 | 4 Ounce Glass | SE - Sediment |
| 92369 | TD07A1 | 4 Ounce Glass | SE - Sediment |
| 92370 | TD07A2 | 8 Ounce Glass | SE - Sediment |
| 92371 | TD07A3 | 4 Ounce Glass | SE - Sediment |
| 92372 | TD07A4 | 8 Ounce Glass | SE - Sediment |
| 92373 | TD07A5 | 4 Ounce Glass | SE - Sediment |
| 92374 | TD07A6 | 8 Ounce Glass | SE - Sediment |
| 92375 | TD07A7 | 8 Ounce Glass | SE - Sediment |
| 92376 | TD07A8 | 8 Ounce Glass | SE - Sediment |
| 92377 | TD07A9 | 8 Ounce Glass | SE - Sediment |
| 92378 | TD07AA | 8 Ounce Glass | SE - Sediment |
| 92379 | TD07AB | 8 Ounce Glass | SE - Sediment |
| 92380 | TD07AC | 8 Ounce Glass | SE - Sediment |
| 92381 | TD07AD | 8 Ounce Glass | SE - Sediment |
| 92382 | TD07AE | 8 Ounce Glass | SE - Sediment |
| 92383 | TD07AF | 8 Ounce Glass | SE - Sediment |
| 92384 | TD07AG | 8 Ounce Glass | SE - Sediment |
| 92385 | TD07AH | 8 Ounce Glass | SE - Sediment |
| 92386 | TD07AI | 8 Ounce Glass | SE - Sediment |
| 92387 | TD07AJ | 8 Ounce Glass | SE - Sediment |
| 92388 | TD07AK | 8 Ounce Glass | SE - Sediment |
| 92389 | TD07AL | 8 Ounce Glass | SE - Sediment |
| 92390 | TD07AM | 8 Ounce Glass | SE - Sediment |
| 92391 | TD07AN | 8 Ounce Glass | SE - Sediment |
| 92392 | TD07AO | 8 Ounce Glass | SE - Sediment |
| 92393 | TD07AP | 8 Ounce Glass | SE - Sediment |
| 92394 | TD07AQ | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92395 | TD07AR | 8 Ounce Glass | SE - Sediment |
| 92396 | TD07AS | 8 Ounce Glass | SE - Sediment |
| 92397 | TD07AT | 8 Ounce Glass | SE - Sediment |
| 92398 | TD07AU | 8 Ounce Glass | SE - Sediment |
| 92399 | TD07AV | 8 Ounce Glass | SE - Sediment |
| 92400 | TD07AW | 8 Ounce Glass | SE - Sediment |
| 92401 | TD07AX | 8 Ounce Glass | SE - Sediment |
| 92402 | TD07AY | 8 Ounce Glass | SE - Sediment |
| 92403 | TD07AZ | 8 Ounce Glass | SE - Sediment |
| 92404 | TD07B0 | 8 Ounce Glass | SE - Sediment |
| 92405 | TD07B1 | 8 Ounce Glass | SE - Sediment |
| 92406 | TD07B2 | 8 Ounce Glass | SE - Sediment |
| 92407 | TD07B3 | 8 Ounce Glass | SE - Sediment |
| 92408 | TD07B4 | 8 Ounce Glass | SE - Sediment |
| 92409 | TD07B5 | 8 Ounce Glass | SE - Sediment |
| 92410 | TD07BU | 4 Ounce Glass | SE - Sediment |
| 92411 | TD07BV | 4 Ounce Glass | SE - Sediment |
| 92412 | TD07BW | 8 Ounce Glass | SE - Sediment |
| 92413 | TD07BX | 4 Ounce Glass | SE - Sediment |
| 92414 | TD07BY | 4 Ounce Glass | SE - Sediment |
| 92415 | TD07BZ | 4 Ounce Glass | SE - Sediment |
| 92416 | TD07C0 | 4 Ounce Glass | SE - Sediment |
| 92417 | TD07C1 | 4 Ounce Glass | SE - Sediment |
| 92418 | TD07C2 | 4 Ounce Glass | SE - Sediment |
| 92419 | TD07C3 | 4 Ounce Glass | SE - Sediment |
| 92420 | TD07C4 | 4 Ounce Glass | SE - Sediment |
| 92421 | TD07C5 | 4 Ounce Glass | SE - Sediment |
| 92422 | TD07C6 | 4 Ounce Glass | SE - Sediment |
| 92423 | TD07C7 | 4 Ounce Glass | SE - Sediment |
| 92424 | TD07C8 | 4 Ounce Glass | SE - Sediment |
| 92425 | TD07C9 | 4 Ounce Glass | SE - Sediment |
| 92426 | TD07CA | 4 Ounce Glass | SE - Sediment |
| 92427 | TD07CB | 4 Ounce Glass | SE - Sediment |
| 92428 | TD07CC | 8 Ounce Glass | SE - Sediment |
| 92429 | TD07CE | 4 Ounce Glass | SE - Sediment |
| 92430 | TD07CF | 4 Ounce Glass | SE - Sediment |
| 92431 | TD07CG | 4 Ounce Glass | SE - Sediment |
| 92432 | TD07CH | 4 Ounce Glass | SE - Sediment |
| 92433 | TD07CI | 4 Ounce Glass | SE - Sediment |
| 92434 | TD07CJ | 4 Ounce Glass | SE - Sediment |
| 92435 | TD07CK | 4 Ounce Glass | SE - Sediment |
| 92436 | TD07CL | 4 Ounce Glass | SE - Sediment |
| 92437 | TD07CM | 4 Ounce Glass | SE - Sediment |
| 92438 | TD07CN | 4 Ounce Glass | SE - Sediment |
| 92439 | TD07CO | 4 Ounce Glass | SE - Sediment |
| 92440 | TD07CP | 4 Ounce Glass | SE - Sediment |
| 92441 | TD07CQ | 4 Ounce Glass | SE - Sediment |
| 92442 | TD07CR | 4 Ounce Glass | SE - Sediment |
| 92443 | TD07CS | 4 Ounce Glass | SE - Sediment |
| 92444 | TD07CT | 4 Ounce Glass | SE - Sediment |
| 92445 | TD07CU | 4 Ounce Glass | SE - Sediment |
| 92446 | TD07CV | 4 Ounce Glass | SE - Sediment |
| 92447 | TD07CW | 4 Ounce Glass | SE - Sediment |
| 92448 | TD07CX | 4 Ounce Glass | SE - Sediment |
| 92449 | TD07CY | 4 Ounce Glass | SE - Sediment |
| 92450 | TD07CZ | 4 Ounce Glass | SE - Sediment |
| 92451 | TD07D0 | 4 Ounce Glass | SE - Sediment |
| 92452 | TD07D1 | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 92453 | TD07F1 | 4 Ounce Glass | SE - Sediment |
| 92454 | TD07F2 | 8 Ounce Glass | SE - Sediment |
| 92455 | TD07F3 | 8 Ounce Glass | SE - Sediment |
| 92456 | TD07F4 | 8 Ounce Glass | SE - Sediment |
| 92457 | TD07F5 | 8 Ounce Glass | SE - Sediment |
| 92458 | TD07F6 | 8 Ounce Glass | SE - Sediment |
| 92459 | TD07F7 | 8 Ounce Glass | SE - Sediment |
| 92460 | TD07F8 | 8 Ounce Glass | SE - Sediment |
| 92461 | TD07F9 | 8 Ounce Glass | SE - Sediment |
| 92462 | TD07FA | 8 Ounce Glass | SE - Sediment |
| 92463 | TD07FB | 8 Ounce Glass | SE - Sediment |
| 92464 | TD07FC | 8 Ounce Glass | SE - Sediment |
| 92465 | TD07FD | 8 Ounce Glass | SE - Sediment |
| 92466 | TD07FE | 8 Ounce Glass | SE - Sediment |
| 92467 | TD07FF | 8 Ounce Glass | SE - Sediment |
| 92468 | TD07FG | 8 Ounce Glass | SE - Sediment |
| 92469 | TD07FH | 8 Ounce Glass | SE - Sediment |
| 92470 | TD07FI | 8 Ounce Glass | SE - Sediment |
| 92471 | TD07FJ | 8 Ounce Glass | SE - Sediment |
| 92472 | TD07FK | 8 Ounce Glass | SE - Sediment |
| 92473 | TD07FL | 8 Ounce Glass | SE - Sediment |
| 92474 | TD07FM | 8 Ounce Glass | SE - Sediment |
| 92475 | TD07FN | 8 Ounce Glass | SE - Sediment |
| 92476 | TD07FO | 8 Ounce Glass | SE - Sediment |
| 92477 | TD07FP | 8 Ounce Glass | SE - Sediment |
| 92478 | TD07GE | 4 Ounce Glass | SE - Sediment |
| 92479 | TD07GF | 4 Ounce Glass | SE - Sediment |
| 92480 | TD07GG | 4 Ounce Glass | SE - Sediment |
| 92481 | TD07GH | 4 Ounce Glass | SE - Sediment |
| 92482 | TD07GI | 4 Ounce Glass | SE - Sediment |
| 92483 | TD07GJ | 4 Ounce Glass | SE - Sediment |
| 92484 | TD07GK | 4 Ounce Glass | SE - Sediment |
| 92485 | TD07GL | 4 Ounce Glass | SE - Sediment |
| 92486 | TD07GM | 4 Ounce Glass | SE - Sediment |
| 92487 | TD07GN | 4 Ounce Glass | SE - Sediment |
| 92488 | TD07GO | 4 Ounce Glass | SE - Sediment |
| 92489 | TD07GP | 4 Ounce Glass | SE - Sediment |
| 92490 | TD07GQ | 4 Ounce Glass | SE - Sediment |
| 92491 | TD07GR | 4 Ounce Glass | SE - Sediment |
| 92492 | TD07GS | 4 Ounce Glass | SE - Sediment |
| 92493 | TD07GT | 4 Ounce Glass | SE - Sediment |
| 92494 | TD07GU | 4 Ounce Glass | SE - Sediment |
| 92495 | TD07GV | 4 Ounce Glass | SE - Sediment |
| 92496 | TD07GW | 4 Ounce Glass | SE - Sediment |
| 92497 | TD07GX | 4 Ounce Glass | SE - Sediment |
| 92498 | TD07GY | 4 Ounce Glass | SE - Sediment |
| 92499 | TD07GZ | 4 Ounce Glass | SE - Sediment |
| 92500 | TD07H0 | 4 Ounce Glass | SE - Sediment |
| 92501 | TD07H1 | 4 Ounce Glass | SE - Sediment |
| 92502 | TD07H2 | 4 Ounce Glass | SE - Sediment |
| 92503 | TD07H3 | 4 Ounce Glass | SE - Sediment |
| 92504 | TD07H4 | 4 Ounce Glass | SE - Sediment |
| 92505 | TD07H5 | 4 Ounce Glass | SE - Sediment |
| 92506 | TD07H6 | 4 Ounce Glass | SE - Sediment |
| 92507 | TD07H7 | 4 Ounce Glass | SE - Sediment |
| 92508 | TD07H8 | 4 Ounce Glass | SE - Sediment |
| 92509 | TD07H9 | 4 Ounce Glass | SE - Sediment |
| 92510 | TD07HA | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92511 | TD07HB | 4 Ounce Glass | SE - Sediment |
| 92512 | TD07HC | 4 Ounce Glass | SE - Sediment |
| 92513 | TD07HD | 4 Ounce Glass | SE - Sediment |
| 92514 | TD07HE | 4 Ounce Glass | SE - Sediment |
| 92515 | TD07HF | 4 Ounce Glass | SE - Sediment |
| 92516 | TD07HG | 4 Ounce Glass | SE - Sediment |
| 92517 | TD07HH | 4 Ounce Glass | SE - Sediment |
| 92518 | TD07HI | 4 Ounce Glass | SE - Sediment |
| 92519 | TD07HJ | 4 Ounce Glass | SE - Sediment |
| 92520 | TD07HK | 4 Ounce Glass | SE - Sediment |
| 92521 | TD07HL | 4 Ounce Glass | SE - Sediment |
| 92522 | TD07HM | 4 Ounce Glass | SE - Sediment |
| 92523 | TD07HN | 4 Ounce Glass | SE - Sediment |
| 92524 | TD07HO | 4 Ounce Glass | SE - Sediment |
| 92525 | TD07HP | 4 Ounce Glass | SE - Sediment |
| 92526 | TD07HQ | 4 Ounce Glass | SE - Sediment |
| 92527 | TD07HR | 4 Ounce Glass | SE - Sediment |
| 92528 | TD07HS | 4 Ounce Glass | SE - Sediment |
| 92529 | TD07HT | 4 Ounce Glass | SE - Sediment |
| 92530 | TD07HU | 4 Ounce Glass | SE - Sediment |
| 92531 | TD07HV | 4 Ounce Glass | SE - Sediment |
| 92532 | TD07HW | 4 Ounce Glass | SE - Sediment |
| 92533 | TD07HX | 4 Ounce Glass | SE - Sediment |
| 92534 | TD07HY | 4 Ounce Glass | SE - Sediment |
| 92535 | TD07HZ | 4 Ounce Glass | SE - Sediment |
| 92536 | TD07I0 | 4 Ounce Glass | SE - Sediment |
| 92537 | TD07I1 | 4 Ounce Glass | SE - Sediment |
| 92538 | TD07I2 | 4 Ounce Glass | SE - Sediment |
| 92539 | TD07I3 | 4 Ounce Glass | SE - Sediment |
| 92540 | TD07I4 | 4 Ounce Glass | SE - Sediment |
| 92541 | TD07I5 | 4 Ounce Glass | SE - Sediment |
| 92542 | TD07I6 | 4 Ounce Glass | SE - Sediment |
| 92543 | TD07I7 | 4 Ounce Glass | SE - Sediment |
| 92544 | TD07I8 | 4 Ounce Glass | SE - Sediment |
| 92545 | TD07I9 | 4 Ounce Glass | SE - Sediment |
| 92546 | TD07IA | 4 Ounce Glass | SE - Sediment |
| 92547 | TD07IB | 4 Ounce Glass | SE - Sediment |
| 92548 | TD07IC | 4 Ounce Glass | SE - Sediment |
| 92549 | TD07ID | 4 Ounce Glass | SE - Sediment |
| 92550 | TD07IE | 4 Ounce Glass | SE - Sediment |
| 92551 | TD07IF | 4 Ounce Glass | SE - Sediment |
| 92552 | TD07IG | 4 Ounce Glass | SE - Sediment |
| 92553 | TD07IH | 4 Ounce Glass | SE - Sediment |
| 92554 | TD07II | 4 Ounce Glass | SE - Sediment |
| 92555 | TD07IJ | 4 Ounce Glass | SE - Sediment |
| 92556 | TD07IK | 4 Ounce Glass | SE - Sediment |
| 92557 | TD07IL | 4 Ounce Glass | SE - Sediment |
| 92558 | TD07IM | 4 Ounce Glass | SE - Sediment |
| 92559 | TD07IN | 4 Ounce Glass | SE - Sediment |
| 92560 | TD07IO | 4 Ounce Glass | SE - Sediment |
| 92561 | TD07IP | 4 Ounce Glass | SE - Sediment |
| 92562 | TD07IQ | 4 Ounce Glass | SE - Sediment |
| 92563 | TD07IR | 4 Ounce Glass | SE - Sediment |
| 92564 | TD07IS | 4 Ounce Glass | SE - Sediment |
| 92565 | TD07IT | 4 Ounce Glass | SE - Sediment |
| 92566 | TD07IU | 4 Ounce Glass | SE - Sediment |
| 92567 | TD07IV | 4 Ounce Glass | SE - Sediment |
| 92568 | TD07IW | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92569 | TD07IX | 4 Ounce Glass | SE - Sediment |
| 92570 | TD07IY | 4 Ounce Glass | SE - Sediment |
| 92571 | TD07IZ | 4 Ounce Glass | SE - Sediment |
| 92572 | TD07J0 | 4 Ounce Glass | SE - Sediment |
| 92573 | TD07J1 | 4 Ounce Glass | SE - Sediment |
| 92574 | TD07J2 | 4 Ounce Glass | SE - Sediment |
| 92575 | TD07J3 | 4 Ounce Glass | SE - Sediment |
| 92576 | TD07J4 | 4 Ounce Glass | SE - Sediment |
| 92577 | TD07J5 | 4 Ounce Glass | SE - Sediment |
| 92578 | TD07J6 | 4 Ounce Glass | SE - Sediment |
| 92579 | TD07J7 | 4 Ounce Glass | SE - Sediment |
| 92580 | TD07J8 | 4 Ounce Glass | SE - Sediment |
| 92581 | TD07J9 | 4 Ounce Glass | SE - Sediment |
| 92582 | TD07JA | 4 Ounce Glass | SE - Sediment |
| 92583 | TD07JB | 4 Ounce Glass | SE - Sediment |
| 92584 | TD07JC | 4 Ounce Glass | SE - Sediment |
| 92585 | TD07JD | 4 Ounce Glass | SE - Sediment |
| 92586 | TD07JE | 4 Ounce Glass | SE - Sediment |
| 92587 | TD07JF | 4 Ounce Glass | SE - Sediment |
| 92588 | TD07JG | 4 Ounce Glass | SE - Sediment |
| 92589 | TD07JH | 4 Ounce Glass | SE - Sediment |
| 92590 | TD07JI | 4 Ounce Glass | SE - Sediment |
| 92591 | TD07JJ | 4 Ounce Glass | SE - Sediment |
| 92592 | TD07JK | 4 Ounce Glass | SE - Sediment |
| 92593 | TD07JL | 4 Ounce Glass | SE - Sediment |
| 92594 | TD07JM | 4 Ounce Glass | SE - Sediment |
| 92595 | TD07JN | 4 Ounce Glass | SE - Sediment |
| 92596 | TD07JO | 4 Ounce Glass | SE - Sediment |
| 92597 | TD07JP | 8 Ounce Glass | SE - Sediment |
| 92598 | TD07JQ | 8 Ounce Glass | SE - Sediment |
| 92599 | TD07JR | 8 Ounce Glass | SE - Sediment |
| 92600 | TD07JS | 8 Ounce Glass | SE - Sediment |
| 92601 | TD07JT | 8 Ounce Glass | SE - Sediment |
| 92602 | TD07JU | 8 Ounce Glass | SE - Sediment |
| 92603 | TD07JV | 8 Ounce Glass | SE - Sediment |
| 92604 | TD07JW | 8 Ounce Glass | SE - Sediment |
| 92605 | TD07JX | 8 Ounce Glass | SE - Sediment |
| 92606 | TD07JY | 8 Ounce Glass | SE - Sediment |
| 92607 | TD07JZ | 8 Ounce Glass | SE - Sediment |
| 92608 | TD07K0 | 8 Ounce Glass | SE - Sediment |
| 92609 | TD07K1 | 8 Ounce Glass | SE - Sediment |
| 92610 | TD07K2 | 8 Ounce Glass | SE - Sediment |
| 92611 | TD07K3 | 8 Ounce Glass | SE - Sediment |
| 92612 | TD07K4 | 8 Ounce Glass | SE - Sediment |
| 92613 | TD07K5 | 8 Ounce Glass | SE - Sediment |
| 92614 | TD07K6 | 8 Ounce Glass | SE - Sediment |
| 92615 | TD07K7 | 8 Ounce Glass | SE - Sediment |
| 92616 | TD07K8 | 8 Ounce Glass | SE - Sediment |
| 92617 | TD07K9 | 8 Ounce Glass | SE - Sediment |
| 92618 | TD07KA | 8 Ounce Glass | SE - Sediment |
| 92619 | TD07KB | 8 Ounce Glass | SE - Sediment |
| 92620 | TD07KC | 8 Ounce Glass | SE - Sediment |
| 92621 | TD07KD | 8 Ounce Glass | SE - Sediment |
| 92622 | TD07KE | 4 Ounce Glass | SE - Sediment |
| 92623 | TD07KF | 4 Ounce Glass | SE - Sediment |
| 92624 | TD07KG | 4 Ounce Glass | SE - Sediment |
| 92625 | TD07KH | 4 Ounce Glass | SE - Sediment |
| 92626 | TD07KI | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92627 | TD07KJ | 4 Ounce Glass | SE - Sediment |
| 92628 | TD07KK | 4 Ounce Glass | SE - Sediment |
| 92629 | TD07KL | 4 Ounce Glass | SE - Sediment |
| 92630 | TD07KM | 4 Ounce Glass | SE - Sediment |
| 92631 | TD07KN | 4 Ounce Glass | SE - Sediment |
| 92632 | TD07KO | 4 Ounce Glass | SE - Sediment |
| 92633 | TD07KP | 4 Ounce Glass | SE - Sediment |
| 92634 | TD07KQ | 4 Ounce Glass | SE - Sediment |
| 92635 | TD07KR | 4 Ounce Glass | SE - Sediment |
| 92636 | TD07KS | 4 Ounce Glass | SE - Sediment |
| 92637 | TD07KT | 4 Ounce Glass | SE - Sediment |
| 92638 | TD07KU | 4 Ounce Glass | SE - Sediment |
| 92639 | TD07KV | 4 Ounce Glass | SE - Sediment |
| 92640 | TD07KW | 4 Ounce Glass | SE - Sediment |
| 92641 | TD07KX | 4 Ounce Glass | SE - Sediment |
| 92642 | TD07KY | 4 Ounce Glass | SE - Sediment |
| 92643 | TD07KZ | 4 Ounce Glass | SE - Sediment |
| 92644 | TD07L0 | 4 Ounce Glass | SE - Sediment |
| 92645 | TD07L1 | 4 Ounce Glass | SE - Sediment |
| 92646 | TD07L2 | 4 Ounce Glass | SE - Sediment |
| 92647 | TD07L3 | 4 Ounce Glass | SE - Sediment |
| 92648 | TD07L4 | 4 Ounce Glass | SE - Sediment |
| 92649 | TD07L5 | 4 Ounce Glass | SE - Sediment |
| 92650 | TD07L6 | 4 Ounce Glass | SE - Sediment |
| 92651 | TD07L7 | 4 Ounce Glass | SE - Sediment |
| 92652 | TD07L8 | 4 Ounce Glass | SE - Sediment |
| 92653 | TD07L9 | 4 Ounce Glass | SE - Sediment |
| 92654 | TD07LA | 4 Ounce Glass | SE - Sediment |
| 92655 | TD07LB | 4 Ounce Glass | SE - Sediment |
| 92656 | TD07LC | 4 Ounce Glass | SE - Sediment |
| 92657 | TD07LD | 4 Ounce Glass | SE - Sediment |
| 92658 | TD07LE | 4 Ounce Glass | SE - Sediment |
| 92659 | TD07LF | 4 Ounce Glass | SE - Sediment |
| 92660 | TD07LG | 4 Ounce Glass | SE - Sediment |
| 92661 | TD07LH | 4 Ounce Glass | SE - Sediment |
| 92662 | TD07LI | 4 Ounce Glass | SE - Sediment |
| 92663 | TD07LJ | 4 Ounce Glass | SE - Sediment |
| 92664 | TD07LK | 4 Ounce Glass | SE - Sediment |
| 92665 | TD07LL | 4 Ounce Glass | SE - Sediment |
| 92666 | TD07LM | 4 Ounce Glass | SE - Sediment |
| 92667 | TD07LN | 4 Ounce Glass | SE - Sediment |
| 92668 | TD07LO | 4 Ounce Glass | SE - Sediment |
| 92669 | TD07LP | 4 Ounce Glass | SE - Sediment |
| 92670 | TD07LQ | 8 Ounce Glass | SE - Sediment |
| 92671 | TD07LR | 8 Ounce Glass | SE - Sediment |
| 92672 | TD07LS | 8 Ounce Glass | SE - Sediment |
| 92673 | TD07LT | 8 Ounce Glass | SE - Sediment |
| 92674 | TD07LU | 8 Ounce Glass | SE - Sediment |
| 92675 | TD07LV | 8 Ounce Glass | SE - Sediment |
| 92676 | TD07LW | 8 Ounce Glass | SE - Sediment |
| 92677 | TD07LX | 8 Ounce Glass | SE - Sediment |
| 92678 | TD07LY | 8 Ounce Glass | SE - Sediment |
| 92679 | TD07LZ | 8 Ounce Glass | SE - Sediment |
| 92680 | TD07M0 | 8 Ounce Glass | SE - Sediment |
| 92681 | TD07M1 | 8 Ounce Glass | SE - Sediment |
| 92682 | TD07M2 | 8 Ounce Glass | SE - Sediment |
| 92683 | TD07M3 | 8 Ounce Glass | SE - Sediment |
| 92684 | TD07M4 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92685 | TD07M5 | 8 Ounce Glass | SE - Sediment |
| 92686 | TD07M6 | 8 Ounce Glass | SE - Sediment |
| 92687 | TD07M7 | 8 Ounce Glass | SE - Sediment |
| 92688 | TD07M8 | 8 Ounce Glass | SE - Sediment |
| 92689 | TD07M9 | 8 Ounce Glass | SE - Sediment |
| 92690 | TD07MA | 8 Ounce Glass | SE - Sediment |
| 92691 | TD07MB | 8 Ounce Glass | SE - Sediment |
| 92692 | TD07MC | 8 Ounce Glass | SE - Sediment |
| 92693 | TD07MD | 8 Ounce Glass | SE - Sediment |
| 92694 | TD07ME | 8 Ounce Glass | SE - Sediment |
| 92695 | TD07MF | 8 Ounce Glass | SE - Sediment |
| 92696 | TD07MG | 8 Ounce Glass | SE - Sediment |
| 92697 | TD07MH | 8 Ounce Glass | SE - Sediment |
| 92698 | TD07MI | 8 Ounce Glass | SE - Sediment |
| 92699 | TD07MJ | 8 Ounce Glass | SE - Sediment |
| 92700 | TD07MK | 8 Ounce Glass | SE - Sediment |
| 92701 | TD07ML | 8 Ounce Glass | SE - Sediment |
| 92702 | TD07MM | 8 Ounce Glass | SE - Sediment |
| 92703 | TD07MN | 8 Ounce Glass | SE - Sediment |
| 92704 | TD07MO | 8 Ounce Glass | SE - Sediment |
| 92705 | TD07MP | 8 Ounce Glass | SE - Sediment |
| 92706 | TD07MQ | 8 Ounce Glass | SE - Sediment |
| 92707 | TD07MR | 8 Ounce Glass | SE - Sediment |
| 92708 | TD07MS | 8 Ounce Glass | SE - Sediment |
| 92709 | TD07MT | 8 Ounce Glass | SE - Sediment |
| 92710 | TD07MU | 8 Ounce Glass | SE - Sediment |
| 92711 | TD07MV | 8 Ounce Glass | SE - Sediment |
| 92712 | TD07MW | 8 Ounce Glass | SE - Sediment |
| 92713 | TD07MX | 8 Ounce Glass | SE - Sediment |
| 92714 | TD07MY | 8 Ounce Glass | SE - Sediment |
| 92715 | TD07MZ | 8 Ounce Glass | SE - Sediment |
| 92716 | TD07N0 | 8 Ounce Glass | SE - Sediment |
| 92717 | TD07N1 | 8 Ounce Glass | SE - Sediment |
| 92718 | TD07N2 | 8 Ounce Glass | SE - Sediment |
| 92719 | TD07N3 | 8 Ounce Glass | SE - Sediment |
| 92720 | TD07N4 | 8 Ounce Glass | SE - Sediment |
| 92721 | TD07N5 | 8 Ounce Glass | SE - Sediment |
| 92722 | TD07N6 | 8 Ounce Glass | SE - Sediment |
| 92723 | TD07N7 | 8 Ounce Glass | SE - Sediment |
| 92724 | TD07N8 | 8 Ounce Glass | SE - Sediment |
| 92725 | TD07N9 | 8 Ounce Glass | SE - Sediment |
| 92726 | TD07NA | 8 Ounce Glass | SE - Sediment |
| 92727 | TD07NB | 8 Ounce Glass | SE - Sediment |
| 92728 | TD07NC | 8 Ounce Glass | SE - Sediment |
| 92729 | TD07ND | 8 Ounce Glass | SE - Sediment |
| 92730 | TD07NE | 8 Ounce Glass | SE - Sediment |
| 92731 | TD07NF | 8 Ounce Glass | SE - Sediment |
| 92732 | TD07NG | 8 Ounce Glass | SE - Sediment |
| 92733 | TD07NH | 8 Ounce Glass | SE - Sediment |
| 92734 | TD07NI | 8 Ounce Glass | SE - Sediment |
| 92735 | TD07NJ | 8 Ounce Glass | SE - Sediment |
| 92736 | TD07NK | 8 Ounce Glass | SE - Sediment |
| 92737 | TD07NL | 8 Ounce Glass | SE - Sediment |
| 92738 | TD07NM | 8 Ounce Glass | SE - Sediment |
| 92739 | TD07NN | 8 Ounce Glass | SE - Sediment |
| 92740 | TD07NO | 8 Ounce Glass | SE - Sediment |
| 92741 | TD07NP | 8 Ounce Glass | SE - Sediment |
| 92742 | TD07NQ | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92743 | TD07NR | 8 Ounce Glass | SE - Sediment |
| 92744 | TD07NS | 8 Ounce Glass | SE - Sediment |
| 92745 | TD07NT | 8 Ounce Glass | SE - Sediment |
| 92746 | TD07NU | 8 Ounce Glass | SE - Sediment |
| 92747 | TD07NV | 8 Ounce Glass | SE - Sediment |
| 92748 | TD07NW | 8 Ounce Glass | SE - Sediment |
| 92749 | TD07NX | 8 Ounce Glass | SE - Sediment |
| 92750 | TD07NY | 8 Ounce Glass | SE - Sediment |
| 92751 | TD07NZ | 8 Ounce Glass | SE - Sediment |
| 92752 | TD07O0 | 8 Ounce Glass | SE - Sediment |
| 92753 | TD07O1 | 8 Ounce Glass | SE - Sediment |
| 92754 | TD07O2 | 8 Ounce Glass | SE - Sediment |
| 92755 | TD07O3 | 8 Ounce Glass | SE - Sediment |
| 92756 | TD07O4 | 8 Ounce Glass | SE - Sediment |
| 92757 | TD07O5 | 8 Ounce Glass | SE - Sediment |
| 92758 | TD07O6 | 8 Ounce Glass | SE - Sediment |
| 92759 | TD07O7 | 8 Ounce Glass | SE - Sediment |
| 92760 | TD07O8 | 8 Ounce Glass | SE - Sediment |
| 92761 | TD07O9 | 8 Ounce Glass | SE - Sediment |
| 92762 | TD07OA | 8 Ounce Glass | SE - Sediment |
| 92763 | TD07OB | 8 Ounce Glass | SE - Sediment |
| 92764 | TD07OC | 8 Ounce Glass | SE - Sediment |
| 92765 | TD07OD | 8 Ounce Glass | SE - Sediment |
| 92766 | TD07OE | 8 Ounce Glass | SE - Sediment |
| 92767 | TD07OF | 8 Ounce Glass | SE - Sediment |
| 92768 | TD07OG | 8 Ounce Glass | SE - Sediment |
| 92769 | TD07OH | 8 Ounce Glass | SE - Sediment |
| 92770 | TD07OI | 8 Ounce Glass | SE - Sediment |
| 92771 | TD07OJ | 8 Ounce Glass | SE - Sediment |
| 92772 | TD07OK | 8 Ounce Glass | SE - Sediment |
| 92773 | TD07OL | 8 Ounce Glass | SE - Sediment |
| 92774 | TD07OM | 8 Ounce Glass | SE - Sediment |
| 92775 | TD07ON | 8 Ounce Glass | SE - Sediment |
| 92776 | TD07OO | 8 Ounce Glass | SE - Sediment |
| 92777 | TD07OP | 8 Ounce Glass | SE - Sediment |
| 92778 | TD07OQ | 8 Ounce Glass | SE - Sediment |
| 92779 | TD07OR | 8 Ounce Glass | SE - Sediment |
| 92780 | TD07OS | 8 Ounce Glass | SE - Sediment |
| 92781 | TD07OT | 8 Ounce Glass | SE - Sediment |
| 92782 | TD07OU | 8 Ounce Glass | SE - Sediment |
| 92783 | TD07OV | 8 Ounce Glass | SE - Sediment |
| 92784 | TD07OW | 8 Ounce Glass | SE - Sediment |
| 92785 | TD07OX | 8 Ounce Glass | SE - Sediment |
| 92786 | TD07OY | 8 Ounce Glass | SE - Sediment |
| 92787 | TD07OZ | 8 Ounce Glass | SE - Sediment |
| 92788 | TD07P0 | 8 Ounce Glass | SE - Sediment |
| 92789 | TD07P1 | 8 Ounce Glass | SE - Sediment |
| 92790 | TD07P2 | 8 Ounce Glass | SE - Sediment |
| 92791 | TD07P3 | 8 Ounce Glass | SE - Sediment |
| 92792 | TD07P4 | 8 Ounce Glass | SE - Sediment |
| 92793 | TD07P5 | 8 Ounce Glass | SE - Sediment |
| 92794 | TD07P6 | 8 Ounce Glass | SE - Sediment |
| 92795 | TD07P7 | 8 Ounce Glass | SE - Sediment |
| 92796 | TD07P8 | 8 Ounce Glass | SE - Sediment |
| 92797 | TD07P9 | 8 Ounce Glass | SE - Sediment |
| 92798 | TD07PA | 8 Ounce Glass | SE - Sediment |
| 92799 | TD07PB | 8 Ounce Glass | SE - Sediment |
| 92800 | TD07PC | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 92801 | TD07PD | 8 Ounce Glass | SE - Sediment |
| 92802 | TD07PE | 8 Ounce Glass | SE - Sediment |
| 92803 | TD07PF | 8 Ounce Glass | SE - Sediment |
| 92804 | TD07PG | 8 Ounce Glass | SE - Sediment |
| 92805 | TD07PH | 8 Ounce Glass | SE - Sediment |
| 92806 | TD07PI | 8 Ounce Glass | SE - Sediment |
| 92807 | TD07PJ | 8 Ounce Glass | SE - Sediment |
| 92808 | TD07PK | 8 Ounce Glass | SE - Sediment |
| 92809 | TD07PL | 8 Ounce Glass | SE - Sediment |
| 92810 | TD07PM | 8 Ounce Glass | SE - Sediment |
| 92811 | TD07PN | 8 Ounce Glass | SE - Sediment |
| 92812 | TD07PO | 8 Ounce Glass | SE - Sediment |
| 92813 | TD07PP | 8 Ounce Glass | SE - Sediment |
| 92814 | TD07PQ | 8 Ounce Glass | SE - Sediment |
| 92815 | TD07PR | 8 Ounce Glass | SE - Sediment |
| 92816 | TD07PS | 8 Ounce Glass | SE - Sediment |
| 92817 | TD07PT | 8 Ounce Glass | SE - Sediment |
| 92818 | TD07PU | 8 Ounce Glass | SE - Sediment |
| 92819 | TD07PV | 8 Ounce Glass | SE - Sediment |
| 92820 | TD07PW | 8 Ounce Glass | SE - Sediment |
| 92821 | TD07PX | 8 Ounce Glass | SE - Sediment |
| 92822 | TD07PY | 8 Ounce Glass | SE - Sediment |
| 92823 | TD07PZ | 8 Ounce Glass | SE - Sediment |
| 92824 | TD07Q0 | 8 Ounce Glass | SE - Sediment |
| 92825 | TD07Q1 | 8 Ounce Glass | SE - Sediment |
| 92826 | TD07Q2 | 8 Ounce Glass | SE - Sediment |
| 92827 | TD07Q3 | 8 Ounce Glass | SE - Sediment |
| 92828 | TD07Q4 | 8 Ounce Glass | SE - Sediment |
| 92829 | TD07Q5 | 8 Ounce Glass | SE - Sediment |
| 92830 | TD07Q6 | 8 Ounce Glass | SE - Sediment |
| 92831 | TD07Q7 | 8 Ounce Glass | SE - Sediment |
| 92832 | TD07Q8 | 8 Ounce Glass | SE - Sediment |
| 92833 | TD07Q9 | 8 Ounce Glass | SE - Sediment |
| 92834 | TD07QA | 8 Ounce Glass | SE - Sediment |
| 92835 | TD07QB | 8 Ounce Glass | SE - Sediment |
| 92836 | TD07QC | 8 Ounce Glass | SE - Sediment |
| 92837 | TD07QD | 8 Ounce Glass | SE - Sediment |
| 92838 | TD07QE | 8 Ounce Glass | SE - Sediment |
| 92839 | TD07QF | 8 Ounce Glass | SE - Sediment |
| 92840 | TD07QG | 8 Ounce Glass | SE - Sediment |
| 92841 | TD07QH | 8 Ounce Glass | SE - Sediment |
| 92842 | TD07QI | 8 Ounce Glass | SE - Sediment |
| 92843 | TD07QJ | 8 Ounce Glass | SE - Sediment |
| 92844 | TD07QK | 8 Ounce Glass | SE - Sediment |
| 92845 | TD07QL | 8 Ounce Glass | SE - Sediment |
| 92846 | TD07QM | 8 Ounce Glass | SE - Sediment |
| 92847 | TD07QN | 8 Ounce Glass | SE - Sediment |
| 92848 | TD07QO | 8 Ounce Glass | SE - Sediment |
| 92849 | TD07QP | 8 Ounce Glass | SE - Sediment |
| 92850 | TD07QQ | 8 Ounce Glass | SE - Sediment |
| 92851 | TD07QR | 8 Ounce Glass | SE - Sediment |
| 92852 | TD07QS | 8 Ounce Glass | SE - Sediment |
| 92853 | TD07QT | 8 Ounce Glass | SE - Sediment |
| 92854 | TD07QU | 8 Ounce Glass | SE - Sediment |
| 92855 | TD07QV | 8 Ounce Glass | SE - Sediment |
| 92856 | TD07QW | 8 Ounce Glass | SE - Sediment |
| 92857 | TD07QX | 8 Ounce Glass | SE - Sediment |
| 92858 | TD07QY | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92859 | TD07QZ | 8 Ounce Glass | SE - Sediment |
| 92860 | TD07R0 | 8 Ounce Glass | SE - Sediment |
| 92861 | TD07R1 | 8 Ounce Glass | SE - Sediment |
| 92862 | TD07R2 | 8 Ounce Glass | SE - Sediment |
| 92863 | TD07R3 | 8 Ounce Glass | SE - Sediment |
| 92864 | TD07R4 | 8 Ounce Glass | SE - Sediment |
| 92865 | TD07R5 | 8 Ounce Glass | SE - Sediment |
| 92866 | TD07R6 | 8 Ounce Glass | SE - Sediment |
| 92867 | TD07R7 | 8 Ounce Glass | SE - Sediment |
| 92868 | TD07R8 | 8 Ounce Glass | SE - Sediment |
| 92869 | TD07R9 | 8 Ounce Glass | SE - Sediment |
| 92870 | TD07RA | 8 Ounce Glass | SE - Sediment |
| 92871 | TD07RB | 8 Ounce Glass | SE - Sediment |
| 92872 | TD07RC | 8 Ounce Glass | SE - Sediment |
| 92873 | TD07RD | 8 Ounce Glass | SE - Sediment |
| 92874 | TD07RE | 8 Ounce Glass | SE - Sediment |
| 92875 | TD07RF | 8 Ounce Glass | SE - Sediment |
| 92876 | TD07RG | 8 Ounce Glass | SE - Sediment |
| 92877 | TD07RH | 8 Ounce Glass | SE - Sediment |
| 92878 | TD07RI | 8 Ounce Glass | SE - Sediment |
| 92879 | TD07RJ | 8 Ounce Glass | SE - Sediment |
| 92880 | TD07RK | 8 Ounce Glass | SE - Sediment |
| 92881 | TD07RL | 8 Ounce Glass | SE - Sediment |
| 92882 | TD07RM | 8 Ounce Glass | SE - Sediment |
| 92883 | TD07RN | 8 Ounce Glass | SE - Sediment |
| 92884 | TD07RO | 8 Ounce Glass | SE - Sediment |
| 92885 | TD07RP | 8 Ounce Glass | SE - Sediment |
| 92886 | TD07RQ | 8 Ounce Glass | SE - Sediment |
| 92887 | TD07RR | 8 Ounce Glass | SE - Sediment |
| 92888 | TD07RS | 8 Ounce Glass | SE - Sediment |
| 92889 | TD07RT | 8 Ounce Glass | SE - Sediment |
| 92890 | TD07RU | 8 Ounce Glass | SE - Sediment |
| 92891 | TD07RV | 8 Ounce Glass | SE - Sediment |
| 92892 | TD07RW | 8 Ounce Glass | SE - Sediment |
| 92893 | TD07RX | 8 Ounce Glass | SE - Sediment |
| 92894 | TD07RY | 8 Ounce Glass | SE - Sediment |
| 92895 | TD07RZ | 8 Ounce Glass | SE - Sediment |
| 92896 | TD07S0 | 8 Ounce Glass | SE - Sediment |
| 92897 | TD07S1 | 8 Ounce Glass | SE - Sediment |
| 92898 | TD07S2 | 8 Ounce Glass | SE - Sediment |
| 92899 | TD07S3 | 8 Ounce Glass | SE - Sediment |
| 92900 | TD07S4 | 8 Ounce Glass | SE - Sediment |
| 92901 | TD07S5 | 8 Ounce Glass | SE - Sediment |
| 92902 | TD07S6 | 8 Ounce Glass | SE - Sediment |
| 92903 | TD07S7 | 8 Ounce Glass | SE - Sediment |
| 92904 | TD07S8 | 8 Ounce Glass | SE - Sediment |
| 92905 | TD07S9 | 8 Ounce Glass | SE - Sediment |
| 92906 | TD07SA | 8 Ounce Glass | SE - Sediment |
| 92907 | TD07SB | 8 Ounce Glass | SE - Sediment |
| 92908 | TD07SC | 8 Ounce Glass | SE - Sediment |
| 92909 | TD07SD | 8 Ounce Glass | SE - Sediment |
| 92910 | TD07SE | 8 Ounce Glass | SE - Sediment |
| 92911 | TD07SF | 8 Ounce Glass | SE - Sediment |
| 92912 | TD07SG | 8 Ounce Glass | SE - Sediment |
| 92913 | TD07SH | 8 Ounce Glass | SE - Sediment |
| 92914 | TD07SI | 8 Ounce Glass | SE - Sediment |
| 92915 | TD07SJ | 8 Ounce Glass | SE - Sediment |
| 92916 | TD07SK | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92917 | TD07SL | 8 Ounce Glass | SE - Sediment |
| 92918 | TD07SM | 8 Ounce Glass | SE - Sediment |
| 92919 | TD07SN | 8 Ounce Glass | SE - Sediment |
| 92920 | TD07SO | 8 Ounce Glass | SE - Sediment |
| 92921 | TD07SP | 8 Ounce Glass | SE - Sediment |
| 92922 | TD07SQ | 8 Ounce Glass | SE - Sediment |
| 92923 | TD07SR | 8 Ounce Glass | SE - Sediment |
| 92924 | TD07TG | 8 Ounce Glass | SE - Sediment |
| 92925 | TD07TH | 8 Ounce Glass | SE - Sediment |
| 92926 | TD07TI | 8 Ounce Glass | SE - Sediment |
| 92927 | TD07TJ | 8 Ounce Glass | SE - Sediment |
| 92928 | TD07UW | 8 Ounce Glass | SE - Sediment |
| 92929 | TD07UX | 8 Ounce Glass | SE - Sediment |
| 92930 | TD07UY | 8 Ounce Glass | SE - Sediment |
| 92931 | TD07UZ | 8 Ounce Glass | SE - Sediment |
| 92932 | TD07V0 | 8 Ounce Glass | SE - Sediment |
| 92933 | TD07V1 | 8 Ounce Glass | SE - Sediment |
| 92934 | TD07V2 | 8 Ounce Glass | SE - Sediment |
| 92935 | TD07V3 | 8 Ounce Glass | SE - Sediment |
| 92936 | TD07V4 | 8 Ounce Glass | SE - Sediment |
| 92937 | TD07V5 | 8 Ounce Glass | SE - Sediment |
| 92938 | TD07V6 | 8 Ounce Glass | SE - Sediment |
| 92939 | TD07V7 | 8 Ounce Glass | SE - Sediment |
| 92940 | TD07V8 | 8 Ounce Glass | SE - Sediment |
| 92941 | TD07V9 | 8 Ounce Glass | SE - Sediment |
| 92942 | TD07VA | 8 Ounce Glass | SE - Sediment |
| 92943 | TD07VB | 8 Ounce Glass | SE - Sediment |
| 92944 | TD07VC | 8 Ounce Glass | SE - Sediment |
| 92945 | TD07VD | 8 Ounce Glass | SE - Sediment |
| 92946 | TD07VE | 8 Ounce Glass | SE - Sediment |
| 92947 | TD07VG | 8 Ounce Glass | SE - Sediment |
| 92948 | TD07VH | 8 Ounce Glass | SE - Sediment |
| 92949 | TD07VI | 8 Ounce Glass | SE - Sediment |
| 92950 | TD07VJ | 8 Ounce Glass | SE - Sediment |
| 92951 | TD07VK | 8 Ounce Glass | SE - Sediment |
| 92952 | TD07VL | 8 Ounce Glass | SE - Sediment |
| 92953 | TD07VM | 8 Ounce Glass | SE - Sediment |
| 92954 | TD07VN | 8 Ounce Glass | SE - Sediment |
| 92955 | TD07VO | 8 Ounce Glass | SE - Sediment |
| 92956 | TD07VP | 8 Ounce Glass | SE - Sediment |
| 92957 | TD07VQ | 8 Ounce Glass | SE - Sediment |
| 92958 | TD07VR | 8 Ounce Glass | SE - Sediment |
| 92959 | TD07VS | 8 Ounce Glass | SE - Sediment |
| 92960 | TD07VT | 8 Ounce Glass | SE - Sediment |
| 92961 | TD07VU | 8 Ounce Glass | SE - Sediment |
| 92962 | TD07VV | 8 Ounce Glass | SE - Sediment |
| 92963 | TD07VW | 8 Ounce Glass | SE - Sediment |
| 92964 | TD07VX | 8 Ounce Glass | SE - Sediment |
| 92965 | TD07VY | 8 Ounce Glass | SE - Sediment |
| 92966 | TD07VZ | 8 Ounce Glass | SE - Sediment |
| 92967 | TD07W0 | 8 Ounce Glass | SE - Sediment |
| 92968 | TD07W1 | 8 Ounce Glass | SE - Sediment |
| 92969 | TD07W2 | 8 Ounce Glass | SE - Sediment |
| 92970 | TD07W3 | 8 Ounce Glass | SE - Sediment |
| 92971 | TD07W4 | 8 Ounce Glass | SE - Sediment |
| 92972 | TD07W5 | 8 Ounce Glass | SE - Sediment |
| 92973 | TD07W6 | 8 Ounce Glass | SE - Sediment |
| 92974 | TD07W7 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 92975 | TD07W8 | 8 Ounce Glass | SE - Sediment |
| 92976 | TD07W9 | 8 Ounce Glass | SE - Sediment |
| 92977 | TD07WA | 8 Ounce Glass | SE - Sediment |
| 92978 | TD07WB | 8 Ounce Glass | SE - Sediment |
| 92979 | TD07WC | 8 Ounce Glass | SE - Sediment |
| 92980 | TD07WD | 8 Ounce Glass | SE - Sediment |
| 92981 | TD07WE | 8 Ounce Glass | SE - Sediment |
| 92982 | TD07WF | 8 Ounce Glass | SE - Sediment |
| 92983 | TD07WG | 8 Ounce Glass | SE - Sediment |
| 92984 | TD07WH | 8 Ounce Glass | SE - Sediment |
| 92985 | TD07WI | 8 Ounce Glass | SE - Sediment |
| 92986 | TD07WJ | 8 Ounce Glass | SE - Sediment |
| 92987 | TD07X5 | 4 Ounce Glass | SE - Sediment |
| 92988 | TD07X6 | 4 Ounce Glass | SE - Sediment |
| 92989 | TD07X7 | 4 Ounce Glass | SE - Sediment |
| 92990 | TD07X8 | 4 Ounce Glass | SE - Sediment |
| 92991 | TD07X9 | 4 Ounce Glass | SE - Sediment |
| 92992 | TD07XA | 8 Ounce Glass | SE - Sediment |
| 92993 | TD07XB | 8 Ounce Glass | SE - Sediment |
| 92994 | TD07XC | 8 Ounce Glass | SE - Sediment |
| 92995 | TD07XD | 8 Ounce Glass | SE - Sediment |
| 92996 | TD07XE | 8 Ounce Glass | SE - Sediment |
| 92997 | TD07XF | 8 Ounce Glass | SE - Sediment |
| 92998 | TD07XG | 8 Ounce Glass | SE - Sediment |
| 92999 | TD07XH | 8 Ounce Glass | SE - Sediment |
| 93000 | TD07XI | 8 Ounce Glass | SE - Sediment |
| 93001 | TD07XJ | 8 Ounce Glass | SE - Sediment |
| 93002 | TD07YW | 8 Ounce Glass | SE - Sediment |
| 93003 | TD07YX | 8 Ounce Glass | SE - Sediment |
| 93004 | TD07YY | 8 Ounce Glass | SE - Sediment |
| 93005 | TD07YZ | 8 Ounce Glass | SE - Sediment |
| 93006 | TD07Z0 | 8 Ounce Glass | SE - Sediment |
| 93007 | TD07Z1 | 8 Ounce Glass | SE - Sediment |
| 93008 | TD07Z2 | 8 Ounce Glass | SE - Sediment |
| 93009 | TD07Z3 | 8 Ounce Glass | SE - Sediment |
| 93010 | TD07Z4 | 8 Ounce Glass | SE - Sediment |
| 93011 | TD07Z5 | 8 Ounce Glass | SE - Sediment |
| 93012 | TD07Z6 | 8 Ounce Glass | SE - Sediment |
| 93013 | TD07Z7 | 8 Ounce Glass | SE - Sediment |
| 93014 | TD07Z8 | 8 Ounce Glass | SE - Sediment |
| 93015 | TD07Z9 | 8 Ounce Glass | SE - Sediment |
| 93016 | TD07ZA | 8 Ounce Glass | SE - Sediment |
| 93017 | TD07ZB | 8 Ounce Glass | SE - Sediment |
| 93018 | TD07ZC | 8 Ounce Glass | SE - Sediment |
| 93019 | TD07ZD | 8 Ounce Glass | SE - Sediment |
| 93020 | TD07ZE | 8 Ounce Glass | SE - Sediment |
| 93021 | TD07ZF | 8 Ounce Glass | SE - Sediment |
| 93022 | TD07ZG | 8 Ounce Glass | SE - Sediment |
| 93023 | TD07ZH | 8 Ounce Glass | SE - Sediment |
| 93024 | TD07ZI | 8 Ounce Glass | SE - Sediment |
| 93025 | TD07ZJ | 8 Ounce Glass | SE - Sediment |
| 93026 | TD07ZK | 8 Ounce Glass | SE - Sediment |
| 93027 | TD07ZL | 8 Ounce Glass | SE - Sediment |
| 93028 | TD07ZM | 8 Ounce Glass | SE - Sediment |
| 93029 | TD07ZN | 8 Ounce Glass | SE - Sediment |
| 93030 | TD07ZO | 8 Ounce Glass | SE - Sediment |
| 93031 | TD07ZP | 8 Ounce Glass | SE - Sediment |
| 93032 | TD07ZQ | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93033 | TD07ZR | 8 Ounce Glass | SE - Sediment |
| 93034 | TD07ZS | 8 Ounce Glass | SE - Sediment |
| 93035 | TD07ZT | 8 Ounce Glass | SE - Sediment |
| 93036 | TD07ZU | 8 Ounce Glass | SE - Sediment |
| 93037 | TD07ZV | 8 Ounce Glass | SE - Sediment |
| 93038 | TD07ZW | 8 Ounce Glass | SE - Sediment |
| 93039 | TD07ZX | 8 Ounce Glass | SE - Sediment |
| 93040 | TD07ZZ | 8 Ounce Glass | SE - Sediment |
| 93041 | TD08A0 | 8 Ounce Glass | SE - Sediment |
| 93042 | TD08A1 | 8 Ounce Glass | SE - Sediment |
| 93043 | TD08A2 | 8 Ounce Glass | SE - Sediment |
| 93044 | TD08A3 | 8 Ounce Glass | SE - Sediment |
| 93045 | TD08A4 | 8 Ounce Glass | SE - Sediment |
| 93046 | TD08A5 | 8 Ounce Glass | SE - Sediment |
| 93047 | TD08A6 | 8 Ounce Glass | SE - Sediment |
| 93048 | TD08A7 | 8 Ounce Glass | SE - Sediment |
| 93049 | TD08A8 | 8 Ounce Glass | SE - Sediment |
| 93050 | TD08A9 | 8 Ounce Glass | SE - Sediment |
| 93051 | TD08AA | 8 Ounce Glass | SE - Sediment |
| 93052 | TD08AB | 8 Ounce Glass | SE - Sediment |
| 93053 | TD08AC | 8 Ounce Glass | SE - Sediment |
| 93054 | TD08AD | 8 Ounce Glass | SE - Sediment |
| 93055 | TD08AE | 8 Ounce Glass | SE - Sediment |
| 93056 | TD08AF | 8 Ounce Glass | SE - Sediment |
| 93057 | TD08AG | 8 Ounce Glass | SE - Sediment |
| 93058 | TD08AH | 8 Ounce Glass | SE - Sediment |
| 93059 | TD08AI | 8 Ounce Glass | SE - Sediment |
| 93060 | TD08AJ | 8 Ounce Glass | SE - Sediment |
| 93061 | TD08AK | 8 Ounce Glass | SE - Sediment |
| 93062 | TD08AL | 8 Ounce Glass | SE - Sediment |
| 93063 | TD08AM | 8 Ounce Glass | SE - Sediment |
| 93064 | TD08AN | 8 Ounce Glass | SE - Sediment |
| 93065 | TD08AO | 8 Ounce Glass | SE - Sediment |
| 93066 | TD08AP | 8 Ounce Glass | SE - Sediment |
| 93067 | TD08AQ | 8 Ounce Glass | SE - Sediment |
| 93068 | TD08AR | 8 Ounce Glass | SE - Sediment |
| 93069 | TD08AS | 16 Ounce Glass | SE - Sediment |
| 93070 | TD08AT | 16 Ounce Glass | SE - Sediment |
| 93071 | TD08AU | 16 Ounce Glass | SE - Sediment |
| 93072 | TD08AV | 16 Ounce Glass | SE - Sediment |
| 93073 | TD08AW | 16 Ounce Glass | SE - Sediment |
| 93074 | TD08AX | 16 Ounce Glass | SE - Sediment |
| 93075 | TD08AY | 8 Ounce Glass | SE - Sediment |
| 93076 | TD08AZ | 8 Ounce Glass | SE - Sediment |
| 93077 | TD08B0 | 8 Ounce Glass | SE - Sediment |
| 93078 | TD08B1 | 8 Ounce Glass | SE - Sediment |
| 93079 | TD08B2 | 8 Ounce Glass | SE - Sediment |
| 93080 | TD08B3 | 8 Ounce Glass | SE - Sediment |
| 93081 | TD08B4 | 8 Ounce Glass | SE - Sediment |
| 93082 | TD08B5 | 8 Ounce Glass | SE - Sediment |
| 93083 | TD08B6 | 8 Ounce Glass | SE - Sediment |
| 93084 | TD08B7 | 8 Ounce Glass | SE - Sediment |
| 93085 | TD08B8 | 8 Ounce Glass | SE - Sediment |
| 93086 | TD08B9 | 8 Ounce Glass | SE - Sediment |
| 93087 | TD08BA | 8 Ounce Glass | SE - Sediment |
| 93088 | TD08BB | 8 Ounce Glass | SE - Sediment |
| 93089 | TD08BC | 16 Ounce Glass | SE - Sediment |
| 93090 | TD08BD | 16 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93091 | TD08BE | 16 Ounce Glass | SE - Sediment |
| 93092 | TD08BF | 16 Ounce Glass | SE - Sediment |
| 93093 | TD08BG | 16 Ounce Glass | SE - Sediment |
| 93094 | TD08BH | 16 Ounce Glass | SE - Sediment |
| 93095 | TD08BI | 8 Ounce Glass | SE - Sediment |
| 93096 | TD08BJ | 8 Ounce Glass | SE - Sediment |
| 93097 | TD08BK | 8 Ounce Glass | SE - Sediment |
| 93098 | TD08BL | 8 Ounce Glass | SE - Sediment |
| 93099 | TD08BM | 8 Ounce Glass | SE - Sediment |
| 93100 | TD08BN | 8 Ounce Glass | SE - Sediment |
| 93101 | TD08BO | 8 Ounce Glass | SE - Sediment |
| 93102 | TD08BP | 8 Ounce Glass | SE - Sediment |
| 93103 | TD08BQ | 8 Ounce Glass | SE - Sediment |
| 93104 | TD08BR | 8 Ounce Glass | SE - Sediment |
| 93105 | TD08BS | 8 Ounce Glass | SE - Sediment |
| 93106 | TD08BT | 8 Ounce Glass | SE - Sediment |
| 93107 | TD08BU | 8 Ounce Glass | SE - Sediment |
| 93108 | TD08BV | 8 Ounce Glass | SE - Sediment |
| 93109 | TD08BW | 8 Ounce Glass | SE - Sediment |
| 93110 | TD08BX | 8 Ounce Glass | SE - Sediment |
| 93111 | TD08BY | 8 Ounce Glass | SE - Sediment |
| 93112 | TD08BZ | 8 Ounce Glass | SE - Sediment |
| 93113 | TD08C0 | 8 Ounce Glass | SE - Sediment |
| 93114 | TD08C1 | 8 Ounce Glass | SE - Sediment |
| 93115 | TD08C2 | 8 Ounce Glass | SE - Sediment |
| 93116 | TD08C3 | 8 Ounce Glass | SE - Sediment |
| 93117 | TD08C4 | 8 Ounce Glass | SE - Sediment |
| 93118 | TD08C5 | 8 Ounce Glass | SE - Sediment |
| 93119 | TD08C6 | 8 Ounce Glass | SE - Sediment |
| 93120 | TD08C7 | 8 Ounce Glass | SE - Sediment |
| 93121 | TD08C8 | 8 Ounce Glass | SE - Sediment |
| 93122 | TD08C9 | 8 Ounce Glass | SE - Sediment |
| 93123 | TD08CA | 8 Ounce Glass | SE - Sediment |
| 93124 | TD08CB | 8 Ounce Glass | SE - Sediment |
| 93125 | TD08CC | 8 Ounce Glass | SE - Sediment |
| 93126 | TD08CD | 8 Ounce Glass | SE - Sediment |
| 93127 | TD08CE | 8 Ounce Glass | SE - Sediment |
| 93128 | TD08CF | 8 Ounce Glass | SE - Sediment |
| 93129 | TD08CG | 8 Ounce Glass | SE - Sediment |
| 93130 | TD08CH | 8 Ounce Glass | SE - Sediment |
| 93131 | TD08CI | 8 Ounce Glass | SE - Sediment |
| 93132 | TD08CJ | 8 Ounce Glass | SE - Sediment |
| 93133 | TD08CK | 8 Ounce Glass | SE - Sediment |
| 93134 | TD08CL | 8 Ounce Glass | SE - Sediment |
| 93135 | TD08CM | 8 Ounce Glass | SE - Sediment |
| 93136 | TD08CN | 8 Ounce Glass | SE - Sediment |
| 93137 | TD08CO | 8 Ounce Glass | SE - Sediment |
| 93138 | TD08CP | 8 Ounce Glass | SE - Sediment |
| 93139 | TD08CQ | 8 Ounce Glass | SE - Sediment |
| 93140 | TD08CR | 8 Ounce Glass | SE - Sediment |
| 93141 | TD08CS | 8 Ounce Glass | SE - Sediment |
| 93142 | TD08CT | 8 Ounce Glass | SE - Sediment |
| 93143 | TD08CU | 8 Ounce Glass | SE - Sediment |
| 93144 | TD08CV | 8 Ounce Glass | SE - Sediment |
| 93145 | TD08CW | 8 Ounce Glass | SE - Sediment |
| 93146 | TD08CX | 8 Ounce Glass | SE - Sediment |
| 93147 | TD08CY | 8 Ounce Glass | SE - Sediment |
| 93148 | TD08CZ | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93149 | TD08D0 | 8 Ounce Glass | SE - Sediment |
| 93150 | TD08D1 | 8 Ounce Glass | SE - Sediment |
| 93151 | TD08D2 | 8 Ounce Glass | SE - Sediment |
| 93152 | TD08D3 | 8 Ounce Glass | SE - Sediment |
| 93153 | TD08D4 | 8 Ounce Glass | SE - Sediment |
| 93154 | TD08D5 | 8 Ounce Glass | SE - Sediment |
| 93155 | TD08D6 | 8 Ounce Glass | SE - Sediment |
| 93156 | TD08D7 | 8 Ounce Glass | SE - Sediment |
| 93157 | TD08D8 | 8 Ounce Glass | SE - Sediment |
| 93158 | TD08D9 | 8 Ounce Glass | SE - Sediment |
| 93159 | TD08DA | 8 Ounce Glass | SE - Sediment |
| 93160 | TD08DB | 8 Ounce Glass | SE - Sediment |
| 93161 | TD08DC | 8 Ounce Glass | SE - Sediment |
| 93162 | TD08DD | 8 Ounce Glass | SE - Sediment |
| 93163 | TD08DE | 8 Ounce Glass | SE - Sediment |
| 93164 | TD08DF | 8 Ounce Glass | SE - Sediment |
| 93165 | TD08DG | 8 Ounce Glass | SE - Sediment |
| 93166 | TD08DH | 8 Ounce Glass | SE - Sediment |
| 93167 | TD08DI | 8 Ounce Glass | SE - Sediment |
| 93168 | TD08DJ | 8 Ounce Glass | SE - Sediment |
| 93169 | TD08DK | 8 Ounce Glass | SE - Sediment |
| 93170 | TD08DL | 8 Ounce Glass | SE - Sediment |
| 93171 | TD08DM | 8 Ounce Glass | SE - Sediment |
| 93172 | TD08DN | 1 Quart Plastic Bag | SE - Sediment |
| 93173 | TD08DO | 8 Ounce Glass | SE - Sediment |
| 93174 | TD08DP | 8 Ounce Glass | SE - Sediment |
| 93175 | TD08DQ | 8 Ounce Glass | SE - Sediment |
| 93176 | TD08DR | 8 Ounce Glass | SE - Sediment |
| 93177 | TD08DS | 8 Ounce Glass | SE - Sediment |
| 93178 | TD08DT | 8 Ounce Glass | SE - Sediment |
| 93179 | TD08DU | 8 Ounce Glass | SE - Sediment |
| 93180 | TD08DV | 8 Ounce Glass | SE - Sediment |
| 93181 | TD08DW | 8 Ounce Glass | SE - Sediment |
| 93182 | TD08DX | 8 Ounce Glass | SE - Sediment |
| 93183 | TD08DY | 8 Ounce Glass | SE - Sediment |
| 93184 | TD08DZ | 8 Ounce Glass | SE - Sediment |
| 93185 | TD08E0 | 8 Ounce Glass | SE - Sediment |
| 93186 | TD08E1 | 8 Ounce Glass | SE - Sediment |
| 93187 | TD08E2 | 8 Ounce Glass | SE - Sediment |
| 93188 | TD08E3 | 8 Ounce Glass | SE - Sediment |
| 93189 | TD08E4 | 8 Ounce Glass | SE - Sediment |
| 93190 | TD08E5 | 8 Ounce Glass | SE - Sediment |
| 93191 | TD08E6 | 8 Ounce Glass | SE - Sediment |
| 93192 | TD08E7 | 8 Ounce Glass | SE - Sediment |
| 93193 | TD08E8 | 8 Ounce Glass | SE - Sediment |
| 93194 | TD08E9 | 8 Ounce Glass | SE - Sediment |
| 93195 | TD08EA | 8 Ounce Glass | SE - Sediment |
| 93196 | TD08EB | 8 Ounce Glass | SE - Sediment |
| 93197 | TD08EC | 8 Ounce Glass | SE - Sediment |
| 93198 | TD08ED | 8 Ounce Glass | SE - Sediment |
| 93199 | TD08EE | 8 Ounce Glass | SE - Sediment |
| 93200 | TD08EF | 8 Ounce Glass | SE - Sediment |
| 93201 | TD08EG | 8 Ounce Glass | SE - Sediment |
| 93202 | TD08GH | 4 Ounce Glass | SE - Sediment |
| 93203 | TD08GI | 4 Ounce Glass | SE - Sediment |
| 93204 | TD08GJ | 4 Ounce Glass | SE - Sediment |
| 93205 | TD08IK | 8 Ounce Glass | SE - Sediment |
| 93206 | TD08IL | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93207 | TD08IM | 8 Ounce Glass | SE - Sediment |
| 93208 | TD08IN | 8 Ounce Glass | SE - Sediment |
| 93209 | TD08IO | 8 Ounce Glass | SE - Sediment |
| 93210 | TD08IP | 8 Ounce Glass | SE - Sediment |
| 93211 | TD08IQ | 8 Ounce Glass | SE - Sediment |
| 93212 | TD08IR | 8 Ounce Glass | SE - Sediment |
| 93213 | TD08IS | 8 Ounce Glass | SE - Sediment |
| 93214 | TD08IT | 8 Ounce Glass | SE - Sediment |
| 93215 | TD08IU | 8 Ounce Glass | SE - Sediment |
| 93216 | TD08IV | 16 Ounce Glass | SE - Sediment |
| 93217 | TD08IW | 16 Ounce Glass | SE - Sediment |
| 93218 | TD08IX | 16 Ounce Glass | SE - Sediment |
| 93219 | TD08IY | 16 Ounce Glass | SE - Sediment |
| 93220 | TD08IZ | 16 Ounce Glass | SE - Sediment |
| 93221 | TD08J0 | 16 Ounce Glass | SE - Sediment |
| 93222 | TD08J1 | 8 Ounce Glass | SE - Sediment |
| 93223 | TD08J2 | 8 Ounce Glass | SE - Sediment |
| 93224 | TD08J3 | 8 Ounce Glass | SE - Sediment |
| 93225 | TD08J4 | 8 Ounce Glass | SE - Sediment |
| 93226 | TD08J5 | 8 Ounce Glass | SE - Sediment |
| 93227 | TD08J6 | 8 Ounce Glass | SE - Sediment |
| 93228 | TD08J7 | 8 Ounce Glass | SE - Sediment |
| 93229 | TD08J8 | 8 Ounce Glass | SE - Sediment |
| 93230 | TD08J9 | 8 Ounce Glass | SE - Sediment |
| 93231 | TD08JA | 8 Ounce Glass | SE - Sediment |
| 93232 | TD08JB | 8 Ounce Glass | SE - Sediment |
| 93233 | TD08JC | 8 Ounce Glass | SE - Sediment |
| 93234 | TD08JD | 8 Ounce Glass | SE - Sediment |
| 93235 | TD08JE | 8 Ounce Glass | SE - Sediment |
| 93236 | TD08JF | 8 Ounce Glass | SE - Sediment |
| 93237 | TD08JG | 8 Ounce Glass | SE - Sediment |
| 93238 | TD08JH | 8 Ounce Glass | SE - Sediment |
| 93239 | TD08JI | 8 Ounce Glass | SE - Sediment |
| 93240 | TD08JJ | 8 Ounce Glass | SE - Sediment |
| 93241 | TD08JK | 8 Ounce Glass | SE - Sediment |
| 93242 | TD08JL | 8 Ounce Glass | SE - Sediment |
| 93243 | TD08JM | 8 Ounce Glass | SE - Sediment |
| 93244 | TD08JN | 8 Ounce Glass | SE - Sediment |
| 93245 | TD08JO | 8 Ounce Glass | SE - Sediment |
| 93246 | TD08JP | 8 Ounce Glass | SE - Sediment |
| 93247 | TD08JQ | 8 Ounce Glass | SE - Sediment |
| 93248 | TD08JR | 8 Ounce Glass | SE - Sediment |
| 93249 | TD08JS | 8 Ounce Glass | SE - Sediment |
| 93250 | TD08JT | 8 Ounce Glass | SE - Sediment |
| 93251 | TD08JU | 8 Ounce Glass | SE - Sediment |
| 93252 | TD08JV | 8 Ounce Glass | SE - Sediment |
| 93253 | TD08JW | 8 Ounce Glass | SE - Sediment |
| 93254 | TD08JX | 4 Ounce Glass | SE - Sediment |
| 93255 | TD08JY | 4 Ounce Glass | SE - Sediment |
| 93256 | TD08JZ | 4 Ounce Glass | SE - Sediment |
| 93257 | TD08K0 | 4 Ounce Glass | SE - Sediment |
| 93258 | TD08K1 | 4 Ounce Glass | SE - Sediment |
| 93259 | TD08K2 | 4 Ounce Glass | SE - Sediment |
| 93260 | TD08K3 | 4 Ounce Glass | SE - Sediment |
| 93261 | TD08K4 | 4 Ounce Glass | SE - Sediment |
| 93262 | TD08K5 | 4 Ounce Glass | SE - Sediment |
| 93263 | TD08K6 | 4 Ounce Glass | SE - Sediment |
| 93264 | TD08K7 | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 93265 | TD08K8 | 4 Ounce Glass | SE - Sediment |
| 93266 | TD08K9 | 4 Ounce Glass | SE - Sediment |
| 93267 | TD08KA | 4 Ounce Glass | SE - Sediment |
| 93268 | TD08KB | 4 Ounce Glass | SE - Sediment |
| 93269 | TD08KC | 4 Ounce Glass | SE - Sediment |
| 93270 | TD08KD | 4 Ounce Glass | SE - Sediment |
| 93271 | TD08KE | 4 Ounce Glass | SE - Sediment |
| 93272 | TD08KF | 4 Ounce Glass | SE - Sediment |
| 93273 | TD08KG | 8 Ounce Glass | SE - Sediment |
| 93274 | TD08KH | 4 Ounce Glass | SE - Sediment |
| 93275 | TD08KI | 4 Ounce Glass | SE - Sediment |
| 93276 | TD08KJ | 4 Ounce Glass | SE - Sediment |
| 93277 | TD08KK | 4 Ounce Glass | SE - Sediment |
| 93278 | TD08KL | 4 Ounce Glass | SE - Sediment |
| 93279 | TD08KM | 4 Ounce Glass | SE - Sediment |
| 93280 | TD08KN | 8 Ounce Glass | SE - Sediment |
| 93281 | TD08KO | 8 Ounce Glass | SE - Sediment |
| 93282 | TD08KP | 8 Ounce Glass | SE - Sediment |
| 93283 | TD08KQ | 8 Ounce Glass | SE - Sediment |
| 93284 | TD08KR | 8 Ounce Glass | SE - Sediment |
| 93285 | TD08KS | 8 Ounce Glass | SE - Sediment |
| 93286 | TD08KT | 8 Ounce Glass | SE - Sediment |
| 93287 | TD08KU | 8 Ounce Glass | SE - Sediment |
| 93288 | TD08KV | 8 Ounce Glass | SE - Sediment |
| 93289 | TD08KW | 8 Ounce Glass | SE - Sediment |
| 93290 | TD08KX | 8 Ounce Glass | SE - Sediment |
| 93291 | TD08KY | 8 Ounce Glass | SE - Sediment |
| 93292 | TD08KZ | 4 Ounce Glass | SE - Sediment |
| 93293 | TD08L0 | 4 Ounce Glass | SE - Sediment |
| 93294 | TD08L1 | 4 Ounce Glass | SE - Sediment |
| 93295 | TD08L2 | 4 Ounce Glass | SE - Sediment |
| 93296 | TD08L3 | 4 Ounce Glass | SE - Sediment |
| 93297 | TD08L4 | 4 Ounce Glass | SE - Sediment |
| 93298 | TD08L5 | 4 Ounce Glass | SE - Sediment |
| 93299 | TD08L6 | 4 Ounce Glass | SE - Sediment |
| 93300 | TD08L7 | 4 Ounce Glass | SE - Sediment |
| 93301 | TD08L8 | 8 Ounce Glass | SE - Sediment |
| 93302 | TD08L9 | 8 Ounce Glass | SE - Sediment |
| 93303 | TD08LA | 8 Ounce Glass | SE - Sediment |
| 93304 | TD08LB | 8 Ounce Glass | SE - Sediment |
| 93305 | TD08LC | 8 Ounce Glass | SE - Sediment |
| 93306 | TD08LD | 8 Ounce Glass | SE - Sediment |
| 93307 | TD08LE | 8 Ounce Glass | SE - Sediment |
| 93308 | TD08LF | 8 Ounce Glass | SE - Sediment |
| 93309 | TD08LG | 8 Ounce Glass | SE - Sediment |
| 93310 | TD08LH | 8 Ounce Glass | SE - Sediment |
| 93311 | TD08LI | 8 Ounce Glass | SE - Sediment |
| 93312 | TD08LJ | 8 Ounce Glass | SE - Sediment |
| 93313 | TD08LK | 8 Ounce Glass | SE - Sediment |
| 93314 | TD08LL | 8 Ounce Glass | SE - Sediment |
| 93315 | TD08LM | 8 Ounce Glass | SE - Sediment |
| 93316 | TD08LN | 8 Ounce Glass | SE - Sediment |
| 93317 | TD08LO | 8 Ounce Glass | SE - Sediment |
| 93318 | TD08LP | 8 Ounce Glass | SE - Sediment |
| 93319 | TD08LQ | 8 Ounce Glass | SE - Sediment |
| 93320 | TD08LR | 8 Ounce Glass | SE - Sediment |
| 93321 | TD08LS | 8 Ounce Glass | SE - Sediment |
| 93322 | TD08LT | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 93323 | TD08LU | 8 Ounce Glass | SE - Sediment |
| 93324 | TD08LV | 8 Ounce Glass | SE - Sediment |
| 93325 | TD08LW | 8 Ounce Glass | SE - Sediment |
| 93326 | TD08LX | 8 Ounce Glass | SE - Sediment |
| 93327 | TD08LY | 8 Ounce Glass | SE - Sediment |
| 93328 | TD08LZ | 8 Ounce Glass | SE - Sediment |
| 93329 | TD08M0 | 8 Ounce Glass | SE - Sediment |
| 93330 | TD08M1 | 8 Ounce Glass | SE - Sediment |
| 93331 | TD08M2 | 8 Ounce Glass | SE - Sediment |
| 93332 | TD08M3 | 8 Ounce Glass | SE - Sediment |
| 93333 | TD08M4 | 8 Ounce Glass | SE - Sediment |
| 93334 | TD08M5 | 8 Ounce Glass | SE - Sediment |
| 93335 | TD08M6 | 8 Ounce Glass | SE - Sediment |
| 93336 | TD08M7 | 8 Ounce Glass | SE - Sediment |
| 93337 | TD08M8 | 8 Ounce Glass | SE - Sediment |
| 93338 | TD08M9 | 8 Ounce Glass | SE - Sediment |
| 93339 | TD08MA | 8 Ounce Glass | SE - Sediment |
| 93340 | TD08MB | 8 Ounce Glass | SE - Sediment |
| 93341 | TD08MC | 8 Ounce Glass | SE - Sediment |
| 93342 | TD08MD | 8 Ounce Glass | SE - Sediment |
| 93343 | TD08ME | 8 Ounce Glass | SE - Sediment |
| 93344 | TD08MF | 8 Ounce Glass | SE - Sediment |
| 93345 | TD08MG | 8 Ounce Glass | SE - Sediment |
| 93346 | TD08MH | 8 Ounce Glass | SE - Sediment |
| 93347 | TD08MI | 8 Ounce Glass | SE - Sediment |
| 93348 | TD08MJ | 8 Ounce Glass | SE - Sediment |
| 93349 | TD08N8 | 4 Ounce Glass | SE - Sediment |
| 93350 | TD08N9 | 4 Ounce Glass | SE - Sediment |
| 93351 | TD08NA | 4 Ounce Glass | SE - Sediment |
| 93352 | TD08NB | 8 Ounce Glass | SE - Sediment |
| 93353 | TD08NC | 4 Ounce Glass | SE - Sediment |
| 93354 | TD08ND | 4 Ounce Glass | SE - Sediment |
| 93355 | TD08NE | 4 Ounce Glass | SE - Sediment |
| 93356 | TD08NF | 4 Ounce Glass | SE - Sediment |
| 93357 | TD08NG | 4 Ounce Glass | SE - Sediment |
| 93358 | TD08NH | 4 Ounce Glass | SE - Sediment |
| 93359 | TD08NI | 4 Ounce Glass | SE - Sediment |
| 93360 | TD08NJ | 4 Ounce Glass | SE - Sediment |
| 93361 | TD08NK | 4 Ounce Glass | SE - Sediment |
| 93362 | TD08NL | 4 Ounce Glass | SE - Sediment |
| 93363 | TD08NM | 4 Ounce Glass | SE - Sediment |
| 93364 | TD08NN | 4 Ounce Glass | SE - Sediment |
| 93365 | TD08NO | 4 Ounce Glass | SE - Sediment |
| 93366 | TD08NP | 4 Ounce Glass | SE - Sediment |
| 93367 | TD08NQ | 4 Ounce Glass | SE - Sediment |
| 93368 | TD08NR | 4 Ounce Glass | SE - Sediment |
| 93369 | TD08NS | 4 Ounce Glass | SE - Sediment |
| 93370 | TD08NT | 8 Ounce Glass | SE - Sediment |
| 93371 | TD08NU | 8 Ounce Glass | SE - Sediment |
| 93372 | TD08NV | 8 Ounce Glass | SE - Sediment |
| 93373 | TD08NW | 8 Ounce Glass | SE - Sediment |
| 93374 | TD08NX | 8 Ounce Glass | SE - Sediment |
| 93375 | TD08NY | 8 Ounce Glass | SE - Sediment |
| 93376 | TD08NZ | 8 Ounce Glass | SE - Sediment |
| 93377 | TD08O0 | 8 Ounce Glass | SE - Sediment |
| 93378 | TD08O1 | 8 Ounce Glass | SE - Sediment |
| 93379 | TD08O2 | 8 Ounce Glass | SE - Sediment |
| 93380 | TD08O3 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 93381 | TD08O4 | 8 Ounce Glass | SE - Sediment |
| 93382 | TD08O5 | 8 Ounce Glass | SE - Sediment |
| 93383 | TD08O6 | 8 Ounce Glass | SE - Sediment |
| 93384 | TD08O7 | 8 Ounce Glass | SE - Sediment |
| 93385 | TD08O8 | 8 Ounce Glass | SE - Sediment |
| 93386 | TD08O9 | 8 Ounce Glass | SE - Sediment |
| 93387 | TD08OA | 8 Ounce Glass | SE - Sediment |
| 93388 | TD08OB | 8 Ounce Glass | SE - Sediment |
| 93389 | TD08OC | 8 Ounce Glass | SE - Sediment |
| 93390 | TD08OD | 8 Ounce Glass | SE - Sediment |
| 93391 | TD08OE | 8 Ounce Glass | SE - Sediment |
| 93392 | TD08OF | 8 Ounce Glass | SE - Sediment |
| 93393 | TD08OG | 8 Ounce Glass | SE - Sediment |
| 93394 | TD08OH | 8 Ounce Glass | SE - Sediment |
| 93395 | TD08OI | 8 Ounce Glass | SE - Sediment |
| 93396 | TD08OJ | 8 Ounce Glass | SE - Sediment |
| 93397 | TD08OK | 8 Ounce Glass | SE - Sediment |
| 93398 | TD08OL | 8 Ounce Glass | SE - Sediment |
| 93399 | TD08OM | 8 Ounce Glass | SE - Sediment |
| 93400 | TD08ON | 8 Ounce Glass | SE - Sediment |
| 93401 | TD08OO | 8 Ounce Glass | SE - Sediment |
| 93402 | TD08OP | 8 Ounce Glass | SE - Sediment |
| 93403 | TD08OQ | 8 Ounce Glass | SE - Sediment |
| 93404 | TD08OR | 8 Ounce Glass | SE - Sediment |
| 93405 | TD08OS | 8 Ounce Glass | SE - Sediment |
| 93406 | TD08OT | 8 Ounce Glass | SE - Sediment |
| 93407 | TD08OU | 8 Ounce Glass | SE - Sediment |
| 93408 | TD08OV | 8 Ounce Glass | SE - Sediment |
| 93409 | TD08OW | 8 Ounce Glass | SE - Sediment |
| 93410 | TD08OX | 8 Ounce Glass | SE - Sediment |
| 93411 | TD08OY | 8 Ounce Glass | SE - Sediment |
| 93412 | TD08OZ | 8 Ounce Glass | SE - Sediment |
| 93413 | TD08P0 | 8 Ounce Glass | SE - Sediment |
| 93414 | TD08P1 | 8 Ounce Glass | SE - Sediment |
| 93415 | TD08P2 | 8 Ounce Glass | SE - Sediment |
| 93416 | TD08P3 | 8 Ounce Glass | SE - Sediment |
| 93417 | TD08P4 | 8 Ounce Glass | SE - Sediment |
| 93418 | TD08P5 | 8 Ounce Glass | SE - Sediment |
| 93419 | TD08P6 | 8 Ounce Glass | SE - Sediment |
| 93420 | TD08P7 | 8 Ounce Glass | SE - Sediment |
| 93421 | TD08P8 | 8 Ounce Glass | SE - Sediment |
| 93422 | TD08P9 | 8 Ounce Glass | SE - Sediment |
| 93423 | TD08PA | 8 Ounce Glass | SE - Sediment |
| 93424 | TD08PB | 8 Ounce Glass | SE - Sediment |
| 93425 | TD08PC | 8 Ounce Glass | SE - Sediment |
| 93426 | TD08PD | 8 Ounce Glass | SE - Sediment |
| 93427 | TD08PE | 8 Ounce Glass | SE - Sediment |
| 93428 | TD08PF | 8 Ounce Glass | SE - Sediment |
| 93429 | TD08PG | 8 Ounce Glass | SE - Sediment |
| 93430 | TD08PH | 8 Ounce Glass | SE - Sediment |
| 93431 | TD08PI | 8 Ounce Glass | SE - Sediment |
| 93432 | TD08PJ | 8 Ounce Glass | SE - Sediment |
| 93433 | TD08PK | 8 Ounce Glass | SE - Sediment |
| 93434 | TD08PL | 8 Ounce Glass | SE - Sediment |
| 93435 | TD08PM | 8 Ounce Glass | SE - Sediment |
| 93436 | TD08PN | 8 Ounce Glass | SE - Sediment |
| 93437 | TD08PO | 8 Ounce Glass | SE - Sediment |
| 93438 | TD08PP | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93439 | TD08PQ | 8 Ounce Glass | SE - Sediment |
| 93440 | TD08PR | 8 Ounce Glass | SE - Sediment |
| 93441 | TD08PS | 8 Ounce Glass | SE - Sediment |
| 93442 | TD08PT | 8 Ounce Glass | SE - Sediment |
| 93443 | TD08PU | 8 Ounce Glass | SE - Sediment |
| 93444 | TD08PV | 8 Ounce Glass | SE - Sediment |
| 93445 | TD08PW | 8 Ounce Glass | SE - Sediment |
| 93446 | TD08PX | 8 Ounce Glass | SE - Sediment |
| 93447 | TD08PY | 8 Ounce Glass | SE - Sediment |
| 93448 | TD08PZ | 8 Ounce Glass | SE - Sediment |
| 93449 | TD08Q0 | 8 Ounce Glass | SE - Sediment |
| 93450 | TD08Q1 | 8 Ounce Glass | SE - Sediment |
| 93451 | TD08Q2 | 8 Ounce Glass | SE - Sediment |
| 93452 | TD08Q3 | 8 Ounce Glass | SE - Sediment |
| 93453 | TD08Q4 | 8 Ounce Glass | SE - Sediment |
| 93454 | TD08Q5 | 8 Ounce Glass | SE - Sediment |
| 93455 | TD08Q6 | 8 Ounce Glass | SE - Sediment |
| 93456 | TD08Q7 | 8 Ounce Glass | SE - Sediment |
| 93457 | TD08Q8 | 8 Ounce Glass | SE - Sediment |
| 93458 | TD08Q9 | 8 Ounce Glass | SE - Sediment |
| 93459 | TD08QA | 8 Ounce Glass | SE - Sediment |
| 93460 | TD08QB | 8 Ounce Glass | SE - Sediment |
| 93461 | TD08QC | 8 Ounce Glass | SE - Sediment |
| 93462 | TD08QD | 8 Ounce Glass | SE - Sediment |
| 93463 | TD08QE | 8 Ounce Glass | SE - Sediment |
| 93464 | TD08QF | 8 Ounce Glass | SE - Sediment |
| 93465 | TD08QG | 8 Ounce Glass | SE - Sediment |
| 93466 | TD08QH | 8 Ounce Glass | SE - Sediment |
| 93467 | TD08QI | 8 Ounce Glass | SE - Sediment |
| 93468 | TD08QJ | 8 Ounce Glass | SE - Sediment |
| 93469 | TD08QK | 8 Ounce Glass | SE - Sediment |
| 93470 | TD08QL | 8 Ounce Glass | SE - Sediment |
| 93471 | TD08QM | 8 Ounce Glass | SE - Sediment |
| 93472 | TD08QN | 8 Ounce Glass | SE - Sediment |
| 93473 | TD08QO | 8 Ounce Glass | SE - Sediment |
| 93474 | TD08QP | 8 Ounce Glass | SE - Sediment |
| 93475 | TD08QQ | 8 Ounce Glass | SE - Sediment |
| 93476 | TD08QR | 8 Ounce Glass | SE - Sediment |
| 93477 | TD08QS | 8 Ounce Glass | SE - Sediment |
| 93478 | TD08QT | 8 Ounce Glass | SE - Sediment |
| 93479 | TD08QU | 8 Ounce Glass | SE - Sediment |
| 93480 | TD08QV | 8 Ounce Glass | SE - Sediment |
| 93481 | TD08QW | 8 Ounce Glass | SE - Sediment |
| 93482 | TD08QX | 8 Ounce Glass | SE - Sediment |
| 93483 | TD08QY | 8 Ounce Glass | SE - Sediment |
| 93484 | TD08QZ | 8 Ounce Glass | SE - Sediment |
| 93485 | TD08R0 | 8 Ounce Glass | SE - Sediment |
| 93486 | TD08R1 | 8 Ounce Glass | SE - Sediment |
| 93487 | TD08R2 | 8 Ounce Glass | SE - Sediment |
| 93488 | TD08R3 | 8 Ounce Glass | SE - Sediment |
| 93489 | TD08R4 | 8 Ounce Glass | SE - Sediment |
| 93490 | TD08R5 | 8 Ounce Glass | SE - Sediment |
| 93491 | TD08R6 | 8 Ounce Glass | SE - Sediment |
| 93492 | TD08R7 | 8 Ounce Glass | SE - Sediment |
| 93493 | TD08R8 | 8 Ounce Glass | SE - Sediment |
| 93494 | TD08R9 | 8 Ounce Glass | SE - Sediment |
| 93495 | TD08RA | 8 Ounce Glass | SE - Sediment |
| 93496 | TD08RB | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93497 | TD08RC | 8 Ounce Glass | SE - Sediment |
| 93498 | TD08RD | 8 Ounce Glass | SE - Sediment |
| 93499 | TD08RE | 8 Ounce Glass | SE - Sediment |
| 93500 | TD08RF | 8 Ounce Glass | SE - Sediment |
| 93501 | TD08RG | 8 Ounce Glass | SE - Sediment |
| 93502 | TD08RH | 8 Ounce Glass | SE - Sediment |
| 93503 | TD08RI | 8 Ounce Glass | SE - Sediment |
| 93504 | TD08RJ | 8 Ounce Glass | SE - Sediment |
| 93505 | TD08RK | 8 Ounce Glass | SE - Sediment |
| 93506 | TD08RL | 8 Ounce Glass | SE - Sediment |
| 93507 | TD08RM | 8 Ounce Glass | SE - Sediment |
| 93508 | TD08RN | 8 Ounce Glass | SE - Sediment |
| 93509 | TD08RO | 8 Ounce Glass | SE - Sediment |
| 93510 | TD08RP | 8 Ounce Glass | SE - Sediment |
| 93511 | TD08RQ | 8 Ounce Glass | SE - Sediment |
| 93512 | TD08RR | 8 Ounce Glass | SE - Sediment |
| 93513 | TD08RS | 8 Ounce Glass | SE - Sediment |
| 93514 | TD08RT | 8 Ounce Glass | SE - Sediment |
| 93515 | TD08RU | 8 Ounce Glass | SE - Sediment |
| 93516 | TD08RV | 8 Ounce Glass | SE - Sediment |
| 93517 | TD08RW | 8 Ounce Glass | SE - Sediment |
| 93518 | TD08RX | 8 Ounce Glass | SE - Sediment |
| 93519 | TD08RY | 8 Ounce Glass | SE - Sediment |
| 93520 | TD08RZ | 8 Ounce Glass | SE - Sediment |
| 93521 | TD08S0 | 8 Ounce Glass | SE - Sediment |
| 93522 | TD08S1 | 8 Ounce Glass | SE - Sediment |
| 93523 | TD08S2 | 8 Ounce Glass | SE - Sediment |
| 93524 | TD08S3 | 8 Ounce Glass | SE - Sediment |
| 93525 | TD08S4 | 8 Ounce Glass | SE - Sediment |
| 93526 | TD08S5 | 8 Ounce Glass | SE - Sediment |
| 93527 | TD08S6 | 8 Ounce Glass | SE - Sediment |
| 93528 | TD08S7 | 8 Ounce Glass | SE - Sediment |
| 93529 | TD08S8 | 8 Ounce Glass | SE - Sediment |
| 93530 | TD08S9 | 8 Ounce Glass | SE - Sediment |
| 93531 | TD08SA | 8 Ounce Glass | SE - Sediment |
| 93532 | TD08SB | 8 Ounce Glass | SE - Sediment |
| 93533 | TD08SC | 8 Ounce Glass | SE - Sediment |
| 93534 | TD08SD | 8 Ounce Glass | SE - Sediment |
| 93535 | TD08SE | 4 Ounce Glass | SE - Sediment |
| 93536 | TD08SF | 8 Ounce Glass | SE - Sediment |
| 93537 | TD08SG | 4 Ounce Glass | SE - Sediment |
| 93538 | TD08SH | 4 Ounce Glass | SE - Sediment |
| 93539 | TD08SI | 4 Ounce Glass | SE - Sediment |
| 93540 | TD08SJ | 4 Ounce Glass | SE - Sediment |
| 93541 | TD08SK | 4 Ounce Glass | SE - Sediment |
| 93542 | TD08SL | 4 Ounce Glass | SE - Sediment |
| 93543 | TD08SM | 4 Ounce Glass | SE - Sediment |
| 93544 | TD08SN | 8 Ounce Glass | SE - Sediment |
| 93545 | TD08SO | 4 Ounce Glass | SE - Sediment |
| 93546 | TD08SP | 4 Ounce Glass | SE - Sediment |
| 93547 | TD08SQ | 4 Ounce Glass | SE - Sediment |
| 93548 | TD08SR | 4 Ounce Glass | SE - Sediment |
| 93549 | TD08SS | 4 Ounce Glass | SE - Sediment |
| 93550 | TD08ST | 4 Ounce Glass | SE - Sediment |
| 93551 | TD08SU | 4 Ounce Glass | SE - Sediment |
| 93552 | TD08SV | 4 Ounce Glass | SE - Sediment |
| 93553 | TD08SW | 4 Ounce Glass | SE - Sediment |
| 93554 | TD08SX | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93555 | TD08SY | 4 Ounce Glass | SE - Sediment |
| 93556 | TD08SZ | 4 Ounce Glass | SE - Sediment |
| 93557 | TD08T0 | 4 Ounce Glass | SE - Sediment |
| 93558 | TD08T1 | 4 Ounce Glass | SE - Sediment |
| 93559 | TD08T2 | 8 Ounce Glass | SE - Sediment |
| 93560 | TD08T3 | 8 Ounce Glass | SE - Sediment |
| 93561 | TD08T4 | 8 Ounce Glass | SE - Sediment |
| 93562 | TD08T5 | 8 Ounce Glass | SE - Sediment |
| 93563 | TD08T6 | 8 Ounce Glass | SE - Sediment |
| 93564 | TD08T7 | 8 Ounce Glass | SE - Sediment |
| 93565 | TD08T8 | 8 Ounce Glass | SE - Sediment |
| 93566 | TD08T9 | 8 Ounce Glass | SE - Sediment |
| 93567 | TD08TA | 8 Ounce Glass | SE - Sediment |
| 93568 | TD08TB | 8 Ounce Glass | SE - Sediment |
| 93569 | TD08TC | 8 Ounce Glass | SE - Sediment |
| 93570 | TD08TE | 8 Ounce Glass | SE - Sediment |
| 93571 | TD08TF | 8 Ounce Glass | SE - Sediment |
| 93572 | TD08TG | 8 Ounce Glass | SE - Sediment |
| 93573 | TD08TH | 8 Ounce Glass | SE - Sediment |
| 93574 | TD08TI | 8 Ounce Glass | SE - Sediment |
| 93575 | TD08TJ | 8 Ounce Glass | SE - Sediment |
| 93576 | TD08TK | 8 Ounce Glass | SE - Sediment |
| 93577 | TD08TL | 8 Ounce Glass | SE - Sediment |
| 93578 | TD08TM | 8 Ounce Glass | SE - Sediment |
| 93579 | TD08TN | 8 Ounce Glass | SE - Sediment |
| 93580 | TD08TO | 8 Ounce Glass | SE - Sediment |
| 93581 | TD08TP | 8 Ounce Glass | SE - Sediment |
| 93582 | TD08TQ | 8 Ounce Glass | SE - Sediment |
| 93583 | TD08TR | 8 Ounce Glass | SE - Sediment |
| 93584 | TD08TS | 8 Ounce Glass | SE - Sediment |
| 93585 | TD08X6 | 8 Ounce Glass | SE - Sediment |
| 93586 | TD08X7 | 8 Ounce Glass | SE - Sediment |
| 93587 | TD08X8 | 8 Ounce Glass | SE - Sediment |
| 93588 | TD08X9 | 8 Ounce Glass | SE - Sediment |
| 93589 | TD08XA | 8 Ounce Glass | SE - Sediment |
| 93590 | TD08XB | 8 Ounce Glass | SE - Sediment |
| 93591 | TD08XC | 8 Ounce Glass | SE - Sediment |
| 93592 | TD08XD | 8 Ounce Glass | SE - Sediment |
| 93593 | TD08XE | 8 Ounce Glass | SE - Sediment |
| 93594 | TD08XF | 8 Ounce Glass | SE - Sediment |
| 93595 | TD08XG | 8 Ounce Glass | SE - Sediment |
| 93596 | TD08XH | 8 Ounce Glass | SE - Sediment |
| 93597 | TD08XI | 8 Ounce Glass | SE - Sediment |
| 93598 | TD08XJ | 8 Ounce Glass | SE - Sediment |
| 93599 | TD08XK | 8 Ounce Glass | SE - Sediment |
| 93600 | TD08XL | 8 Ounce Glass | SE - Sediment |
| 93601 | TD08XM | 8 Ounce Glass | SE - Sediment |
| 93602 | TD08XN | 8 Ounce Glass | SE - Sediment |
| 93603 | TD08XO | 8 Ounce Glass | SE - Sediment |
| 93604 | TD08XP | 8 Ounce Glass | SE - Sediment |
| 93605 | TD08XQ | 8 Ounce Glass | SE - Sediment |
| 93606 | TD08XR | 8 Ounce Glass | SE - Sediment |
| 93607 | TD08XS | 8 Ounce Glass | SE - Sediment |
| 93608 | TD08XT | 4 Ounce Glass | SE - Sediment |
| 93609 | TD08XV | 4 Ounce Glass | SE - Sediment |
| 93610 | TD08XW | 4 Ounce Glass | SE - Sediment |
| 93611 | TD08XX | 4 Ounce Glass | SE - Sediment |
| 93612 | TD08XY | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93613 | TD08XZ | 4 Ounce Glass | SE - Sediment |
| 93614 | TD08Y1 | 4 Ounce Glass | SE - Sediment |
| 93615 | TD08Y2 | 4 Ounce Glass | SE - Sediment |
| 93616 | TD08Y3 | 4 Ounce Glass | SE - Sediment |
| 93617 | TD08Y4 | 4 Ounce Glass | SE - Sediment |
| 93618 | TD08Y5 | 4 Ounce Glass | SE - Sediment |
| 93619 | TD08Y7 | 4 Ounce Glass | SE - Sediment |
| 93620 | TD08Y8 | 4 Ounce Glass | SE - Sediment |
| 93621 | TD08Y9 | 4 Ounce Glass | SE - Sediment |
| 93622 | TD08YA | 4 Ounce Glass | SE - Sediment |
| 93623 | TD08YB | 4 Ounce Glass | SE - Sediment |
| 93624 | TD08YD | 4 Ounce Glass | SE - Sediment |
| 93625 | TD08ZE | 8 Ounce Glass | SE - Sediment |
| 93626 | TD08ZF | 8 Ounce Glass | SE - Sediment |
| 93627 | TD08ZG | 8 Ounce Glass | SE - Sediment |
| 93628 | TD08ZH | 8 Ounce Glass | SE - Sediment |
| 93629 | TD08ZI | 8 Ounce Glass | SE - Sediment |
| 93630 | TD08ZJ | 8 Ounce Glass | SE - Sediment |
| 93631 | TD08ZK | 8 Ounce Glass | SE - Sediment |
| 93632 | TD08ZL | 8 Ounce Glass | SE - Sediment |
| 93633 | TD08ZM | 8 Ounce Glass | SE - Sediment |
| 93634 | TD08ZN | 8 Ounce Glass | SE - Sediment |
| 93635 | TD08ZO | 8 Ounce Glass | SE - Sediment |
| 93636 | TD08ZP | 8 Ounce Glass | SE - Sediment |
| 93637 | TD08ZQ | 8 Ounce Glass | SE - Sediment |
| 93638 | TD08ZR | 8 Ounce Glass | SE - Sediment |
| 93639 | TD08ZS | 8 Ounce Glass | SE - Sediment |
| 93640 | TD08ZT | 8 Ounce Glass | SE - Sediment |
| 93641 | TD08ZU | 8 Ounce Glass | SE - Sediment |
| 93642 | TD08ZV | 8 Ounce Glass | SE - Sediment |
| 93643 | TD08ZW | 8 Ounce Glass | SE - Sediment |
| 93644 | TD08ZX | 8 Ounce Glass | SE - Sediment |
| 93645 | TD08ZY | 8 Ounce Glass | SE - Sediment |
| 93646 | TD08ZZ | 8 Ounce Glass | SE - Sediment |
| 93647 | TD09A0 | 8 Ounce Glass | SE - Sediment |
| 93648 | TD09A1 | 8 Ounce Glass | SE - Sediment |
| 93649 | TD09A2 | 8 Ounce Glass | SE - Sediment |
| 93650 | TD09A3 | 8 Ounce Glass | SE - Sediment |
| 93651 | TD09A4 | 8 Ounce Glass | SE - Sediment |
| 93652 | TD09A5 | 8 Ounce Glass | SE - Sediment |
| 93653 | TD09A6 | 8 Ounce Glass | SE - Sediment |
| 93654 | TD09A7 | 8 Ounce Glass | SE - Sediment |
| 93655 | TD09A8 | 8 Ounce Glass | SE - Sediment |
| 93656 | TD09A9 | 8 Ounce Glass | SE - Sediment |
| 93657 | TD09AA | 8 Ounce Glass | SE - Sediment |
| 93658 | TD09AB | 8 Ounce Glass | SE - Sediment |
| 93659 | TD09AC | 8 Ounce Glass | SE - Sediment |
| 93660 | TD09AD | 8 Ounce Glass | SE - Sediment |
| 93661 | TD09AE | 8 Ounce Glass | SE - Sediment |
| 93662 | TD09AF | 8 Ounce Glass | SE - Sediment |
| 93663 | TD09AG | 8 Ounce Glass | SE - Sediment |
| 93664 | TD09AH | 8 Ounce Glass | SE - Sediment |
| 93665 | TD09AI | 8 Ounce Glass | SE - Sediment |
| 93666 | TD09AJ | 8 Ounce Glass | SE - Sediment |
| 93667 | TD09AK | 8 Ounce Glass | SE - Sediment |
| 93668 | TD09AL | 8 Ounce Glass | SE - Sediment |
| 93669 | TD09AM | 8 Ounce Glass | SE - Sediment |
| 93670 | TD09AN | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93671 | TD09AO | 8 Ounce Glass | SE - Sediment |
| 93672 | TD09AP | 8 Ounce Glass | SE - Sediment |
| 93673 | TD09AQ | 8 Ounce Glass | SE - Sediment |
| 93674 | TD09AR | 8 Ounce Glass | SE - Sediment |
| 93675 | TD09AS | 8 Ounce Glass | SE - Sediment |
| 93676 | TD09AT | 8 Ounce Glass | SE - Sediment |
| 93677 | TD09AU | 8 Ounce Glass | SE - Sediment |
| 93678 | TD09AV | 8 Ounce Glass | SE - Sediment |
| 93679 | TD09AW | 8 Ounce Glass | SE - Sediment |
| 93680 | TD09AX | 8 Ounce Glass | SE - Sediment |
| 93681 | TD09AY | 8 Ounce Glass | SE - Sediment |
| 93682 | TD09AZ | 8 Ounce Glass | SE - Sediment |
| 93683 | TD09B0 | 8 Ounce Glass | SE - Sediment |
| 93684 | TD09B1 | 8 Ounce Glass | SE - Sediment |
| 93685 | TD09B2 | 8 Ounce Glass | SE - Sediment |
| 93686 | TD09B3 | 8 Ounce Glass | SE - Sediment |
| 93687 | TD09B4 | 8 Ounce Glass | SE - Sediment |
| 93688 | TD09B5 | 8 Ounce Glass | SE - Sediment |
| 93689 | TD09B6 | 8 Ounce Glass | SE - Sediment |
| 93690 | TD09B7 | 8 Ounce Glass | SE - Sediment |
| 93691 | TD09B8 | 8 Ounce Glass | SE - Sediment |
| 93692 | TD09B9 | 8 Ounce Glass | SE - Sediment |
| 93693 | TD09BA | 8 Ounce Glass | SE - Sediment |
| 93694 | TD09BB | 8 Ounce Glass | SE - Sediment |
| 93695 | TD09BC | 8 Ounce Glass | SE - Sediment |
| 93696 | TD09BD | 8 Ounce Glass | SE - Sediment |
| 93697 | TD09BE | 8 Ounce Glass | SE - Sediment |
| 93698 | TD09BF | 8 Ounce Glass | SE - Sediment |
| 93699 | TD09BG | 8 Ounce Glass | SE - Sediment |
| 93700 | TD09BH | 8 Ounce Glass | SE - Sediment |
| 93701 | TD09BI | 8 Ounce Glass | SE - Sediment |
| 93702 | TD09BJ | 8 Ounce Glass | SE - Sediment |
| 93703 | TD09BK | 8 Ounce Glass | SE - Sediment |
| 93704 | TD09BL | 8 Ounce Glass | SE - Sediment |
| 93705 | TD09BM | 8 Ounce Glass | SE - Sediment |
| 93706 | TD09BN | 8 Ounce Glass | SE - Sediment |
| 93707 | TD09BO | 8 Ounce Glass | SE - Sediment |
| 93708 | TD09BP | 8 Ounce Glass | SE - Sediment |
| 93709 | TD09BQ | 8 Ounce Glass | SE - Sediment |
| 93710 | TD09BR | 8 Ounce Glass | SE - Sediment |
| 93711 | TD09BS | 8 Ounce Glass | SE - Sediment |
| 93712 | TD09BT | 8 Ounce Glass | SE - Sediment |
| 93713 | TD09BU | 8 Ounce Glass | SE - Sediment |
| 93714 | TD09BV | 8 Ounce Glass | SE - Sediment |
| 93715 | TD09BW | 8 Ounce Glass | SE - Sediment |
| 93716 | TD09BX | 8 Ounce Glass | SE - Sediment |
| 93717 | TD09BY | 8 Ounce Glass | SE - Sediment |
| 93718 | TD09BZ | 8 Ounce Glass | SE - Sediment |
| 93719 | TD09C0 | 8 Ounce Glass | SE - Sediment |
| 93720 | TD09C1 | 8 Ounce Glass | SE - Sediment |
| 93721 | TD09C2 | 8 Ounce Glass | SE - Sediment |
| 93722 | TD09C3 | 8 Ounce Glass | SE - Sediment |
| 93723 | TD09C4 | 8 Ounce Glass | SE - Sediment |
| 93724 | TD09C5 | 8 Ounce Glass | SE - Sediment |
| 93725 | TD09C6 | 8 Ounce Glass | SE - Sediment |
| 93726 | TD09C7 | 8 Ounce Glass | SE - Sediment |
| 93727 | TD09C8 | 8 Ounce Glass | SE - Sediment |
| 93728 | TD09C9 | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93729 | TD09CA | 8 Ounce Glass | SE - Sediment |
| 93730 | TD09CB | 8 Ounce Glass | SE - Sediment |
| 93731 | TD09CC | 8 Ounce Glass | SE - Sediment |
| 93732 | TD09CD | 8 Ounce Glass | SE - Sediment |
| 93733 | TD09CE | 8 Ounce Glass | SE - Sediment |
| 93734 | TD09CF | 8 Ounce Glass | SE - Sediment |
| 93735 | TD09CG | 8 Ounce Glass | SE - Sediment |
| 93736 | TD09CH | 8 Ounce Glass | SE - Sediment |
| 93737 | TD09CI | 8 Ounce Glass | SE - Sediment |
| 93738 | TD09CJ | 8 Ounce Glass | SE - Sediment |
| 93739 | TD09CK | 8 Ounce Glass | SE - Sediment |
| 93740 | TD09CL | 8 Ounce Glass | SE - Sediment |
| 93741 | TD09CM | 8 Ounce Glass | SE - Sediment |
| 93742 | TD09CN | 8 Ounce Glass | SE - Sediment |
| 93743 | TD09CO | 8 Ounce Glass | SE - Sediment |
| 93744 | TD09CP | 8 Ounce Glass | SE - Sediment |
| 93745 | TD09CQ | 8 Ounce Glass | SE - Sediment |
| 93746 | TD09CR | 8 Ounce Glass | SE - Sediment |
| 93747 | TD09CS | 8 Ounce Glass | SE - Sediment |
| 93748 | TD09CT | 8 Ounce Glass | SE - Sediment |
| 93749 | TD09CU | 8 Ounce Glass | SE - Sediment |
| 93750 | TD09CV | 8 Ounce Glass | SE - Sediment |
| 93751 | TD09CW | 8 Ounce Glass | SE - Sediment |
| 93752 | TD09CX | 8 Ounce Glass | SE - Sediment |
| 93753 | TD09CY | 8 Ounce Glass | SE - Sediment |
| 93754 | TD09CZ | 8 Ounce Glass | SE - Sediment |
| 93755 | TD09D0 | 8 Ounce Glass | SE - Sediment |
| 93756 | TD09D1 | 8 Ounce Glass | SE - Sediment |
| 93757 | TD09D2 | 8 Ounce Glass | SE - Sediment |
| 93758 | TD09D3 | 8 Ounce Glass | SE - Sediment |
| 93759 | TD09D4 | 8 Ounce Glass | SE - Sediment |
| 93760 | TD09D5 | 8 Ounce Glass | SE - Sediment |
| 93761 | TD09D6 | 8 Ounce Glass | SE - Sediment |
| 93762 | TD09D7 | 8 Ounce Glass | SE - Sediment |
| 93763 | TD09D8 | 8 Ounce Glass | SE - Sediment |
| 93764 | TD09D9 | 8 Ounce Glass | SE - Sediment |
| 93765 | TD09DA | 8 Ounce Glass | SE - Sediment |
| 93766 | TD09DB | 8 Ounce Glass | SE - Sediment |
| 93767 | TD09DC | 8 Ounce Glass | SE - Sediment |
| 93768 | TD09DD | 8 Ounce Glass | SE - Sediment |
| 93769 | TD09DE | 8 Ounce Glass | SE - Sediment |
| 93770 | TD09DF | 8 Ounce Glass | SE - Sediment |
| 93771 | TD09DG | 8 Ounce Glass | SE - Sediment |
| 93772 | TD09DH | 8 Ounce Glass | SE - Sediment |
| 93773 | TD09DI | 8 Ounce Glass | SE - Sediment |
| 93774 | TD09DJ | 8 Ounce Glass | SE - Sediment |
| 93775 | TD09DK | 8 Ounce Glass | SE - Sediment |
| 93776 | TD09DL | 8 Ounce Glass | SE - Sediment |
| 93777 | TD09DM | 8 Ounce Glass | SE - Sediment |
| 93778 | TD09DN | 8 Ounce Glass | SE - Sediment |
| 93779 | TD09DO | 8 Ounce Glass | SE - Sediment |
| 93780 | TD09DP | 8 Ounce Glass | SE - Sediment |
| 93781 | TD09DQ | 8 Ounce Glass | SE - Sediment |
| 93782 | TD09DR | 8 Ounce Glass | SE - Sediment |
| 93783 | TD09DS | 8 Ounce Glass | SE - Sediment |
| 93784 | TD09DT | 8 Ounce Glass | SE - Sediment |
| 93785 | TD09DU | 8 Ounce Glass | SE - Sediment |
| 93786 | TD09DV | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93787 | TD09DW | 8 Ounce Glass | SE - Sediment |
| 93788 | TD09DX | 8 Ounce Glass | SE - Sediment |
| 93789 | TD09DY | 8 Ounce Glass | SE - Sediment |
| 93790 | TD09DZ | 8 Ounce Glass | SE - Sediment |
| 93791 | TD09E0 | 8 Ounce Glass | SE - Sediment |
| 93792 | TD09E1 | 8 Ounce Glass | SE - Sediment |
| 93793 | TD09E2 | 8 Ounce Glass | SE - Sediment |
| 93794 | TD09E3 | 8 Ounce Glass | SE - Sediment |
| 93795 | TD09E4 | 8 Ounce Glass | SE - Sediment |
| 93796 | TD09E5 | 8 Ounce Glass | SE - Sediment |
| 93797 | TD09E6 | 8 Ounce Glass | SE - Sediment |
| 93798 | TD09E7 | 8 Ounce Glass | SE - Sediment |
| 93799 | TD09E8 | 8 Ounce Glass | SE - Sediment |
| 93800 | TD09E9 | 8 Ounce Glass | SE - Sediment |
| 93801 | TD09EA | 8 Ounce Glass | SE - Sediment |
| 93802 | TD09EB | 8 Ounce Glass | SE - Sediment |
| 93803 | TD09EC | 8 Ounce Glass | SE - Sediment |
| 93804 | TD09ED | 8 Ounce Glass | SE - Sediment |
| 93805 | TD09EE | 8 Ounce Glass | SE - Sediment |
| 93806 | TD09EF | 8 Ounce Glass | SE - Sediment |
| 93807 | TD09EG | 8 Ounce Glass | SE - Sediment |
| 93808 | TD09EH | 8 Ounce Glass | SE - Sediment |
| 93809 | TD09EI | 8 Ounce Glass | SE - Sediment |
| 93810 | TD09EJ | 8 Ounce Glass | SE - Sediment |
| 93811 | TD09EK | 8 Ounce Glass | SE - Sediment |
| 93812 | TD09EL | 8 Ounce Glass | SE - Sediment |
| 93813 | TD09EM | 8 Ounce Glass | SE - Sediment |
| 93814 | TD09EN | 8 Ounce Glass | SE - Sediment |
| 93815 | TD09EO | 8 Ounce Glass | SE - Sediment |
| 93816 | TD09EP | 8 Ounce Glass | SE - Sediment |
| 93817 | TD09EQ | 8 Ounce Glass | SE - Sediment |
| 93818 | TD09ER | 4 Ounce Glass | SE - Sediment |
| 93819 | TD09ES | 4 Ounce Glass | SE - Sediment |
| 93820 | TD09ET | 8 Ounce Glass | SE - Sediment |
| 93821 | TD09EU | 8 Ounce Glass | SE - Sediment |
| 93822 | TD09EV | 8 Ounce Glass | SE - Sediment |
| 93823 | TD09EW | 8 Ounce Glass | SE - Sediment |
| 93824 | TD09F1 | 4 Ounce Glass | SE - Sediment |
| 93825 | TD09F2 | 4 Ounce Glass | SE - Sediment |
| 93826 | TD09F3 | 4 Ounce Glass | SE - Sediment |
| 93827 | TD09F4 | 4 Ounce Glass | SE - Sediment |
| 93828 | TD09F5 | 4 Ounce Glass | SE - Sediment |
| 93829 | TD09F6 | 4 Ounce Glass | SE - Sediment |
| 93830 | TD09F7 | 4 Ounce Glass | SE - Sediment |
| 93831 | TD09F8 | 4 Ounce Glass | SE - Sediment |
| 93832 | TD09F9 | 4 Ounce Glass | SE - Sediment |
| 93833 | TD09FA | 4 Ounce Glass | SE - Sediment |
| 93834 | TD09FB | 4 Ounce Glass | SE - Sediment |
| 93835 | TD09FC | 4 Ounce Glass | SE - Sediment |
| 93836 | TD09FD | 4 Ounce Glass | SE - Sediment |
| 93837 | TD09FE | 4 Ounce Glass | SE - Sediment |
| 93838 | TD09FF | 4 Ounce Glass | SE - Sediment |
| 93839 | TD09FG | 4 Ounce Glass | SE - Sediment |
| 93840 | TD09FH | 4 Ounce Glass | SE - Sediment |
| 93841 | TD09FI | 4 Ounce Glass | SE - Sediment |
| 93842 | TD09FJ | 4 Ounce Glass | SE - Sediment |
| 93843 | TD09FT | 16 Ounce Glass | SE - Sediment |
| 93844 | TD09FU | 16 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93845 | TD09FV | 16 Ounce Glass | SE - Sediment |
| 93846 | TD09FW | 16 Ounce Glass | SE - Sediment |
| 93847 | TD09FX | 16 Ounce Glass | SE - Sediment |
| 93848 | TD09FY | 16 Ounce Glass | SE - Sediment |
| 93849 | TD09GW | 4 Ounce Glass | SE - Sediment |
| 93850 | TD09GY | 4 Ounce Glass | SE - Sediment |
| 93851 | TD09GZ | 4 Ounce Glass | SE - Sediment |
| 93852 | TD09H0 | 4 Ounce Glass | SE - Sediment |
| 93853 | TD09H1 | 4 Ounce Glass | SE - Sediment |
| 93854 | TD09H2 | 4 Ounce Glass | SE - Sediment |
| 93855 | TD09H3 | 4 Ounce Glass | SE - Sediment |
| 93856 | TD09H4 | 4 Ounce Glass | SE - Sediment |
| 93857 | TD09H5 | 4 Ounce Glass | SE - Sediment |
| 93858 | TD09H6 | 4 Ounce Glass | SE - Sediment |
| 93859 | TD09H7 | 4 Ounce Glass | SE - Sediment |
| 93860 | TD09H8 | 4 Ounce Glass | SE - Sediment |
| 93861 | TD09H9 | 4 Ounce Glass | SE - Sediment |
| 93862 | TD09HA | 4 Ounce Glass | SE - Sediment |
| 93863 | TD09HB | 4 Ounce Glass | SE - Sediment |
| 93864 | TD09HC | 4 Ounce Glass | SE - Sediment |
| 93865 | TD09HD | 4 Ounce Glass | SE - Sediment |
| 93866 | TD09HE | 4 Ounce Glass | SE - Sediment |
| 93867 | TD09HF | 4 Ounce Glass | SE - Sediment |
| 93868 | TD09HG | 4 Ounce Glass | SE - Sediment |
| 93869 | TD09HH | 4 Ounce Glass | SE - Sediment |
| 93870 | TD09HI | 4 Ounce Glass | SE - Sediment |
| 93871 | TD09HJ | 4 Ounce Glass | SE - Sediment |
| 93872 | TD09HK | 4 Ounce Glass | SE - Sediment |
| 93873 | TD09HL | 4 Ounce Glass | SE - Sediment |
| 93874 | TD09HM | 4 Ounce Glass | SE - Sediment |
| 93875 | TD09HN | 4 Ounce Glass | SE - Sediment |
| 93876 | TD09HO | 4 Ounce Glass | SE - Sediment |
| 93877 | TD09IB | 4 Ounce Glass | SE - Sediment |
| 93878 | TD09IC | 4 Ounce Glass | SE - Sediment |
| 93879 | TD09ID | 4 Ounce Glass | SE - Sediment |
| 93880 | TD09IE | 4 Ounce Glass | SE - Sediment |
| 93881 | TD09IF | 4 Ounce Glass | SE - Sediment |
| 93882 | TD09IG | 4 Ounce Glass | SE - Sediment |
| 93883 | TD09IH | 4 Ounce Glass | SE - Sediment |
| 93884 | TD09II | 4 Ounce Glass | SE - Sediment |
| 93885 | TD09IJ | 4 Ounce Glass | SE - Sediment |
| 93886 | TD09KF | 16 Ounce Glass | SE - Sediment |
| 93887 | TD09KG | 16 Ounce Glass | SE - Sediment |
| 93888 | TD09KH | 16 Ounce Glass | SE - Sediment |
| 93889 | TD09KI | 16 Ounce Glass | SE - Sediment |
| 93890 | TD09KJ | 16 Ounce Glass | SE - Sediment |
| 93891 | TD09KK | 16 Ounce Glass | SE - Sediment |
| 93892 | TD09KL | 4 Ounce Glass | SE - Sediment |
| 93893 | TD09KM | 4 Ounce Glass | SE - Sediment |
| 93894 | TD09KN | 4 Ounce Glass | SE - Sediment |
| 93895 | TD09KO | 4 Ounce Glass | SE - Sediment |
| 93896 | TD09KP | 4 Ounce Glass | SE - Sediment |
| 93897 | TD09KQ | 4 Ounce Glass | SE - Sediment |
| 93898 | TD09KR | 4 Ounce Glass | SE - Sediment |
| 93899 | TD09KS | 4 Ounce Glass | SE - Sediment |
| 93900 | TD09KT | 4 Ounce Glass | SE - Sediment |
| 93901 | TD09KU | 4 Ounce Glass | SE - Sediment |
| 93902 | TD09KV | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93903 | TD09KW | 4 Ounce Glass | SE - Sediment |
| 93904 | TD09KX | 4 Ounce Glass | SE - Sediment |
| 93905 | TD09KY | 4 Ounce Glass | SE - Sediment |
| 93906 | TD09KZ | 4 Ounce Glass | SE - Sediment |
| 93907 | TD09L0 | 4 Ounce Glass | SE - Sediment |
| 93908 | TD09L1 | 4 Ounce Glass | SE - Sediment |
| 93909 | TD09L2 | 4 Ounce Glass | SE - Sediment |
| 93910 | TD09L3 | 4 Ounce Glass | SE - Sediment |
| 93911 | TD09L4 | 4 Ounce Glass | SE - Sediment |
| 93912 | TD09L5 | 4 Ounce Glass | SE - Sediment |
| 93913 | TD09L6 | 4 Ounce Glass | SE - Sediment |
| 93914 | TD09L7 | 4 Ounce Glass | SE - Sediment |
| 93915 | TD09L8 | 4 Ounce Glass | SE - Sediment |
| 93916 | TD09L9 | 8 Ounce Glass | SE - Sediment |
| 93917 | TD09LA | 8 Ounce Glass | SE - Sediment |
| 93918 | TD09LB | 8 Ounce Glass | SE - Sediment |
| 93919 | TD09LC | 8 Ounce Glass | SE - Sediment |
| 93920 | TD09LD | 8 Ounce Glass | SE - Sediment |
| 93921 | TD09LE | 8 Ounce Glass | SE - Sediment |
| 93922 | TD09LF | 8 Ounce Glass | SE - Sediment |
| 93923 | TD09LG | 8 Ounce Glass | SE - Sediment |
| 93924 | TD09LH | 8 Ounce Glass | SE - Sediment |
| 93925 | TD09LI | 8 Ounce Glass | SE - Sediment |
| 93926 | TD09LJ | 8 Ounce Glass | SE - Sediment |
| 93927 | TD09LK | 8 Ounce Glass | SE - Sediment |
| 93928 | TD09LL | 8 Ounce Glass | SE - Sediment |
| 93929 | TD09LM | 8 Ounce Glass | SE - Sediment |
| 93930 | TD09LN | 8 Ounce Glass | SE - Sediment |
| 93931 | TD09LO | 8 Ounce Glass | SE - Sediment |
| 93932 | TD09LP | 8 Ounce Glass | SE - Sediment |
| 93933 | TD09LQ | 8 Ounce Glass | SE - Sediment |
| 93934 | TD09LR | 8 Ounce Glass | SE - Sediment |
| 93935 | TD09LS | 8 Ounce Glass | SE - Sediment |
| 93936 | TD09LT | 8 Ounce Glass | SE - Sediment |
| 93937 | TD09LU | 8 Ounce Glass | SE - Sediment |
| 93938 | TD09LV | 8 Ounce Glass | SE - Sediment |
| 93939 | TD09LW | 8 Ounce Glass | SE - Sediment |
| 93940 | TD09LX | 4 Ounce Glass | SE - Sediment |
| 93941 | TD09LY | 4 Ounce Glass | SE - Sediment |
| 93942 | TD09LZ | 4 Ounce Glass | SE - Sediment |
| 93943 | TD09M0 | 4 Ounce Glass | SE - Sediment |
| 93944 | TD09M1 | 4 Ounce Glass | SE - Sediment |
| 93945 | TD09M2 | 4 Ounce Glass | SE - Sediment |
| 93946 | TD09M3 | 4 Ounce Glass | SE - Sediment |
| 93947 | TD09M4 | 4 Ounce Glass | SE - Sediment |
| 93948 | TD09M5 | 4 Ounce Glass | SE - Sediment |
| 93949 | TD09M6 | 4 Ounce Glass | SE - Sediment |
| 93950 | TD09M7 | 4 Ounce Glass | SE - Sediment |
| 93951 | TD09M8 | 4 Ounce Glass | SE - Sediment |
| 93952 | TD09M9 | 4 Ounce Glass | SE - Sediment |
| 93953 | TD09MA | 4 Ounce Glass | SE - Sediment |
| 93954 | TD09MB | 4 Ounce Glass | SE - Sediment |
| 93955 | TD09MC | 1 Quart Plastic Bag | SE - Sediment |
| 93956 | TD09MD | 1 Quart Plastic Bag | SE - Sediment |
| 93957 | TD09ME | 8 Ounce Glass | SE - Sediment |
| 93958 | TD09MF | 8 Ounce Glass | SE - Sediment |
| 93959 | TD09MG | 8 Ounce Glass | SE - Sediment |
| 93960 | TD09MH | 8 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 93961 | TD09MI | 8 Ounce Glass | SE - Sediment |
| 93962 | TD09MJ | 8 Ounce Glass | SE - Sediment |
| 93963 | TD09MK | 8 Ounce Glass | SE - Sediment |
| 93964 | TD09ML | 8 Ounce Glass | SE - Sediment |
| 93965 | TD09MM | 8 Ounce Glass | SE - Sediment |
| 93966 | TD09MN | 8 Ounce Glass | SE - Sediment |
| 93967 | TD09MO | 8 Ounce Glass | SE - Sediment |
| 93968 | TD09MP | 8 Ounce Glass | SE - Sediment |
| 93969 | TD09MQ | 8 Ounce Glass | SE - Sediment |
| 93970 | TD09MR | 8 Ounce Glass | SE - Sediment |
| 93971 | TD09MS | 8 Ounce Glass | SE - Sediment |
| 93972 | TD09MT | 8 Ounce Glass | SE - Sediment |
| 93973 | TD09MU | 8 Ounce Glass | SE - Sediment |
| 93974 | TD09MV | 4 Ounce Glass | SE - Sediment |
| 93975 | TD09MW | 4 Ounce Glass | SE - Sediment |
| 93976 | TD09MX | 4 Ounce Glass | SE - Sediment |
| 93977 | TD09MY | 4 Ounce Glass | SE - Sediment |
| 93978 | TD09MZ | 4 Ounce Glass | SE - Sediment |
| 93979 | TD09N0 | 4 Ounce Glass | SE - Sediment |
| 93980 | TD09N1 | 8 Ounce Glass | SE - Sediment |
| 93981 | TD09NB | 4 Ounce Glass | SE - Sediment |
| 93982 | TD09NC | 4 Ounce Glass | SE - Sediment |
| 93983 | TD09ND | 4 Ounce Glass | SE - Sediment |
| 93984 | TD09NE | 4 Ounce Glass | SE - Sediment |
| 93985 | TD09NF | 4 Ounce Glass | SE - Sediment |
| 93986 | TD09NG | 4 Ounce Glass | SE - Sediment |
| 93987 | TD09NH | 4 Ounce Glass | SE - Sediment |
| 93988 | TD09NI | 4 Ounce Glass | SE - Sediment |
| 93989 | TD09NJ | 4 Ounce Glass | SE - Sediment |
| 93990 | TD09NK | 4 Ounce Glass | SE - Sediment |
| 93991 | TD09NL | 4 Ounce Glass | SE - Sediment |
| 93992 | TD09NM | 4 Ounce Glass | SE - Sediment |
| 93993 | TD09NN | 4 Ounce Glass | SE - Sediment |
| 93994 | TD09NO | 4 Ounce Glass | SE - Sediment |
| 93995 | TD09NP | 4 Ounce Glass | SE - Sediment |
| 93996 | TD09NQ | 4 Ounce Glass | SE - Sediment |
| 93997 | TD09NR | 4 Ounce Glass | SE - Sediment |
| 93998 | TD09NS | 4 Ounce Glass | SE - Sediment |
| 93999 | TD09NT | 4 Ounce Glass | SE - Sediment |
| 94000 | TD09NU | 4 Ounce Glass | SE - Sediment |
| 94001 | TD09NV | 4 Ounce Glass | SE - Sediment |
| 94002 | TD09NW | 4 Ounce Glass | SE - Sediment |
| 94003 | TD09NX | 4 Ounce Glass | SE - Sediment |
| 94004 | TD09NY | 4 Ounce Glass | SE - Sediment |
| 94005 | TD09O8 | 16 Ounce Glass | SE - Sediment |
| 94006 | TD09O9 | 16 Ounce Glass | SE - Sediment |
| 94007 | TD09OA | 16 Ounce Glass | SE - Sediment |
| 94008 | TD09OB | 16 Ounce Glass | SE - Sediment |
| 94009 | TD09OC | 16 Ounce Glass | SE - Sediment |
| 94010 | TD09OD | 16 Ounce Glass | SE - Sediment |
| 94011 | TD09OE | 8 Ounce Glass | SE - Sediment |
| 94012 | TD09OF | 8 Ounce Glass | SE - Sediment |
| 94013 | TD09OG | 8 Ounce Glass | SE - Sediment |
| 94014 | TD09OH | 8 Ounce Glass | SE - Sediment |
| 94015 | TD09OI | 8 Ounce Glass | SE - Sediment |
| 94016 | TD09OJ | 8 Ounce Glass | SE - Sediment |
| 94017 | TD09OK | 8 Ounce Glass | SE - Sediment |
| 94018 | TD09OL | 8 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94019 | TD09OM | 8 Ounce Glass | SE - Sediment |
| 94020 | TD09ON | 8 Ounce Glass | SE - Sediment |
| 94021 | TD09OO | 8 Ounce Glass | SE - Sediment |
| 94022 | TD09OP | 8 Ounce Glass | SE - Sediment |
| 94023 | TD09OQ | 8 Ounce Glass | SE - Sediment |
| 94024 | TD09OR | 8 Ounce Glass | SE - Sediment |
| 94025 | TD09OS | 8 Ounce Glass | SE - Sediment |
| 94026 | TD09OT | 8 Ounce Glass | SE - Sediment |
| 94027 | TD09OU | 8 Ounce Glass | SE - Sediment |
| 94028 | TD09OV | 8 Ounce Glass | SE - Sediment |
| 94029 | TD09OW | 8 Ounce Glass | SE - Sediment |
| 94030 | TD09OX | 8 Ounce Glass | SE - Sediment |
| 94031 | TD09OY | 8 Ounce Glass | SE - Sediment |
| 94032 | TD09OZ | 8 Ounce Glass | SE - Sediment |
| 94033 | TD09P0 | 8 Ounce Glass | SE - Sediment |
| 94034 | TD09P1 | 8 Ounce Glass | SE - Sediment |
| 94035 | TD09P2 | 4 Ounce Glass | SE - Sediment |
| 94036 | TD09P3 | 4 Ounce Glass | SE - Sediment |
| 94037 | TD09P4 | 4 Ounce Glass | SE - Sediment |
| 94038 | TD09P5 | 4 Ounce Glass | SE - Sediment |
| 94039 | TD09P6 | 4 Ounce Glass | SE - Sediment |
| 94040 | TD09P7 | 4 Ounce Glass | SE - Sediment |
| 94041 | TD09P8 | 4 Ounce Glass | SE - Sediment |
| 94042 | TD09P9 | 4 Ounce Glass | SE - Sediment |
| 94043 | TD09PA | 4 Ounce Glass | SE - Sediment |
| 94044 | TD09PB | 4 Ounce Glass | SE - Sediment |
| 94045 | TD09PC | 4 Ounce Glass | SE - Sediment |
| 94046 | TD09PD | 4 Ounce Glass | SE - Sediment |
| 94047 | TD09PE | 4 Ounce Glass | SE - Sediment |
| 94048 | TD09PF | 4 Ounce Glass | SE - Sediment |
| 94049 | TD09PG | 4 Ounce Glass | SE - Sediment |
| 94050 | TD09PH | 4 Ounce Glass | SE - Sediment |
| 94051 | TD09PI | 4 Ounce Glass | SE - Sediment |
| 94052 | TD09PJ | 4 Ounce Glass | SE - Sediment |
| 94053 | TD09PK | 4 Ounce Glass | SE - Sediment |
| 94054 | TD09PL | 4 Ounce Glass | SE - Sediment |
| 94055 | TD09PM | 4 Ounce Glass | SE - Sediment |
| 94056 | TD09PN | 4 Ounce Glass | SE - Sediment |
| 94057 | TD09PO | 4 Ounce Glass | SE - Sediment |
| 94058 | TD09PP | 4 Ounce Glass | SE - Sediment |
| 94059 | TD0AE4 | 1 Quart Plastic Bag | SE - Sediment |
| 94060 | TD0AE5 | 1 Quart Plastic Bag | SE - Sediment |
| 94061 | TD0AE6 | 1 Quart Plastic Bag | SE - Sediment |
| 94062 | TD0AE7 | 1 Quart Plastic Bag | SE - Sediment |
| 94063 | TD0AF3 | 1 Quart Plastic Bag | SE - Sediment |
| 94064 | TD0AF4 | 1 Quart Plastic Bag | SE - Sediment |
| 94065 | TD0AF5 | 1 Quart Plastic Bag | SE - Sediment |
| 94066 | TD0AF6 | 1 Quart Plastic Bag | SE - Sediment |
| 94067 | TD0AF7 | 1 Quart Plastic Bag | SE - Sediment |
| 94068 | TD0AF8 | 1 Quart Plastic Bag | SE - Sediment |
| 94069 | TD0AF9 | 1 Quart Plastic Bag | SE - Sediment |
| 94070 | TD0AFA | 1 Quart Plastic Bag | SE - Sediment |
| 94071 | TD0AFB | 1 Quart Plastic Bag | SE - Sediment |
| 94072 | TD0AFC | 1 Quart Plastic Bag | SE - Sediment |
| 94073 | TD0AFD | 1 Quart Plastic Bag | SE - Sediment |
| 94074 | TD0AFE | 1 Quart Plastic Bag | SE - Sediment |
| 94075 | TD0AFF | 1 Quart Plastic Bag | SE - Sediment |
| 94076 | TD0AFG | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94077 | TD0AFH | 1 Quart Plastic Bag | SE - Sediment |
| 94078 | TD0AFI | 1 Quart Plastic Bag | SE - Sediment |
| 94079 | TD0AFJ | 1 Quart Plastic Bag | SE - Sediment |
| 94080 | TD0AFK | 1 Quart Plastic Bag | SE - Sediment |
| 94081 | TD0AFL | 1 Quart Plastic Bag | SE - Sediment |
| 94082 | TD0AFM | 1 Quart Plastic Bag | SE - Sediment |
| 94083 | TD0AFN | 1 Quart Plastic Bag | SE - Sediment |
| 94084 | TD0AFO | 1 Quart Plastic Bag | SE - Sediment |
| 94085 | TD0AFP | 1 Quart Plastic Bag | SE - Sediment |
| 94086 | TD0AFQ | 1 Quart Plastic Bag | SE - Sediment |
| 94087 | TD0AFR | 1 Quart Plastic Bag | SE - Sediment |
| 94088 | TD0AFS | 1 Quart Plastic Bag | SE - Sediment |
| 94089 | TD0AFT | 1 Quart Plastic Bag | SE - Sediment |
| 94090 | TD0AFU | 1 Quart Plastic Bag | SE - Sediment |
| 94091 | TD0AFV | 1 Quart Plastic Bag | SE - Sediment |
| 94092 | TD0AFW | 1 Quart Plastic Bag | SE - Sediment |
| 94093 | TD0AFX | 1 Quart Plastic Bag | SE - Sediment |
| 94094 | TD0AFY | 1 Quart Plastic Bag | SE - Sediment |
| 94095 | TD0AFZ | 1 Quart Plastic Bag | SE - Sediment |
| 94096 | TD0AG0 | 1 Quart Plastic Bag | SE - Sediment |
| 94097 | TD0AG1 | 1 Quart Plastic Bag | SE - Sediment |
| 94098 | TD0AG2 | 1 Quart Plastic Bag | SE - Sediment |
| 94099 | TD0AG3 | 1 Quart Plastic Bag | SE - Sediment |
| 94100 | TD0AG4 | 1 Quart Plastic Bag | SE - Sediment |
| 94101 | TD0AG5 | 1 Quart Plastic Bag | SE - Sediment |
| 94102 | TD0AG6 | 1 Quart Plastic Bag | SE - Sediment |
| 94103 | TD0AG7 | 1 Quart Plastic Bag | SE - Sediment |
| 94104 | TD0AG8 | 1 Quart Plastic Bag | SE - Sediment |
| 94105 | TD0AG9 | 1 Quart Plastic Bag | SE - Sediment |
| 94106 | TD0AGA | 1 Quart Plastic Bag | SE - Sediment |
| 94107 | TD0AGB | 1 Quart Plastic Bag | SE - Sediment |
| 94108 | TD0AGC | 1 Quart Plastic Bag | SE - Sediment |
| 94109 | TD0AGD | 1 Quart Plastic Bag | SE - Sediment |
| 94110 | TD0AGE | 1 Quart Plastic Bag | SE - Sediment |
| 94111 | TD0AGL | 1 Quart Plastic Bag | SE - Sediment |
| 94112 | TD0AGM | 1 Quart Plastic Bag | SE - Sediment |
| 94113 | TD0AGN | 1 Quart Plastic Bag | SE - Sediment |
| 94114 | TD0AGO | 1 Quart Plastic Bag | SE - Sediment |
| 94115 | TD0AGP | 1 Quart Plastic Bag | SE - Sediment |
| 94116 | TD0AGQ | 1 Quart Plastic Bag | SE - Sediment |
| 94117 | TD0AGR | 1 Quart Plastic Bag | SE - Sediment |
| 94118 | TD0AGS | 1 Quart Plastic Bag | SE - Sediment |
| 94119 | TD0AGT | 1 Quart Plastic Bag | SE - Sediment |
| 94120 | TD0AGU | 1 Quart Plastic Bag | SE - Sediment |
| 94121 | TD0AGV | 1 Quart Plastic Bag | SE - Sediment |
| 94122 | TD0AGW | 1 Quart Plastic Bag | SE - Sediment |
| 94123 | TD0AGX | 1 Quart Plastic Bag | SE - Sediment |
| 94124 | TD0AGY | 1 Quart Plastic Bag | SE - Sediment |
| 94125 | TD0AGZ | 1 Quart Plastic Bag | SE - Sediment |
| 94126 | TD0AH0 | 1 Quart Plastic Bag | SE - Sediment |
| 94127 | TD0AH1 | 1 Quart Plastic Bag | SE - Sediment |
| 94128 | TD0AH2 | 1 Quart Plastic Bag | SE - Sediment |
| 94129 | TD0AH3 | 1 Quart Plastic Bag | SE - Sediment |
| 94130 | TD0AH4 | 1 Quart Plastic Bag | SE - Sediment |
| 94131 | TD0AH5 | 1 Quart Plastic Bag | SE - Sediment |
| 94132 | TD0AH6 | 1 Quart Plastic Bag | SE - Sediment |
| 94133 | TD0AH7 | 1 Quart Plastic Bag | SE - Sediment |
| 94134 | TD0AH8 | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94135 | TD0AH9 | 1 Quart Plastic Bag | SE - Sediment |
| 94136 | TD0AHA | 1 Quart Plastic Bag | SE - Sediment |
| 94137 | TD0AHB | 1 Quart Plastic Bag | SE - Sediment |
| 94138 | TD0AHC | 1 Quart Plastic Bag | SE - Sediment |
| 94139 | TD0AHD | 1 Quart Plastic Bag | SE - Sediment |
| 94140 | TD0AHE | 1 Quart Plastic Bag | SE - Sediment |
| 94141 | TD0AHF | 1 Quart Plastic Bag | SE - Sediment |
| 94142 | TD0BZH | 8 Ounce Glass | SE - Sediment |
| 94143 | TD0BZI | 8 Ounce Glass | SE - Sediment |
| 94144 | TD0BZJ | 8 Ounce Glass | SE - Sediment |
| 94145 | TD0BZK | 8 Ounce Glass | SE - Sediment |
| 94146 | TD0BZL | 8 Ounce Glass | SE - Sediment |
| 94147 | TD0C3E | 8 Ounce Glass | SE - Sediment |
| 94148 | TD0C3F | 8 Ounce Glass | SE - Sediment |
| 94149 | TD0C3G | 8 Ounce Glass | SE - Sediment |
| 94150 | TD0C3H | 8 Ounce Glass | SE - Sediment |
| 94151 | TD0C3I | 8 Ounce Glass | SE - Sediment |
| 94152 | TD0C3K | 8 Ounce Glass | SE - Sediment |
| 94153 | TD0C3L | 8 Ounce Glass | SE - Sediment |
| 94154 | TD0C3M | 8 Ounce Glass | SE - Sediment |
| 94155 | TD0C3N | 8 Ounce Glass | SE - Sediment |
| 94156 | TD0C3O | 8 Ounce Glass | SE - Sediment |
| 94157 | TD0C3P | 8 Ounce Glass | SE - Sediment |
| 94158 | TD0C3Q | 8 Ounce Glass | SE - Sediment |
| 94159 | TD0C3R | 8 Ounce Glass | SE - Sediment |
| 94160 | TD0C3S | 8 Ounce Glass | SE - Sediment |
| 94161 | TD0C3T | 8 Ounce Glass | SE - Sediment |
| 94162 | TD0C3U | 8 Ounce Glass | SE - Sediment |
| 94163 | TD0C3V | 8 Ounce Glass | SE - Sediment |
| 94164 | TD0C3W | 8 Ounce Glass | SE - Sediment |
| 94165 | TD0C3X | 4 Ounce Glass | SE - Sediment |
| 94166 | TD0C3Y | 125 Milliliter Glass Amber | SE - Sediment |
| 94167 | TD0C3Z | 125 Milliliter Glass Amber | SE - Sediment |
| 94168 | TD0C40 | 8 Ounce Glass | SE - Sediment |
| 94169 | TD0C41 | 8 Ounce Glass | SE - Sediment |
| 94170 | TD0C42 | 8 Ounce Glass | SE - Sediment |
| 94171 | TD0C43 | 4 Ounce Glass | SE - Sediment |
| 94172 | TD0C44 | 4 Ounce Glass | SE - Sediment |
| 94173 | TD0C45 | 4 Ounce Glass | SE - Sediment |
| 94174 | TD0C46 | 4 Ounce Glass | SE - Sediment |
| 94175 | TD0C47 | 125 Milliliter Glass Amber | SE - Sediment |
| 94176 | TD0C48 | 125 Milliliter Glass Amber | SE - Sediment |
| 94177 | TD0C49 | 4 Ounce Glass | SE - Sediment |
| 94178 | TD0C4A | 4 Ounce Glass | SE - Sediment |
| 94179 | TD0C4B | 125 Milliliter Glass Amber | SE - Sediment |
| 94180 | TD0C4C | 4 Ounce Glass | SE - Sediment |
| 94181 | TD0C4D | 4 Ounce Glass | SE - Sediment |
| 94182 | TD0C4E | 4 Ounce Glass | SE - Sediment |
| 94183 | TD0C4F | 4 Ounce Glass | SE - Sediment |
| 94184 | TD0C4G | 4 Ounce Glass | SE - Sediment |
| 94185 | TD0C4H | 4 Ounce Glass | SE - Sediment |
| 94186 | TD0C4I | 4 Ounce Glass | SE - Sediment |
| 94187 | TD0C4K | 4 Ounce Glass | SE - Sediment |
| 94188 | TD0C4L | 4 Ounce Glass | SE - Sediment |
| 94189 | TD0C4M | 4 Ounce Glass | SE - Sediment |
| 94190 | TD0C4N | 4 Ounce Glass | SE - Sediment |
| 94191 | TD0C4O | 1 Quart Plastic Bag | SE - Sediment |
| 94192 | TD0C4P | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94193 | TD0C4Q | 1 Quart Plastic Bag | SE - Sediment |
| 94194 | TD0C4R | 1 Quart Plastic Bag | SE - Sediment |
| 94195 | TD0C4S | 1 Quart Plastic Bag | SE - Sediment |
| 94196 | TD0C4T | 1 Quart Plastic Bag | SE - Sediment |
| 94197 | TD0C4U | 1 Quart Plastic Bag | SE - Sediment |
| 94198 | TD0C4V | 1 Quart Plastic Bag | SE - Sediment |
| 94199 | TD0C4W | 1 Quart Plastic Bag | SE - Sediment |
| 94200 | TD0C4X | 1 Quart Plastic Bag | SE - Sediment |
| 94201 | TD0C4Y | 1 Quart Plastic Bag | SE - Sediment |
| 94202 | TD0C4Z | 1 Quart Plastic Bag | SE - Sediment |
| 94203 | TD0C50 | 1 Quart Plastic Bag | SE - Sediment |
| 94204 | TD0C51 | 1 Quart Plastic Bag | SE - Sediment |
| 94205 | TD0C52 | 1 Quart Plastic Bag | SE - Sediment |
| 94206 | TD0C53 | 1 Quart Plastic Bag | SE - Sediment |
| 94207 | TD0C54 | 1 Quart Plastic Bag | SE - Sediment |
| 94208 | TD0C55 | 1 Quart Plastic Bag | SE - Sediment |
| 94209 | TD0C56 | 1 Quart Plastic Bag | SE - Sediment |
| 94210 | TD0C57 | 1 Quart Plastic Bag | SE - Sediment |
| 94211 | TD0C58 | 1 Gallon Plastic Bag | SE - Sediment |
| 94212 | TD0C59 | 1 Quart Plastic Bag | SE - Sediment |
| 94213 | TD0C5A | 1 Quart Plastic Bag | SE - Sediment |
| 94214 | TD0C5B | 1 Quart Plastic Bag | SE - Sediment |
| 94215 | TD0C5C | 1 Quart Plastic Bag | SE - Sediment |
| 94216 | TD0C5D | 1 Quart Plastic Bag | SE - Sediment |
| 94217 | TD0C5E | 1 Quart Plastic Bag | SE - Sediment |
| 94218 | TD0C5F | 1 Quart Plastic Bag | SE - Sediment |
| 94219 | TD0C5G | 1 Quart Plastic Bag | SE - Sediment |
| 94220 | TD0C5H | 1 Quart Plastic Bag | SE - Sediment |
| 94221 | TD0C5I | 1 Quart Plastic Bag | SE - Sediment |
| 94222 | TD0C5J | 1 Quart Plastic Bag | SE - Sediment |
| 94223 | TD0C5K | 1 Quart Plastic Bag | SE - Sediment |
| 94224 | TD0C5L | 1 Quart Plastic Bag | SE - Sediment |
| 94225 | TD0C5M | 1 Quart Plastic Bag | SE - Sediment |
| 94226 | TD0C5N | 1 Quart Plastic Bag | SE - Sediment |
| 94227 | TD0C5O | 1 Quart Plastic Bag | SE - Sediment |
| 94228 | TD0C5P | 1 Quart Plastic Bag | SE - Sediment |
| 94229 | TD0C5Q | 1 Quart Plastic Bag | SE - Sediment |
| 94230 | TD0C5R | 1 Quart Plastic Bag | SE - Sediment |
| 94231 | TD0C5S | 1 Quart Plastic Bag | SE - Sediment |
| 94232 | TD0C5T | 1 Quart Plastic Bag | SE - Sediment |
| 94233 | TD0C5U | 1 Quart Plastic Bag | SE - Sediment |
| 94234 | TD0C5V | 1 Quart Plastic Bag | SE - Sediment |
| 94235 | TD0C5W | 1 Quart Plastic Bag | SE - Sediment |
| 94236 | TD0C5X | 1 Quart Plastic Bag | SE - Sediment |
| 94237 | TD0C5Y | 1 Quart Plastic Bag | SE - Sediment |
| 94238 | TD0C5Z | 1 Quart Plastic Bag | SE - Sediment |
| 94239 | TD0C60 | 1 Quart Plastic Bag | SE - Sediment |
| 94240 | TD0C61 | 1 Quart Plastic Bag | SE - Sediment |
| 94241 | TD0C62 | 1 Quart Plastic Bag | SE - Sediment |
| 94242 | TD0C63 | 1 Quart Plastic Bag | SE - Sediment |
| 94243 | TD0C64 | 1 Quart Plastic Bag | SE - Sediment |
| 94244 | TD0C65 | 1 Quart Plastic Bag | SE - Sediment |
| 94245 | TD0C66 | 1 Quart Plastic Bag | SE - Sediment |
| 94246 | TD0C67 | 1 Quart Plastic Bag | SE - Sediment |
| 94247 | TD0C68 | 1 Quart Plastic Bag | SE - Sediment |
| 94248 | TD0C69 | 1 Quart Plastic Bag | SE - Sediment |
| 94249 | TD0C6A | 1 Quart Plastic Bag | SE - Sediment |
| 94250 | TD0C6B | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94251 | TD0C6C | 1 Quart Plastic Bag | SE - Sediment |
| 94252 | TD0C6D | 1 Quart Plastic Bag | SE - Sediment |
| 94253 | TD0C6E | 1 Quart Plastic Bag | SE - Sediment |
| 94254 | TD0C6F | 1 Quart Plastic Bag | SE - Sediment |
| 94255 | TD0C6G | 1 Quart Plastic Bag | SE - Sediment |
| 94256 | TD0C6H | 1 Quart Plastic Bag | SE - Sediment |
| 94257 | TD0C6I | 1 Quart Plastic Bag | SE - Sediment |
| 94258 | TD0C6J | 1 Quart Plastic Bag | SE - Sediment |
| 94259 | TD0C6K | 1 Quart Plastic Bag | SE - Sediment |
| 94260 | TD0C6L | 1 Quart Plastic Bag | SE - Sediment |
| 94261 | TD0C6M | 1 Quart Plastic Bag | SE - Sediment |
| 94262 | TD0C6N | 1 Quart Plastic Bag | SE - Sediment |
| 94263 | TD0C6O | 1 Quart Plastic Bag | SE - Sediment |
| 94264 | TD0C6P | 1 Quart Plastic Bag | SE - Sediment |
| 94265 | TD0C6Q | 1 Quart Plastic Bag | SE - Sediment |
| 94266 | TD0C6R | 1 Quart Plastic Bag | SE - Sediment |
| 94267 | TD0C6S | 1 Quart Plastic Bag | SE - Sediment |
| 94268 | TD0C6T | 1 Quart Plastic Bag | SE - Sediment |
| 94269 | TD0C6U | 1 Quart Plastic Bag | SE - Sediment |
| 94270 | TD0C6V | 1 Quart Plastic Bag | SE - Sediment |
| 94271 | TD0C6W | 1 Quart Plastic Bag | SE - Sediment |
| 94272 | TD0C6X | 1 Quart Plastic Bag | SE - Sediment |
| 94273 | TD0C6Y | 1 Quart Plastic Bag | SE - Sediment |
| 94274 | TD0C6Z | 1 Quart Plastic Bag | SE - Sediment |
| 94275 | TD0C70 | 1 Quart Plastic Bag | SE - Sediment |
| 94276 | TD0C71 | 1 Quart Plastic Bag | SE - Sediment |
| 94277 | TD0C72 | 1 Quart Plastic Bag | SE - Sediment |
| 94278 | TD0C73 | 1 Quart Plastic Bag | SE - Sediment |
| 94279 | TD0C74 | 1 Quart Plastic Bag | SE - Sediment |
| 94280 | TD0C75 | 1 Quart Plastic Bag | SE - Sediment |
| 94281 | TD0C76 | 1 Quart Plastic Bag | SE - Sediment |
| 94282 | TD0C77 | 1 Quart Plastic Bag | SE - Sediment |
| 94283 | TD0C78 | 1 Quart Plastic Bag | SE - Sediment |
| 94284 | TD0C79 | 1 Quart Plastic Bag | SE - Sediment |
| 94285 | TD0C7A | 1 Quart Plastic Bag | SE - Sediment |
| 94286 | TD0C7B | 1 Quart Plastic Bag | SE - Sediment |
| 94287 | TD0C7C | 1 Quart Plastic Bag | SE - Sediment |
| 94288 | TD0C7D | 1 Quart Plastic Bag | SE - Sediment |
| 94289 | TD0C7E | 1 Quart Plastic Bag | SE - Sediment |
| 94290 | TD0C7F | 1 Quart Plastic Bag | SE - Sediment |
| 94291 | TD0C7G | 1 Quart Plastic Bag | SE - Sediment |
| 94292 | TD0C7H | 1 Quart Plastic Bag | SE - Sediment |
| 94293 | TD0C7I | 1 Quart Plastic Bag | SE - Sediment |
| 94294 | TD0C7J | 1 Quart Plastic Bag | SE - Sediment |
| 94295 | TD0C7K | 1 Quart Plastic Bag | SE - Sediment |
| 94296 | TD0C7L | 1 Quart Plastic Bag | SE - Sediment |
| 94297 | TD0C7M | 1 Quart Plastic Bag | SE - Sediment |
| 94298 | TD0C7N | 1 Quart Plastic Bag | SE - Sediment |
| 94299 | TD0C7O | 1 Quart Plastic Bag | SE - Sediment |
| 94300 | TD0C7P | 1 Quart Plastic Bag | SE - Sediment |
| 94301 | TD0C7Q | 1 Quart Plastic Bag | SE - Sediment |
| 94302 | TD0C7R | 1 Quart Plastic Bag | SE - Sediment |
| 94303 | TD0C7S | 1 Quart Plastic Bag | SE - Sediment |
| 94304 | TD0C7T | 1 Quart Plastic Bag | SE - Sediment |
| 94305 | TD0C7U | 1 Quart Plastic Bag | SE - Sediment |
| 94306 | TD0C7V | 1 Quart Plastic Bag | SE - Sediment |
| 94307 | TD0C7W | 1 Quart Plastic Bag | SE - Sediment |
| 94308 | TD0C7X | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94309 | TD0C7Y | 1 Quart Plastic Bag | SE - Sediment |
| 94310 | TD0C7Z | 1 Quart Plastic Bag | SE - Sediment |
| 94311 | TD0C80 | 8 Ounce Glass | SE - Sediment |
| 94312 | TD0C81 | 1 Quart Plastic Bag | SE - Sediment |
| 94313 | TD0C82 | 1 Quart Plastic Bag | SE - Sediment |
| 94314 | TD0C83 | 1 Quart Plastic Bag | SE - Sediment |
| 94315 | TD0C9G | 1 Quart Plastic Bag | SE - Sediment |
| 94316 | TD0C9H | 1 Quart Plastic Bag | SE - Sediment |
| 94317 | TD0C9I | 1 Quart Plastic Bag | SE - Sediment |
| 94318 | TD0C9J | 1 Quart Plastic Bag | SE - Sediment |
| 94319 | TD0C9K | 1 Quart Plastic Bag | SE - Sediment |
| 94320 | TD0C9L | 1 Quart Plastic Bag | SE - Sediment |
| 94321 | TD0C9M | 1 Quart Plastic Bag | SE - Sediment |
| 94322 | TD0C9N | 1 Quart Plastic Bag | SE - Sediment |
| 94323 | TD0C9O | 1 Quart Plastic Bag | SE - Sediment |
| 94324 | TD0C9P | 1 Quart Plastic Bag | SE - Sediment |
| 94325 | TD0C9Q | 1 Quart Plastic Bag | SE - Sediment |
| 94326 | TD0C9R | 1 Quart Plastic Bag | SE - Sediment |
| 94327 | TD0C9S | 1 Quart Plastic Bag | SE - Sediment |
| 94328 | TD0C9T | 1 Quart Plastic Bag | SE - Sediment |
| 94329 | TD0C9U | 1 Quart Plastic Bag | SE - Sediment |
| 94330 | TD0C9V | 1 Quart Plastic Bag | SE - Sediment |
| 94331 | TD0C9W | 1 Quart Plastic Bag | SE - Sediment |
| 94332 | TD0C9X | 1 Quart Plastic Bag | SE - Sediment |
| 94333 | TD0C9Y | 1 Quart Plastic Bag | SE - Sediment |
| 94334 | TD0C9Z | 1 Quart Plastic Bag | SE - Sediment |
| 94335 | TD0CA0 | 1 Quart Plastic Bag | SE - Sediment |
| 94336 | TD0CA1 | 1 Quart Plastic Bag | SE - Sediment |
| 94337 | TD0CA2 | 1 Quart Plastic Bag | SE - Sediment |
| 94338 | TD0CA3 | 1 Quart Plastic Bag | SE - Sediment |
| 94339 | TD0CA4 | 1 Quart Plastic Bag | SE - Sediment |
| 94340 | TD0CA5 | 1 Quart Plastic Bag | SE - Sediment |
| 94341 | TD0CA6 | 1 Quart Plastic Bag | SE - Sediment |
| 94342 | TD0CA7 | 1 Quart Plastic Bag | SE - Sediment |
| 94343 | TD0CA8 | 1 Quart Plastic Bag | SE - Sediment |
| 94344 | TD0CA9 | 1 Quart Plastic Bag | SE - Sediment |
| 94345 | TD0CAA | 1 Quart Plastic Bag | SE - Sediment |
| 94346 | TD0CAC | 1 Quart Plastic Bag | SE - Sediment |
| 94347 | TD0CAD | 1 Quart Plastic Bag | SE - Sediment |
| 94348 | TD0CAE | 1 Quart Plastic Bag | SE - Sediment |
| 94349 | TD0CAF | 1 Quart Plastic Bag | SE - Sediment |
| 94350 | TD0CAG | 1 Quart Plastic Bag | SE - Sediment |
| 94351 | TD0CAH | 1 Quart Plastic Bag | SE - Sediment |
| 94352 | TD0CAI | 1 Quart Plastic Bag | SE - Sediment |
| 94353 | TD0CAJ | 1 Quart Plastic Bag | SE - Sediment |
| 94354 | TD0CAK | 1 Quart Plastic Bag | SE - Sediment |
| 94355 | TD0CAL | 1 Quart Plastic Bag | SE - Sediment |
| 94356 | TD0CAM | 1 Quart Plastic Bag | SE - Sediment |
| 94357 | TD0CAN | 1 Quart Plastic Bag | SE - Sediment |
| 94358 | TD0CAO | 1 Quart Plastic Bag | SE - Sediment |
| 94359 | TD0CAP | 1 Quart Plastic Bag | SE - Sediment |
| 94360 | TD0CAQ | 1 Quart Plastic Bag | SE - Sediment |
| 94361 | TD0CAR | 1 Quart Plastic Bag | SE - Sediment |
| 94362 | TD0CAS | 1 Quart Plastic Bag | SE - Sediment |
| 94363 | TD0CAT | 1 Quart Plastic Bag | SE - Sediment |
| 94364 | TD0CAU | 1 Quart Plastic Bag | SE - Sediment |
| 94365 | TD0CAV | 1 Quart Plastic Bag | SE - Sediment |
| 94366 | TD0CAW | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94367 | TD0CAX | 1 Quart Plastic Bag | SE - Sediment |
| 94368 | TD0CAY | 1 Quart Plastic Bag | SE - Sediment |
| 94369 | TD0CAZ | 1 Quart Plastic Bag | SE - Sediment |
| 94370 | TD0CB0 | 1 Quart Plastic Bag | SE - Sediment |
| 94371 | TD0CB1 | 1 Quart Plastic Bag | SE - Sediment |
| 94372 | TD0CB2 | 1 Quart Plastic Bag | SE - Sediment |
| 94373 | TD0CB3 | 1 Quart Plastic Bag | SE - Sediment |
| 94374 | TD0CB4 | 1 Quart Plastic Bag | SE - Sediment |
| 94375 | TD0CB5 | 1 Quart Plastic Bag | SE - Sediment |
| 94376 | TD0CB6 | 1 Quart Plastic Bag | SE - Sediment |
| 94377 | TD0CB7 | 1 Quart Plastic Bag | SE - Sediment |
| 94378 | TD0CB8 | 1 Quart Plastic Bag | SE - Sediment |
| 94379 | TD0CB9 | 1 Quart Plastic Bag | SE - Sediment |
| 94380 | TD0CBA | 1 Quart Plastic Bag | SE - Sediment |
| 94381 | TD0CCW | 8 Ounce Glass Clear | SE - Sediment |
| 94382 | TD0CCX | 8 Ounce Glass Clear | SE - Sediment |
| 94383 | TD0CCY | 8 Ounce Glass Clear | SE - Sediment |
| 94384 | TD0CCZ | 8 Ounce Glass Clear | SE - Sediment |
| 94385 | TD0CD0 | 8 Ounce Glass Clear | SE - Sediment |
| 94386 | TD0CD1 | 8 Ounce Glass Clear | SE - Sediment |
| 94387 | TD0CD2 | 8 Ounce Glass Clear | SE - Sediment |
| 94388 | TD0CD3 | 8 Ounce Glass Clear | SE - Sediment |
| 94389 | TD0CD4 | 1 Quart Plastic Bag | SE - Sediment |
| 94390 | TD0CD5 | 1 Quart Plastic Bag | SE - Sediment |
| 94391 | TD0CD6 | 1 Quart Plastic Bag | SE - Sediment |
| 94392 | TD0CD7 | 1 Quart Plastic Bag | SE - Sediment |
| 94393 | TD0CD8 | 1 Quart Plastic Bag | SE - Sediment |
| 94394 | TD0CD9 | 1 Quart Plastic Bag | SE - Sediment |
| 94395 | TD0CDA | 1 Quart Plastic Bag | SE - Sediment |
| 94396 | TD0CDB | 1 Quart Plastic Bag | SE - Sediment |
| 94397 | TD0CDC | 1 Quart Plastic Bag | SE - Sediment |
| 94398 | TD0CDD | 1 Quart Plastic Bag | SE - Sediment |
| 94399 | TD0CDE | 1 Quart Plastic Bag | SE - Sediment |
| 94400 | TD0CDF | 1 Quart Plastic Bag | SE - Sediment |
| 94401 | TD0CDG | 1 Quart Plastic Bag | SE - Sediment |
| 94402 | TD0CDH | 1 Quart Plastic Bag | SE - Sediment |
| 94403 | TD0CDI | 1 Quart Plastic Bag | SE - Sediment |
| 94404 | TD0CDJ | 1 Quart Plastic Bag | SE - Sediment |
| 94405 | TD0CDK | 1 Quart Plastic Bag | SE - Sediment |
| 94406 | TD0CDL | 1 Quart Plastic Bag | SE - Sediment |
| 94407 | TD0CDM | 1 Quart Plastic Bag | SE - Sediment |
| 94408 | TD0CDN | 1 Quart Plastic Bag | SE - Sediment |
| 94409 | TD0CDO | 1 Quart Plastic Bag | SE - Sediment |
| 94410 | TD0CDP | 1 Quart Plastic Bag | SE - Sediment |
| 94411 | TD0CDQ | 1 Quart Plastic Bag | SE - Sediment |
| 94412 | TD0CDR | 1 Quart Plastic Bag | SE - Sediment |
| 94413 | TD0CDS | 1 Quart Plastic Bag | SE - Sediment |
| 94414 | TD0CDT | 1 Quart Plastic Bag | SE - Sediment |
| 94415 | TD0CDU | 1 Quart Plastic Bag | SE - Sediment |
| 94416 | TD0CDV | 1 Quart Plastic Bag | SE - Sediment |
| 94417 | TD0CDW | 1 Quart Plastic Bag | SE - Sediment |
| 94418 | TD0CDX | 1 Quart Plastic Bag | SE - Sediment |
| 94419 | TD0CDY | 1 Quart Plastic Bag | SE - Sediment |
| 94420 | TD0CDZ | 1 Quart Plastic Bag | SE - Sediment |
| 94421 | TD0CE0 | 1 Quart Plastic Bag | SE - Sediment |
| 94422 | TD0CE1 | 1 Quart Plastic Bag | SE - Sediment |
| 94423 | TD0CE2 | 1 Quart Plastic Bag | SE - Sediment |
| 94424 | TD0CE3 | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94425 | TD0CE4 | 1 Quart Plastic Bag | SE - Sediment |
| 94426 | TD0CE5 | 1 Quart Plastic Bag | SE - Sediment |
| 94427 | TD0CE6 | 1 Quart Plastic Bag | SE - Sediment |
| 94428 | TD0CE7 | 1 Quart Plastic Bag | SE - Sediment |
| 94429 | TD0CE8 | 1 Quart Plastic Bag | SE - Sediment |
| 94430 | TD0CE9 | 1 Quart Plastic Bag | SE - Sediment |
| 94431 | TD0CEA | 1 Quart Plastic Bag | SE - Sediment |
| 94432 | TD0CEB | 1 Quart Plastic Bag | SE - Sediment |
| 94433 | TD0CEC | 1 Quart Plastic Bag | SE - Sediment |
| 94434 | TD0CED | 1 Quart Plastic Bag | SE - Sediment |
| 94435 | TD0CEE | 1 Quart Plastic Bag | SE - Sediment |
| 94436 | TD0CEF | 1 Quart Plastic Bag | SE - Sediment |
| 94437 | TD0CEG | 1 Quart Plastic Bag | SE - Sediment |
| 94438 | TD0CEH | 1 Quart Plastic Bag | SE - Sediment |
| 94439 | TD0CEI | 1 Quart Plastic Bag | SE - Sediment |
| 94440 | TD0CEJ | 1 Quart Plastic Bag | SE - Sediment |
| 94441 | TD0CEK | 1 Quart Plastic Bag | SE - Sediment |
| 94442 | TD0CEL | 1 Quart Plastic Bag | SE - Sediment |
| 94443 | TD0CEM | 1 Quart Plastic Bag | SE - Sediment |
| 94444 | TD0CEN | 1 Quart Plastic Bag | SE - Sediment |
| 94445 | TD0CEO | 1 Quart Plastic Bag | SE - Sediment |
| 94446 | TD0CEP | 1 Quart Plastic Bag | SE - Sediment |
| 94447 | TD0CEQ | 1 Quart Plastic Bag | SE - Sediment |
| 94448 | TD0CER | 1 Gallon Plastic Bag | SE - Sediment |
| 94449 | TD0CES | 1 Gallon Plastic Bag | SE - Sediment |
| 94450 | TD0CET | 1 Quart Plastic Bag | SE - Sediment |
| 94451 | TD0CEU | 1 Quart Plastic Bag | SE - Sediment |
| 94452 | TD0CEV | 1 Quart Plastic Bag | SE - Sediment |
| 94453 | TD0CEW | 1 Quart Plastic Bag | SE - Sediment |
| 94454 | TD0CEX | 1 Quart Plastic Bag | SE - Sediment |
| 94455 | TD0CEY | 1 Quart Plastic Bag | SE - Sediment |
| 94456 | TD0CEZ | 1 Quart Plastic Bag | SE - Sediment |
| 94457 | TD0CF0 | 1 Quart Plastic Bag | SE - Sediment |
| 94458 | TD0CF1 | 1 Quart Plastic Bag | SE - Sediment |
| 94459 | TD0CF2 | 1 Quart Plastic Bag | SE - Sediment |
| 94460 | TD0CF3 | 1 Quart Plastic Bag | SE - Sediment |
| 94461 | TD0CF4 | 1 Quart Plastic Bag | SE - Sediment |
| 94462 | TD0CF5 | 1 Quart Plastic Bag | SE - Sediment |
| 94463 | TD0CF6 | 1 Quart Plastic Bag | SE - Sediment |
| 94464 | TD0CF7 | 1 Quart Plastic Bag | SE - Sediment |
| 94465 | TD0CF8 | 1 Quart Plastic Bag | SE - Sediment |
| 94466 | TD0CF9 | 1 Quart Plastic Bag | SE - Sediment |
| 94467 | TD0CFA | 1 Quart Plastic Bag | SE - Sediment |
| 94468 | TD0CFB | 8 Ounce Glass Clear | SE - Sediment |
| 94469 | TD0CFC | 8 Ounce Glass Clear | SE - Sediment |
| 94470 | TD0CFD | 8 Ounce Glass Clear | SE - Sediment |
| 94471 | TD0CFE | 1 Quart Plastic Bag | SE - Sediment |
| 94472 | TD0CFF | 1 Quart Plastic Bag | SE - Sediment |
| 94473 | TD0CFG | 1 Quart Plastic Bag | SE - Sediment |
| 94474 | TD0CFH | 1 Quart Plastic Bag | SE - Sediment |
| 94475 | TD0CFI | 1 Quart Plastic Bag | SE - Sediment |
| 94476 | TD0CFJ | 1 Quart Plastic Bag | SE - Sediment |
| 94477 | TD0CFK | 1 Quart Plastic Bag | SE - Sediment |
| 94478 | TD0CFL | 1 Quart Plastic Bag | SE - Sediment |
| 94479 | TD0CFM | 1 Quart Plastic Bag | SE - Sediment |
| 94480 | TD0CFN | 1 Quart Plastic Bag | SE - Sediment |
| 94481 | TD0CFO | 1 Quart Plastic Bag | SE - Sediment |
| 94482 | TD0CFP | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94483 | TD0CFQ | 1 Quart Plastic Bag | SE - Sediment |
| 94484 | TD0CFR | 1 Quart Plastic Bag | SE - Sediment |
| 94485 | TD0CFS | 1 Quart Plastic Bag | SE - Sediment |
| 94486 | TD0CFT | 1 Quart Plastic Bag | SE - Sediment |
| 94487 | TD0CFU | 1 Quart Plastic Bag | SE - Sediment |
| 94488 | TD0CFV | 1 Quart Plastic Bag | SE - Sediment |
| 94489 | TD0CFW | 1 Quart Plastic Bag | SE - Sediment |
| 94490 | TD0CFX | 1 Quart Plastic Bag | SE - Sediment |
| 94491 | TD0CFY | 1 Quart Plastic Bag | SE - Sediment |
| 94492 | TD0CFZ | 1 Quart Plastic Bag | SE - Sediment |
| 94493 | TD0CG0 | 1 Quart Plastic Bag | SE - Sediment |
| 94494 | TD0CG1 | 1 Quart Plastic Bag | SE - Sediment |
| 94495 | TD0CG2 | 1 Quart Plastic Bag | SE - Sediment |
| 94496 | TD0CG3 | 1 Quart Plastic Bag | SE - Sediment |
| 94497 | TD0CG4 | 1 Quart Plastic Bag | SE - Sediment |
| 94498 | TD0CG5 | 1 Quart Plastic Bag | SE - Sediment |
| 94499 | TD0CG6 | 1 Quart Plastic Bag | SE - Sediment |
| 94500 | TD0CG7 | 1 Quart Plastic Bag | SE - Sediment |
| 94501 | TD0CG8 | 1 Quart Plastic Bag | SE - Sediment |
| 94502 | TD0CG9 | 1 Quart Plastic Bag | SE - Sediment |
| 94503 | TD0CGA | 1 Quart Plastic Bag | SE - Sediment |
| 94504 | TD0CGB | 1 Quart Plastic Bag | SE - Sediment |
| 94505 | TD0CGC | 1 Quart Plastic Bag | SE - Sediment |
| 94506 | TD0CGD | 1 Quart Plastic Bag | SE - Sediment |
| 94507 | TD0CGE | 1 Quart Plastic Bag | SE - Sediment |
| 94508 | TD0CGF | 1 Quart Plastic Bag | SE - Sediment |
| 94509 | TD0CGG | 1 Quart Plastic Bag | SE - Sediment |
| 94510 | TD0CGH | 1 Quart Plastic Bag | SE - Sediment |
| 94511 | TD0CGI | 1 Quart Plastic Bag | SE - Sediment |
| 94512 | TD0CGJ | 1 Quart Plastic Bag | SE - Sediment |
| 94513 | TD0CGK | 1 Quart Plastic Bag | SE - Sediment |
| 94514 | TD0CGL | 1 Quart Plastic Bag | SE - Sediment |
| 94515 | TD0CGM | 1 Quart Plastic Bag | SE - Sediment |
| 94516 | TD0CGN | 4 Ounce Glass | SE - Sediment |
| 94517 | TD0CGO | 4 Ounce Glass | SE - Sediment |
| 94518 | TD0CGP | 4 Ounce Glass | SE - Sediment |
| 94519 | TD0CGQ | 4 Ounce Glass | SE - Sediment |
| 94520 | TD0CGR | 4 Ounce Glass | SE - Sediment |
| 94521 | TD0CGS | 4 Ounce Glass | SE - Sediment |
| 94522 | TD0CGT | 4 Ounce Glass | SE - Sediment |
| 94523 | TD0CGU | 4 Ounce Glass | SE - Sediment |
| 94524 | TD0CGV | 4 Ounce Glass | SE - Sediment |
| 94525 | TD0CGW | 4 Ounce Glass | SE - Sediment |
| 94526 | TD0CGX | 4 Ounce Glass | SE - Sediment |
| 94527 | TD0CGY | 4 Ounce Glass | SE - Sediment |
| 94528 | TD0CGZ | 4 Ounce Glass | SE - Sediment |
| 94529 | TD0CH0 | 4 Ounce Glass | SE - Sediment |
| 94530 | TD0CH1 | 4 Ounce Glass | SE - Sediment |
| 94531 | TD0CH2 | 4 Ounce Glass | SE - Sediment |
| 94532 | TD0CH3 | 4 Ounce Glass | SE - Sediment |
| 94533 | TD0CH4 | 4 Ounce Glass | SE - Sediment |
| 94534 | TD0CH5 | 4 Ounce Glass | SE - Sediment |
| 94535 | TD0CH6 | 4 Ounce Glass | SE - Sediment |
| 94536 | TD0CH7 | 4 Ounce Glass | SE - Sediment |
| 94537 | TD0CH8 | 1 Quart Plastic Bag | SE - Sediment |
| 94538 | TD0CH9 | 1 Quart Plastic Bag | SE - Sediment |
| 94539 | TD0CHA | 1 Quart Plastic Bag | SE - Sediment |
| 94540 | TD0CHB | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94541 | TD0CHC | 1 Quart Plastic Bag | SE - Sediment |
| 94542 | TD0CHD | 1 Quart Plastic Bag | SE - Sediment |
| 94543 | TD0CHE | 1 Quart Plastic Bag | SE - Sediment |
| 94544 | TD0CHF | 1 Quart Plastic Bag | SE - Sediment |
| 94545 | TD0CHG | 1 Quart Plastic Bag | SE - Sediment |
| 94546 | TD0CHH | 1 Quart Plastic Bag | SE - Sediment |
| 94547 | TD0CHI | 1 Quart Plastic Bag | SE - Sediment |
| 94548 | TD0CHJ | 1 Quart Plastic Bag | SE - Sediment |
| 94549 | TD0CHK | 1 Quart Plastic Bag | SE - Sediment |
| 94550 | TD0CHL | 1 Quart Plastic Bag | SE - Sediment |
| 94551 | TD0CHM | 1 Quart Plastic Bag | SE - Sediment |
| 94552 | TD0CHN | 1 Quart Plastic Bag | SE - Sediment |
| 94553 | TD0CHO | 1 Quart Plastic Bag | SE - Sediment |
| 94554 | TD0CHP | 1 Quart Plastic Bag | SE - Sediment |
| 94555 | TD0CHR | 1 Quart Plastic Bag | SE - Sediment |
| 94556 | TD0CHS | 1 Quart Plastic Bag | SE - Sediment |
| 94557 | TD0CHT | 1 Quart Plastic Bag | SE - Sediment |
| 94558 | TD0CHU | 1 Quart Plastic Bag | SE - Sediment |
| 94559 | TD0CHV | 1 Quart Plastic Bag | SE - Sediment |
| 94560 | TD0CHW | 1 Quart Plastic Bag | SE - Sediment |
| 94561 | TD0CHY | 1 Quart Plastic Bag | SE - Sediment |
| 94562 | TD0CHZ | 1 Quart Plastic Bag | SE - Sediment |
| 94563 | TD0CI0 | 1 Quart Plastic Bag | SE - Sediment |
| 94564 | TD0CI1 | 1 Quart Plastic Bag | SE - Sediment |
| 94565 | TD0CI2 | 1 Quart Plastic Bag | SE - Sediment |
| 94566 | TD0CI3 | 1 Quart Plastic Bag | SE - Sediment |
| 94567 | TD0CI4 | 1 Quart Plastic Bag | SE - Sediment |
| 94568 | TD0CI5 | 1 Quart Plastic Bag | SE - Sediment |
| 94569 | TD0CI6 | 1 Quart Plastic Bag | SE - Sediment |
| 94570 | TD0CI7 | 1 Quart Plastic Bag | SE - Sediment |
| 94571 | TD0CI8 | 1 Quart Plastic Bag | SE - Sediment |
| 94572 | TD0CI9 | 1 Quart Plastic Bag | SE - Sediment |
| 94573 | TD0CIA | 1 Quart Plastic Bag | SE - Sediment |
| 94574 | TD0CIB | 1 Quart Plastic Bag | SE - Sediment |
| 94575 | TD0CIC | 1 Quart Plastic Bag | SE - Sediment |
| 94576 | TD0CID | 1 Quart Plastic Bag | SE - Sediment |
| 94577 | TD0CIE | 1 Quart Plastic Bag | SE - Sediment |
| 94578 | TD0CIF | 1 Quart Plastic Bag | SE - Sediment |
| 94579 | TD0CIG | 1 Quart Plastic Bag | SE - Sediment |
| 94580 | TD0CIH | 1 Quart Plastic Bag | SE - Sediment |
| 94581 | TD0CII | 1 Quart Plastic Bag | SE - Sediment |
| 94582 | TD0CIJ | 1 Quart Plastic Bag | SE - Sediment |
| 94583 | TD0CIK | 1 Quart Plastic Bag | SE - Sediment |
| 94584 | TD0CIL | 1 Quart Plastic Bag | SE - Sediment |
| 94585 | TD0CIM | 1 Quart Plastic Bag | SE - Sediment |
| 94586 | TD0CIN | 1 Quart Plastic Bag | SE - Sediment |
| 94587 | TD0CIO | 1 Quart Plastic Bag | SE - Sediment |
| 94588 | TD0CIP | 1 Quart Plastic Bag | SE - Sediment |
| 94589 | TD0CIQ | 1 Quart Plastic Bag | SE - Sediment |
| 94590 | TD0CIR | 1 Quart Plastic Bag | SE - Sediment |
| 94591 | TD0CIS | 1 Quart Plastic Bag | SE - Sediment |
| 94592 | TD0CIT | 1 Quart Plastic Bag | SE - Sediment |
| 94593 | TD0CIU | 1 Quart Plastic Bag | SE - Sediment |
| 94594 | TD0CIV | 1 Quart Plastic Bag | SE - Sediment |
| 94595 | TD0CIW | 1 Quart Plastic Bag | SE - Sediment |
| 94596 | TD0CIX | 1 Quart Plastic Bag | SE - Sediment |
| 94597 | TD0CIY | 1 Quart Plastic Bag | SE - Sediment |
| 94598 | TD0CIZ | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94599 | TD0CJ0 | 1 Quart Plastic Bag | SE - Sediment |
| 94600 | TD0CJ1 | 1 Quart Plastic Bag | SE - Sediment |
| 94601 | TD0CJ2 | 1 Quart Plastic Bag | SE - Sediment |
| 94602 | TD0CJ3 | 1 Quart Plastic Bag | SE - Sediment |
| 94603 | TD0CJ4 | 1 Quart Plastic Bag | SE - Sediment |
| 94604 | TD0CJ5 | 1 Quart Plastic Bag | SE - Sediment |
| 94605 | TD0CJ6 | 1 Quart Plastic Bag | SE - Sediment |
| 94606 | TD0CJ7 | 1 Quart Plastic Bag | SE - Sediment |
| 94607 | TD0CJ8 | 1 Quart Plastic Bag | SE - Sediment |
| 94608 | TD0CJ9 | 1 Quart Plastic Bag | SE - Sediment |
| 94609 | TD0CJA | 1 Quart Plastic Bag | SE - Sediment |
| 94610 | TD0CJB | 1 Quart Plastic Bag | SE - Sediment |
| 94611 | TD0CJC | 1 Quart Plastic Bag | SE - Sediment |
| 94612 | TD0CJD | 1 Quart Plastic Bag | SE - Sediment |
| 94613 | TD0CJE | 1 Quart Plastic Bag | SE - Sediment |
| 94614 | TD0CJF | 1 Quart Plastic Bag | SE - Sediment |
| 94615 | TD0CJG | 1 Quart Plastic Bag | SE - Sediment |
| 94616 | TD0CJH | 1 Quart Plastic Bag | SE - Sediment |
| 94617 | TD0CJI | 1 Quart Plastic Bag | SE - Sediment |
| 94618 | TD0CJJ | 1 Quart Plastic Bag | SE - Sediment |
| 94619 | TD0CJK | 1 Quart Plastic Bag | SE - Sediment |
| 94620 | TD0CJL | 1 Quart Plastic Bag | SE - Sediment |
| 94621 | TD0CJM | 1 Quart Plastic Bag | SE - Sediment |
| 94622 | TD0CJN | 1 Quart Plastic Bag | SE - Sediment |
| 94623 | TD0CJO | 1 Quart Plastic Bag | SE - Sediment |
| 94624 | TD0CJP | 1 Quart Plastic Bag | SE - Sediment |
| 94625 | TD0CJQ | 1 Quart Plastic Bag | SE - Sediment |
| 94626 | TD0CJR | 1 Quart Plastic Bag | SE - Sediment |
| 94627 | TD0CJS | 1 Quart Plastic Bag | SE - Sediment |
| 94628 | TD0CJT | 1 Quart Plastic Bag | SE - Sediment |
| 94629 | TD0CJU | 1 Quart Plastic Bag | SE - Sediment |
| 94630 | TD0CJV | 1 Quart Plastic Bag | SE - Sediment |
| 94631 | TD0CJW | 1 Quart Plastic Bag | SE - Sediment |
| 94632 | TD0CJX | 1 Quart Plastic Bag | SE - Sediment |
| 94633 | TD0CJY | 1 Quart Plastic Bag | SE - Sediment |
| 94634 | TD0CJZ | 1 Quart Plastic Bag | SE - Sediment |
| 94635 | TD0CK0 | 1 Quart Plastic Bag | SE - Sediment |
| 94636 | TD0CK1 | 1 Quart Plastic Bag | SE - Sediment |
| 94637 | TD0CK2 | 1 Quart Plastic Bag | SE - Sediment |
| 94638 | TD0CK3 | 1 Quart Plastic Bag | SE - Sediment |
| 94639 | TD0CK4 | 1 Quart Plastic Bag | SE - Sediment |
| 94640 | TD0CK5 | 1 Quart Plastic Bag | SE - Sediment |
| 94641 | TD0CK6 | 1 Quart Plastic Bag | SE - Sediment |
| 94642 | TD0CK7 | 1 Quart Plastic Bag | SE - Sediment |
| 94643 | TD0CK8 | 1 Quart Plastic Bag | SE - Sediment |
| 94644 | TD0CK9 | 1 Quart Plastic Bag | SE - Sediment |
| 94645 | TD0CKA | 1 Quart Plastic Bag | SE - Sediment |
| 94646 | TD0CKB | 1 Quart Plastic Bag | SE - Sediment |
| 94647 | TD0CKC | 1 Quart Plastic Bag | SE - Sediment |
| 94648 | TD0CKD | 1 Quart Plastic Bag | SE - Sediment |
| 94649 | TD0CKE | 1 Quart Plastic Bag | SE - Sediment |
| 94650 | TD0CKF | 1 Quart Plastic Bag | SE - Sediment |
| 94651 | TD0CKG | 1 Quart Plastic Bag | SE - Sediment |
| 94652 | TD0CKH | 1 Quart Plastic Bag | SE - Sediment |
| 94653 | TD0CLA | 1 Quart Plastic Bag | SE - Sediment |
| 94654 | TD0CLB | 1 Quart Plastic Bag | SE - Sediment |
| 94655 | TD0CLC | 1 Quart Plastic Bag | SE - Sediment |
| 94656 | TD0CLD | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94657 | TD0CLE | 1 Quart Plastic Bag | SE - Sediment |
| 94658 | TD0CLF | 1 Quart Plastic Bag | SE - Sediment |
| 94659 | TD0CLG | 1 Quart Plastic Bag | SE - Sediment |
| 94660 | TD0CLH | 1 Quart Plastic Bag | SE - Sediment |
| 94661 | TD0CLI | 1 Quart Plastic Bag | SE - Sediment |
| 94662 | TD0CLJ | 1 Quart Plastic Bag | SE - Sediment |
| 94663 | TD0CLK | 1 Quart Plastic Bag | SE - Sediment |
| 94664 | TD0CLL | 1 Quart Plastic Bag | SE - Sediment |
| 94665 | TD0CLM | 1 Quart Plastic Bag | SE - Sediment |
| 94666 | TD0CLN | 1 Quart Plastic Bag | SE - Sediment |
| 94667 | TD0CLO | 1 Quart Plastic Bag | SE - Sediment |
| 94668 | TD0CLP | 1 Quart Plastic Bag | SE - Sediment |
| 94669 | TD0CLQ | 1 Quart Plastic Bag | SE - Sediment |
| 94670 | TD0CLR | 1 Quart Plastic Bag | SE - Sediment |
| 94671 | TD0CLS | 1 Quart Plastic Bag | SE - Sediment |
| 94672 | TD0CLT | 1 Quart Plastic Bag | SE - Sediment |
| 94673 | TD0CLU | 1 Quart Plastic Bag | SE - Sediment |
| 94674 | TD0CLV | 1 Quart Plastic Bag | SE - Sediment |
| 94675 | TD0CLW | 1 Quart Plastic Bag | SE - Sediment |
| 94676 | TD0CLX | 1 Quart Plastic Bag | SE - Sediment |
| 94677 | TD0CLY | 1 Quart Plastic Bag | SE - Sediment |
| 94678 | TD0CLZ | 1 Quart Plastic Bag | SE - Sediment |
| 94679 | TD0CM0 | 1 Quart Plastic Bag | SE - Sediment |
| 94680 | TD0CM1 | 1 Quart Plastic Bag | SE - Sediment |
| 94681 | TD0CM2 | 1 Quart Plastic Bag | SE - Sediment |
| 94682 | TD0CM3 | 1 Quart Plastic Bag | SE - Sediment |
| 94683 | TD0CM4 | 1 Quart Plastic Bag | SE - Sediment |
| 94684 | TD0CM5 | 1 Quart Plastic Bag | SE - Sediment |
| 94685 | TD0CM6 | 1 Quart Plastic Bag | SE - Sediment |
| 94686 | TD0CM7 | 1 Quart Plastic Bag | SE - Sediment |
| 94687 | TD0CM8 | 1 Quart Plastic Bag | SE - Sediment |
| 94688 | TD0CM9 | 1 Quart Plastic Bag | SE - Sediment |
| 94689 | TD0CMA | 1 Quart Plastic Bag | SE - Sediment |
| 94690 | TD0CMB | 1 Quart Plastic Bag | SE - Sediment |
| 94691 | TD0CMC | 1 Quart Plastic Bag | SE - Sediment |
| 94692 | TD0CMD | 1 Quart Plastic Bag | SE - Sediment |
| 94693 | TD0CME | 1 Quart Plastic Bag | SE - Sediment |
| 94694 | TD0CMF | 1 Quart Plastic Bag | SE - Sediment |
| 94695 | TD0CMG | 1 Quart Plastic Bag | SE - Sediment |
| 94696 | TD0CMH | 1 Quart Plastic Bag | SE - Sediment |
| 94697 | TD0CMI | 1 Quart Plastic Bag | SE - Sediment |
| 94698 | TD0CMJ | 1 Quart Plastic Bag | SE - Sediment |
| 94699 | TD0CMK | 1 Quart Plastic Bag | SE - Sediment |
| 94700 | TD0CML | 1 Quart Plastic Bag | SE - Sediment |
| 94701 | TD0CMM | 1 Quart Plastic Bag | SE - Sediment |
| 94702 | TD0CMN | 1 Quart Plastic Bag | SE - Sediment |
| 94703 | TD0CMO | 1 Quart Plastic Bag | SE - Sediment |
| 94704 | TD0CMP | 1 Quart Plastic Bag | SE - Sediment |
| 94705 | TD0CMQ | 1 Quart Plastic Bag | SE - Sediment |
| 94706 | TD0CMR | 1 Quart Plastic Bag | SE - Sediment |
| 94707 | TD0CMS | 1 Quart Plastic Bag | SE - Sediment |
| 94708 | TD0CMT | 1 Gallon Plastic Bag | SE - Sediment |
| 94709 | TD0CMU | 1 Gallon Plastic Bag | SE - Sediment |
| 94710 | TD0CMV | 1 Gallon Plastic Bag | SE - Sediment |
| 94711 | TD0CMW | 1 Gallon Plastic Bag | SE - Sediment |
| 94712 | TD0CMX | 1 Gallon Plastic Bag | SE - Sediment |
| 94713 | TD0CMY | 1 Quart Plastic Bag | SE - Sediment |
| 94714 | TD0CMZ | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94715 | TD0CN0 | 1 Quart Plastic Bag | SE - Sediment |
| 94716 | TD0CN1 | 1 Quart Plastic Bag | SE - Sediment |
| 94717 | TD0CN2 | 1 Quart Plastic Bag | SE - Sediment |
| 94718 | TD0CN3 | 1 Quart Plastic Bag | SE - Sediment |
| 94719 | TD0CN4 | 1 Quart Plastic Bag | SE - Sediment |
| 94720 | TD0CN5 | 1 Quart Plastic Bag | SE - Sediment |
| 94721 | TD0CN6 | 1 Quart Plastic Bag | SE - Sediment |
| 94722 | TD0CN7 | 1 Quart Plastic Bag | SE - Sediment |
| 94723 | TD0CN8 | 1 Quart Plastic Bag | SE - Sediment |
| 94724 | TD0CN9 | 1 Quart Plastic Bag | SE - Sediment |
| 94725 | TD0CNA | 1 Quart Plastic Bag | SE - Sediment |
| 94726 | TD0CNB | 1 Quart Plastic Bag | SE - Sediment |
| 94727 | TD0CNC | 1 Quart Plastic Bag | SE - Sediment |
| 94728 | TD0CND | 1 Quart Plastic Bag | SE - Sediment |
| 94729 | TD0CNE | 1 Quart Plastic Bag | SE - Sediment |
| 94730 | TD0CNF | 1 Quart Plastic Bag | SE - Sediment |
| 94731 | TD0CNG | 1 Quart Plastic Bag | SE - Sediment |
| 94732 | TD0CNH | 1 Quart Plastic Bag | SE - Sediment |
| 94733 | TD0CNI | 1 Quart Plastic Bag | SE - Sediment |
| 94734 | TD0CNJ | 1 Quart Plastic Bag | SE - Sediment |
| 94735 | TD0CNK | 1 Quart Plastic Bag | SE - Sediment |
| 94736 | TD0CNL | 1 Quart Plastic Bag | SE - Sediment |
| 94737 | TD0CNM | 1 Quart Plastic Bag | SE - Sediment |
| 94738 | TD0CNN | 1 Quart Plastic Bag | SE - Sediment |
| 94739 | TD0CNO | 1 Quart Plastic Bag | SE - Sediment |
| 94740 | TD0CNP | 1 Quart Plastic Bag | SE - Sediment |
| 94741 | TD0CNQ | 1 Quart Plastic Bag | SE - Sediment |
| 94742 | TD0CNR | 1 Quart Plastic Bag | SE - Sediment |
| 94743 | TD0CNS | 1 Quart Plastic Bag | SE - Sediment |
| 94744 | TD0CNT | 1 Quart Plastic Bag | SE - Sediment |
| 94745 | TD0CNU | 1 Quart Plastic Bag | SE - Sediment |
| 94746 | TD0CNV | 1 Quart Plastic Bag | SE - Sediment |
| 94747 | TD0CNW | 1 Quart Plastic Bag | SE - Sediment |
| 94748 | TD0CNX | 1 Quart Plastic Bag | SE - Sediment |
| 94749 | TD0CNY | 1 Quart Plastic Bag | SE - Sediment |
| 94750 | TD0CNZ | 1 Quart Plastic Bag | SE - Sediment |
| 94751 | TD0CO0 | 1 Quart Plastic Bag | SE - Sediment |
| 94752 | TD0CO1 | 1 Quart Plastic Bag | SE - Sediment |
| 94753 | TD0CO2 | 1 Quart Plastic Bag | SE - Sediment |
| 94754 | TD0CO3 | 1 Quart Plastic Bag | SE - Sediment |
| 94755 | TD0CO4 | 1 Quart Plastic Bag | SE - Sediment |
| 94756 | TD0CO5 | 1 Quart Plastic Bag | SE - Sediment |
| 94757 | TD0CO6 | 1 Quart Plastic Bag | SE - Sediment |
| 94758 | TD0CO7 | 1 Quart Plastic Bag | SE - Sediment |
| 94759 | TD0CO8 | 1 Quart Plastic Bag | SE - Sediment |
| 94760 | TD0CO9 | 1 Quart Plastic Bag | SE - Sediment |
| 94761 | TD0COA | 1 Quart Plastic Bag | SE - Sediment |
| 94762 | TD0COB | 1 Quart Plastic Bag | SE - Sediment |
| 94763 | TD0COC | 1 Quart Plastic Bag | SE - Sediment |
| 94764 | TD0COD | 1 Quart Plastic Bag | SE - Sediment |
| 94765 | TD0COE | 1 Quart Plastic Bag | SE - Sediment |
| 94766 | TD0COF | 1 Quart Plastic Bag | SE - Sediment |
| 94767 | TD0COG | 1 Quart Plastic Bag | SE - Sediment |
| 94768 | TD0COH | 1 Quart Plastic Bag | SE - Sediment |
| 94769 | TD0COI | 1 Quart Plastic Bag | SE - Sediment |
| 94770 | TD0COJ | 1 Quart Plastic Bag | SE - Sediment |
| 94771 | TD0COK | 1 Quart Plastic Bag | SE - Sediment |
| 94772 | TD0COL | 1 Quart Plastic Bag | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 94773 | TD0COM | 1 Quart Plastic Bag | SE - Sediment |
| 94774 | TD0CON | 1 Quart Plastic Bag | SE - Sediment |
| 94775 | TD0COO | 1 Quart Plastic Bag | SE - Sediment |
| 94776 | TD0COP | 1 Quart Plastic Bag | SE - Sediment |
| 94777 | TD0COQ | 1 Quart Plastic Bag | SE - Sediment |
| 94778 | TD0COR | 1 Quart Plastic Bag | SE - Sediment |
| 94779 | TD0COS | 1 Quart Plastic Bag | SE - Sediment |
| 94780 | TD0COT | 1 Quart Plastic Bag | SE - Sediment |
| 94781 | TD0COU | 1 Quart Plastic Bag | SE - Sediment |
| 94782 | TD0COV | 1 Quart Plastic Bag | SE - Sediment |
| 94783 | TD0COW | 1 Quart Plastic Bag | SE - Sediment |
| 94784 | TD0COX | 1 Quart Plastic Bag | SE - Sediment |
| 94785 | TD0COY | 1 Quart Plastic Bag | SE - Sediment |
| 94786 | TD0COZ | 1 Quart Plastic Bag | SE - Sediment |
| 94787 | TD0CP0 | 1 Quart Plastic Bag | SE - Sediment |
| 94788 | TD0CP1 | 1 Quart Plastic Bag | SE - Sediment |
| 94789 | TD0CP2 | 1 Quart Plastic Bag | SE - Sediment |
| 94790 | TD0CP3 | 1 Quart Plastic Bag | SE - Sediment |
| 94791 | TD0CP4 | 1 Quart Plastic Bag | SE - Sediment |
| 94792 | TD0CP5 | 1 Quart Plastic Bag | SE - Sediment |
| 94793 | TD0CP6 | 1 Quart Plastic Bag | SE - Sediment |
| 94794 | TD0CP7 | 8 Ounce Glass Clear | SE - Sediment |
| 94795 | TD0CP8 | 8 Ounce Glass Clear | SE - Sediment |
| 94796 | TD0CP9 | 8 Ounce Glass Clear | SE - Sediment |
| 94797 | TD0CPA | 8 Ounce Glass Clear | SE - Sediment |
| 94798 | TD0CPB | 1 Quart Plastic Bag | SE - Sediment |
| 94799 | TD0CPC | 1 Quart Plastic Bag | SE - Sediment |
| 94800 | TD0CPD | 1 Quart Plastic Bag | SE - Sediment |
| 94801 | TD0CPE | 1 Quart Plastic Bag | SE - Sediment |
| 94802 | TD0CPF | 1 Quart Plastic Bag | SE - Sediment |
| 94803 | TD0CPG | 1 Quart Plastic Bag | SE - Sediment |
| 94804 | TD0CPH | 1 Quart Plastic Bag | SE - Sediment |
| 94805 | TD0CPI | 1 Quart Plastic Bag | SE - Sediment |
| 94806 | TD0CPJ | 1 Quart Plastic Bag | SE - Sediment |
| 94807 | TD0CPK | 1 Quart Plastic Bag | SE - Sediment |
| 94808 | TD0CPL | 1 Quart Plastic Bag | SE - Sediment |
| 94809 | TD0CPM | 1 Quart Plastic Bag | SE - Sediment |
| 94810 | TD0CPN | 1 Quart Plastic Bag | SE - Sediment |
| 94811 | TD0CPO | 1 Quart Plastic Bag | SE - Sediment |
| 94812 | TD0CPP | 1 Quart Plastic Bag | SE - Sediment |
| 94813 | TD0CPQ | 1 Quart Plastic Bag | SE - Sediment |
| 94814 | TD0CPR | 1 Quart Plastic Bag | SE - Sediment |
| 94815 | TD0CPS | 1 Quart Plastic Bag | SE - Sediment |
| 94816 | TD0CPT | 1 Quart Plastic Bag | SE - Sediment |
| 94817 | TD0CPU | 1 Quart Plastic Bag | SE - Sediment |
| 94818 | TD0CPV | 1 Quart Plastic Bag | SE - Sediment |
| 94819 | TD0CPW | 1 Quart Plastic Bag | SE - Sediment |
| 94820 | TD0CPX | 1 Quart Plastic Bag | SE - Sediment |
| 94821 | TD0CPY | 1 Quart Plastic Bag | SE - Sediment |
| 94822 | TD0CPZ | 1 Quart Plastic Bag | SE - Sediment |
| 94823 | TD0CQ0 | 1 Quart Plastic Bag | SE - Sediment |
| 94824 | TD0CQ1 | 1 Quart Plastic Bag | SE - Sediment |
| 94825 | TD0CQ2 | 1 Quart Plastic Bag | SE - Sediment |
| 94826 | TD0CQ3 | 1 Quart Plastic Bag | SE - Sediment |
| 94827 | TD0CQ4 | 1 Quart Plastic Bag | SE - Sediment |
| 94828 | TD0CQ5 | 1 Quart Plastic Bag | SE - Sediment |
| 94829 | TD0CQ6 | 1 Quart Plastic Bag | SE - Sediment |
| 94830 | TD0CQ7 | 1 Quart Plastic Bag | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94831 | TD0CQ8 | 1 Quart Plastic Bag | SE - Sediment |
| 94832 | TD0CQ9 | 1 Quart Plastic Bag | SE - Sediment |
| 94833 | TD0CQA | 1 Quart Plastic Bag | SE - Sediment |
| 94834 | TD0CQB | 1 Quart Plastic Bag | SE - Sediment |
| 94835 | TD0CQC | 1 Quart Plastic Bag | SE - Sediment |
| 94836 | TD0CQD | 1 Quart Plastic Bag | SE - Sediment |
| 94837 | TD0CQE | 1 Quart Plastic Bag | SE - Sediment |
| 94838 | TD0CQF | 1 Quart Plastic Bag | SE - Sediment |
| 94839 | TD0CQJ | 1 Quart Plastic Bag | SE - Sediment |
| 94840 | TD0CQK | 1 Quart Plastic Bag | SE - Sediment |
| 94841 | TD0CQL | 1 Quart Plastic Bag | SE - Sediment |
| 94842 | TD0CQM | 1 Quart Plastic Bag | SE - Sediment |
| 94843 | TD0CQN | 1 Quart Plastic Bag | SE - Sediment |
| 94844 | TD0CQO | 1 Quart Plastic Bag | SE - Sediment |
| 94845 | TD0CQP | 1 Quart Plastic Bag | SE - Sediment |
| 94846 | TD0CQQ | 1 Quart Plastic Bag | SE - Sediment |
| 94847 | TD0CQR | 1 Quart Plastic Bag | SE - Sediment |
| 94848 | TD0CSS | 4 Ounce Glass | SE - Sediment |
| 94849 | TD0CST | 4 Ounce Glass | SE - Sediment |
| 94850 | TD0CSW | 8 Ounce Glass | SE - Sediment |
| 94851 | TD0CSX | 8 Ounce Glass | SE - Sediment |
| 94852 | TD0CSY | 8 Ounce Glass | SE - Sediment |
| 94853 | TD0CSZ | 8 Ounce Glass | SE - Sediment |
| 94854 | TD0CT0 | 8 Ounce Glass | SE - Sediment |
| 94855 | TD0CT1 | 8 Ounce Glass | SE - Sediment |
| 94856 | TD0CT2 | 8 Ounce Glass | SE - Sediment |
| 94857 | TD0CT3 | 8 Ounce Glass | SE - Sediment |
| 94858 | TD0CT4 | 4 Ounce Glass | SE - Sediment |
| 94859 | TD0CT5 | 4 Ounce Glass | SE - Sediment |
| 94860 | TD0CT6 | 4 Ounce Glass | SE - Sediment |
| 94861 | TD0CT7 | 4 Ounce Glass | SE - Sediment |
| 94862 | TD0CT8 | 4 Ounce Glass | SE - Sediment |
| 94863 | TD0CT9 | 4 Ounce Glass | SE - Sediment |
| 94864 | TD0CTG | 4 Ounce Glass | SE - Sediment |
| 94865 | TD0CTI | 4 Ounce Glass | SE - Sediment |
| 94866 | TD0CTJ | 4 Ounce Glass | SE - Sediment |
| 94867 | TD0CTM | 4 Ounce Glass | SE - Sediment |
| 94868 | TD0CTN | 4 Ounce Glass | SE - Sediment |
| 94869 | TD0CTO | 4 Ounce Glass | SE - Sediment |
| 94870 | TD0CTP | 4 Ounce Glass | SE - Sediment |
| 94871 | TD0CTQ | 4 Ounce Glass | SE - Sediment |
| 94872 | TD0CTR | 4 Ounce Glass | SE - Sediment |
| 94873 | TD0CTS | 4 Ounce Glass | SE - Sediment |
| 94874 | TD0CTT | 4 Ounce Glass | SE - Sediment |
| 94875 | TD0CTU | 4 Ounce Glass | SE - Sediment |
| 94876 | TD0CTV | 4 Ounce Glass | SE - Sediment |
| 94877 | TD0CTW | 4 Ounce Glass | SE - Sediment |
| 94878 | TD0CTX | 4 Ounce Glass | SE - Sediment |
| 94879 | TD0CTY | 4 Ounce Glass | SE - Sediment |
| 94880 | TD0E15 | 4 Ounce Glass | SE - Sediment |
| 94881 | TD0E16 | 4 Ounce Glass | SE - Sediment |
| 94882 | TD0E17 | 4 Ounce Glass | SE - Sediment |
| 94883 | TD0E18 | 4 Ounce Glass | SE - Sediment |
| 94884 | TD0E19 | 4 Ounce Glass | SE - Sediment |
| 94885 | TD0E1D | 4 Ounce Glass | SE - Sediment |
| 94886 | TD0E1G | 4 Ounce Glass | SE - Sediment |
| 94887 | TD0E29 | 4 Ounce Glass | SE - Sediment |
| 94888 | TD0E2A | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94889 | TD0E5J | 4 Ounce Glass | SE - Sediment |
| 94890 | TD0E5K | 4 Ounce Glass | SE - Sediment |
| 94891 | TD0E5L | 4 Ounce Glass | SE - Sediment |
| 94892 | TD0E5M | 4 Ounce Glass | SE - Sediment |
| 94893 | TD0E5N | 4 Ounce Glass | SE - Sediment |
| 94894 | TD0E5O | 8 Ounce Glass | SE - Sediment |
| 94895 | TD0E5P | 8 Ounce Glass | SE - Sediment |
| 94896 | TD0E5Q | 8 Ounce Glass | SE - Sediment |
| 94897 | TD0E5R | 8 Ounce Glass | SE - Sediment |
| 94898 | TD0E5U | 4 Ounce Glass | SE - Sediment |
| 94899 | TD0E5V | 4 Ounce Glass | SE - Sediment |
| 94900 | TD0E5W | 4 Ounce Glass | SE - Sediment |
| 94901 | TD0E5X | 4 Ounce Glass | SE - Sediment |
| 94902 | TD0E5Y | 4 Ounce Glass | SE - Sediment |
| 94903 | TD0E5Z | 4 Ounce Glass | SE - Sediment |
| 94904 | TD0E60 | 4 Ounce Glass | SE - Sediment |
| 94905 | TD0E61 | 4 Ounce Glass | SE - Sediment |
| 94906 | TD0E74 | 4 Ounce Glass | SE - Sediment |
| 94907 | TD0E75 | 4 Ounce Glass | SE - Sediment |
| 94908 | TD0E76 | 4 Ounce Glass | SE - Sediment |
| 94909 | TD0E77 | 4 Ounce Glass | SE - Sediment |
| 94910 | TD0E78 | 4 Ounce Glass | SE - Sediment |
| 94911 | TD0E79 | 4 Ounce Glass | SE - Sediment |
| 94912 | TD0E7A | 4 Ounce Glass | SE - Sediment |
| 94913 | TD0E7B | 4 Ounce Glass | SE - Sediment |
| 94914 | TD0E7C | 4 Ounce Glass | SE - Sediment |
| 94915 | TD0E7D | 4 Ounce Glass | SE - Sediment |
| 94916 | TD0E7E | 4 Ounce Glass | SE - Sediment |
| 94917 | TD0E7F | 4 Ounce Glass | SE - Sediment |
| 94918 | TD0E7G | 4 Ounce Glass | SE - Sediment |
| 94919 | TD0E7H | 4 Ounce Glass | SE - Sediment |
| 94920 | TD0E7I | 4 Ounce Glass | SE - Sediment |
| 94921 | TD0E7J | 4 Ounce Glass | SE - Sediment |
| 94922 | TD0E7K | 4 Ounce Glass | SE - Sediment |
| 94923 | TD0E7L | 4 Ounce Glass | SE - Sediment |
| 94924 | TD0E7M | 4 Ounce Glass | SE - Sediment |
| 94925 | TD0E7N | 4 Ounce Glass | SE - Sediment |
| 94926 | TD0E7O | 4 Ounce Glass | SE - Sediment |
| 94927 | TD0E7P | 4 Ounce Glass | SE - Sediment |
| 94928 | TD0E7Q | 4 Ounce Glass | SE - Sediment |
| 94929 | TD0E7R | 4 Ounce Glass | SE - Sediment |
| 94930 | TD0E7S | 8 Ounce Glass | SE - Sediment |
| 94931 | TD0E7T | 8 Ounce Glass | SE - Sediment |
| 94932 | TD0E7U | 8 Ounce Glass | SE - Sediment |
| 94933 | TD0E7V | 8 Ounce Glass | SE - Sediment |
| 94934 | TD0E8K | 4 Ounce Glass | SE - Sediment |
| 94935 | TD0E8L | 4 Ounce Glass | SE - Sediment |
| 94936 | TD0E8M | 4 Ounce Glass | SE - Sediment |
| 94937 | TD0E8N | 4 Ounce Glass | SE - Sediment |
| 94938 | TD0E8O | 4 Ounce Glass | SE - Sediment |
| 94939 | TD0E8P | 4 Ounce Glass | SE - Sediment |
| 94940 | TD0E8Q | 4 Ounce Glass | SE - Sediment |
| 94941 | TD0E8R | 4 Ounce Glass | SE - Sediment |
| 94942 | TD0E8S | 4 Ounce Glass | SE - Sediment |
| 94943 | TD0E8T | 4 Ounce Glass | SE - Sediment |
| 94944 | TD0E8U | 4 Ounce Glass | SE - Sediment |
| 94945 | TD0E8V | 4 Ounce Glass | SE - Sediment |
| 94946 | TD0E8W | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 94947 | TD0E8X | 4 Ounce Glass | SE - Sediment |
| 94948 | TD0E8Y | 4 Ounce Glass | SE - Sediment |
| 94949 | TD0E8Z | 4 Ounce Glass | SE - Sediment |
| 94950 | TD0E90 | 4 Ounce Glass | SE - Sediment |
| 94951 | TD0E91 | 4 Ounce Glass | SE - Sediment |
| 94952 | TD0E92 | 4 Ounce Glass | SE - Sediment |
| 94953 | TD0E93 | 4 Ounce Glass | SE - Sediment |
| 94954 | TD0E95 | 4 Ounce Glass | SE - Sediment |
| 94955 | TD0E96 | 4 Ounce Glass | SE - Sediment |
| 94956 | TD0E97 | 4 Ounce Glass | SE - Sediment |
| 94957 | TD0E98 | 8 Ounce Glass | SE - Sediment |
| 94958 | TD0E99 | 8 Ounce Glass | SE - Sediment |
| 94959 | TD0E9A | 8 Ounce Glass | SE - Sediment |
| 94960 | TD0E9B | 8 Ounce Glass | SE - Sediment |
| 94961 | TD0E9C | 8 Ounce Glass | SE - Sediment |
| 94962 | TD0E9D | 8 Ounce Glass | SE - Sediment |
| 94963 | TD0E9E | 8 Ounce Glass | SE - Sediment |
| 94964 | TD0E9F | 8 Ounce Glass | SE - Sediment |
| 94965 | TD0E9G | 8 Ounce Glass | SE - Sediment |
| 94966 | TD0E9H | 8 Ounce Glass | SE - Sediment |
| 94967 | TD0E9L | 8 Ounce Glass | SE - Sediment |
| 94968 | TD0E9W | 4 Ounce Glass | SE - Sediment |
| 94969 | TD0E9X | 4 Ounce Glass | SE - Sediment |
| 94970 | TD0E9Y | 4 Ounce Glass | SE - Sediment |
| 94971 | TD0E9Z | 4 Ounce Glass | SE - Sediment |
| 94972 | TD0EA0 | 4 Ounce Glass | SE - Sediment |
| 94973 | TD0EA1 | 4 Ounce Glass | SE - Sediment |
| 94974 | TD0EA2 | 4 Ounce Glass | SE - Sediment |
| 94975 | TD0EA3 | 4 Ounce Glass | SE - Sediment |
| 94976 | TD0EA4 | 4 Ounce Glass | SE - Sediment |
| 94977 | TD0EA5 | 4 Ounce Glass | SE - Sediment |
| 94978 | TD0EA6 | 4 Ounce Glass | SE - Sediment |
| 94979 | TD0EA7 | 4 Ounce Glass | SE - Sediment |
| 94980 | TD0EA8 | 4 Ounce Glass | SE - Sediment |
| 94981 | TD0EA9 | 4 Ounce Glass | SE - Sediment |
| 94982 | TD0EAA | 4 Ounce Glass | SE - Sediment |
| 94983 | TD0EAB | 4 Ounce Glass | SE - Sediment |
| 94984 | TD0EAC | 4 Ounce Glass | SE - Sediment |
| 94985 | TD0EAD | 4 Ounce Glass | SE - Sediment |
| 94986 | TD0EAS | 8 Ounce Glass | SE - Sediment |
| 94987 | TD0EAT | 8 Ounce Glass | SE - Sediment |
| 94988 | TD0EAU | 8 Ounce Glass | SE - Sediment |
| 94989 | TD0EAV | 8 Ounce Glass | SE - Sediment |
| 94990 | TD0EB7 | 4 Ounce Glass | SE - Sediment |
| 94991 | TD0EB8 | 4 Ounce Glass | SE - Sediment |
| 94992 | TD0EB9 | 4 Ounce Glass | SE - Sediment |
| 94993 | TD0EBA | 4 Ounce Glass | SE - Sediment |
| 94994 | TD0EBB | 4 Ounce Glass | SE - Sediment |
| 94995 | TD0EBC | 4 Ounce Glass | SE - Sediment |
| 94996 | TD0EBJ | 4 Ounce Glass | SE - Sediment |
| 94997 | TD0EBP | 4 Ounce Glass | SE - Sediment |
| 94998 | TD0FN6 | 4 Ounce Glass | SE - Sediment |
| 94999 | TD0FN7 | 4 Ounce Glass | SE - Sediment |
| 95000 | TD0FN8 | 4 Ounce Glass | SE - Sediment |
| 95001 | TD0FN9 | 4 Ounce Glass | SE - Sediment |
| 95002 | TD0FNA | 4 Ounce Glass | SE - Sediment |
| 95003 | TD0FNE | 4 Ounce Glass | SE - Sediment |
| 95004 | TD0FNF | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95005 | TD0FNG | 4 Ounce Glass | SE - Sediment |
| 95006 | TD0FNH | 4 Ounce Glass | SE - Sediment |
| 95007 | TD0FNI | 4 Ounce Glass | SE - Sediment |
| 95008 | TD0FNJ | 4 Ounce Glass | SE - Sediment |
| 95009 | TD0FNO | 4 Ounce Glass | SE - Sediment |
| 95010 | TD0FNP | 4 Ounce Glass | SE - Sediment |
| 95011 | TD0FNQ | 4 Ounce Glass | SE - Sediment |
| 95012 | TD0FNR | 4 Ounce Glass | SE - Sediment |
| 95013 | TD0FNT | 4 Ounce Glass | SE - Sediment |
| 95014 | TD0FNU | 4 Ounce Glass | SE - Sediment |
| 95015 | TD0FNV | 4 Ounce Glass | SE - Sediment |
| 95016 | TD0FNW | 4 Ounce Glass | SE - Sediment |
| 95017 | TD0FNX | 4 Ounce Glass | SE - Sediment |
| 95018 | TD0FNY | 4 Ounce Glass | SE - Sediment |
| 95019 | TD0FNZ | 4 Ounce Glass | SE - Sediment |
| 95020 | TD0GAX | 8 Ounce Glass | SE - Sediment |
| 95021 | TD0GAY | 8 Ounce Glass | SE - Sediment |
| 95022 | TD0GAZ | 8 Ounce Glass | SE - Sediment |
| 95023 | TD0GB0 | 8 Ounce Glass | SE - Sediment |
| 95024 | TD0GB1 | 8 Ounce Glass | SE - Sediment |
| 95025 | TD0GB2 | 8 Ounce Glass | SE - Sediment |
| 95026 | TD0GB3 | 8 Ounce Glass | SE - Sediment |
| 95027 | TD0GB4 | 8 Ounce Glass | SE - Sediment |
| 95028 | TD0GB5 | 8 Ounce Glass | SE - Sediment |
| 95029 | TD0GB6 | 8 Ounce Glass | SE - Sediment |
| 95030 | TD0GB7 | 8 Ounce Glass | SE - Sediment |
| 95031 | TD0GB8 | 8 Ounce Glass | SE - Sediment |
| 95032 | TD0GB9 | 8 Ounce Glass | SE - Sediment |
| 95033 | TD0GBA | 8 Ounce Glass | SE - Sediment |
| 95034 | TD0GBB | 8 Ounce Glass | SE - Sediment |
| 95035 | TD0GBC | 8 Ounce Glass | SE - Sediment |
| 95036 | TD0GBD | 8 Ounce Glass | SE - Sediment |
| 95037 | TD0GBE | 8 Ounce Glass | SE - Sediment |
| 95038 | TD0GBF | 8 Ounce Glass | SE - Sediment |
| 95039 | TD0GBG | 8 Ounce Glass | SE - Sediment |
| 95040 | TD0GBH | 8 Ounce Glass | SE - Sediment |
| 95041 | TD0GBI | 8 Ounce Glass | SE - Sediment |
| 95042 | TD0GBJ | 8 Ounce Glass | SE - Sediment |
| 95043 | TD0GBK | 8 Ounce Glass | SE - Sediment |
| 95044 | TD0GBL | 4 Ounce Glass | SE - Sediment |
| 95045 | TD0GBP | 4 Ounce Glass | SE - Sediment |
| 95046 | TD0GBQ | 4 Ounce Glass | SE - Sediment |
| 95047 | TD0GBR | 4 Ounce Glass | SE - Sediment |
| 95048 | TD0GBS | 4 Ounce Glass | SE - Sediment |
| 95049 | TD0GNC | 8 Ounce Glass | SE - Sediment |
| 95050 | TD0GND | 8 Ounce Glass | SE - Sediment |
| 95051 | TD0GNE | 8 Ounce Glass | SE - Sediment |
| 95052 | TD0GNF | 8 Ounce Glass | SE - Sediment |
| 95053 | TD0GNG | 8 Ounce Glass | SE - Sediment |
| 95054 | TD0GNH | 8 Ounce Glass | SE - Sediment |
| 95055 | TD0GNI | 8 Ounce Glass | SE - Sediment |
| 95056 | TD0GNJ | 8 Ounce Glass | SE - Sediment |
| 95057 | TD0GNK | 4 Ounce Glass | SE - Sediment |
| 95058 | TD0GNL | 4 Ounce Glass | SE - Sediment |
| 95059 | TD0GNM | 4 Ounce Glass | SE - Sediment |
| 95060 | TD0GNN | 4 Ounce Glass | SE - Sediment |
| 95061 | TD0GOM | 4 Ounce Glass | SE - Sediment |
| 95062 | TD0GON | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95063 | TD0GOO | 4 Ounce Glass | SE - Sediment |
| 95064 | TD0GOP | 4 Ounce Glass | SE - Sediment |
| 95065 | TD0GOQ | 4 Ounce Glass | SE - Sediment |
| 95066 | TD0GOR | 4 Ounce Glass | SE - Sediment |
| 95067 | TD0GOS | 4 Ounce Glass | SE - Sediment |
| 95068 | TD0GOT | 4 Ounce Glass | SE - Sediment |
| 95069 | TD0GOU | 4 Ounce Glass | SE - Sediment |
| 95070 | TD0GOV | 4 Ounce Glass | SE - Sediment |
| 95071 | TD0GOW | 4 Ounce Glass | SE - Sediment |
| 95072 | TD0GOX | 4 Ounce Glass | SE - Sediment |
| 95073 | TD0GP8 | 4 Ounce Glass | SE - Sediment |
| 95074 | TD0GPT | 4 Ounce Glass | SE - Sediment |
| 95075 | TD0GPU | 4 Ounce Glass | SE - Sediment |
| 95076 | TD0GPV | 4 Ounce Glass | SE - Sediment |
| 95077 | TD0GPW | 4 Ounce Glass | SE - Sediment |
| 95078 | TD0GPX | 4 Ounce Glass | SE - Sediment |
| 95079 | TD0GPY | 4 Ounce Glass | SE - Sediment |
| 95080 | TD0GPZ | 4 Ounce Glass | SE - Sediment |
| 95081 | TD0GQ0 | 4 Ounce Glass | SE - Sediment |
| 95082 | TD0GQ1 | 4 Ounce Glass | SE - Sediment |
| 95083 | TD0GQ2 | 4 Ounce Glass | SE - Sediment |
| 95084 | TD0GQ3 | 4 Ounce Glass | SE - Sediment |
| 95085 | TD0GQ4 | 4 Ounce Glass | SE - Sediment |
| 95086 | TD0GQ5 | 4 Ounce Glass | SE - Sediment |
| 95087 | TD0GQ6 | 4 Ounce Glass | SE - Sediment |
| 95088 | TD0GQ7 | 4 Ounce Glass | SE - Sediment |
| 95089 | TD0GQ8 | 4 Ounce Glass | SE - Sediment |
| 95090 | TD0GQ9 | 4 Ounce Glass | SE - Sediment |
| 95091 | TD0GQA | 4 Ounce Glass | SE - Sediment |
| 95092 | TD0GQB | 4 Ounce Glass | SE - Sediment |
| 95093 | TD0GQC | 4 Ounce Glass | SE - Sediment |
| 95094 | TD0GQD | 8 Ounce Glass | SE - Sediment |
| 95095 | TD0GQE | 8 Ounce Glass | SE - Sediment |
| 95096 | TD0GQF | 8 Ounce Glass | SE - Sediment |
| 95097 | TD0GQG | 8 Ounce Glass | SE - Sediment |
| 95098 | TD0GQH | 8 Ounce Glass | SE - Sediment |
| 95099 | TD0GQI | 8 Ounce Glass | SE - Sediment |
| 95100 | TD0GQJ | 4 Ounce Glass | SE - Sediment |
| 95101 | TD0GQK | 4 Ounce Glass | SE - Sediment |
| 95102 | TD0GQL | 4 Ounce Glass | SE - Sediment |
| 95103 | TD0GQM | 4 Ounce Glass | SE - Sediment |
| 95104 | TD0GQN | 4 Ounce Glass | SE - Sediment |
| 95105 | TD0GQX | 4 Ounce Glass | SE - Sediment |
| 95106 | TD0GQY | 4 Ounce Glass | SE - Sediment |
| 95107 | TD0GQZ | 4 Ounce Glass | SE - Sediment |
| 95108 | TD0GR0 | 4 Ounce Glass | SE - Sediment |
| 95109 | TD0GRC | 4 Ounce Glass | SE - Sediment |
| 95110 | TD0GRI | 4 Ounce Glass | SE - Sediment |
| 95111 | TD0GRJ | 4 Ounce Glass | SE - Sediment |
| 95112 | TD0GRK | 4 Ounce Glass | SE - Sediment |
| 95113 | TD0GRL | 4 Ounce Glass | SE - Sediment |
| 95114 | TD0GS2 | 4 Ounce Glass | SE - Sediment |
| 95115 | TD0GS3 | 4 Ounce Glass | SE - Sediment |
| 95116 | TD0GS4 | 8 Ounce Glass | SE - Sediment |
| 95117 | TD0GS5 | 4 Ounce Glass | SE - Sediment |
| 95118 | TD0GS9 | 4 Ounce Glass | SE - Sediment |
| 95119 | TD0GSA | 4 Ounce Glass | SE - Sediment |
| 95120 | TD0GSB | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95121 | TD0GSC | 4 Ounce Glass | SE - Sediment |
| 95122 | TD0GSH | 4 Ounce Glass | SE - Sediment |
| 95123 | TD0GSJ | 4 Ounce Glass | SE - Sediment |
| 95124 | TD0GSK | 4 Ounce Glass | SE - Sediment |
| 95125 | TD0GSL | 8 Ounce Glass | SE - Sediment |
| 95126 | TD0GSO | 4 Ounce Glass | SE - Sediment |
| 95127 | TD0GSP | 4 Ounce Glass | SE - Sediment |
| 95128 | TD0GSQ | 4 Ounce Glass | SE - Sediment |
| 95129 | TD0GSR | 4 Ounce Glass | SE - Sediment |
| 95130 | TD0GSS | 4 Ounce Glass | SE - Sediment |
| 95131 | TD0GST | 4 Ounce Glass | SE - Sediment |
| 95132 | TD0GSU | 4 Ounce Glass | SE - Sediment |
| 95133 | TD0GSV | 4 Ounce Glass | SE - Sediment |
| 95134 | TD0GSW | 4 Ounce Glass | SE - Sediment |
| 95135 | TD0GSX | 4 Ounce Glass | SE - Sediment |
| 95136 | TD0GSY | 4 Ounce Glass | SE - Sediment |
| 95137 | TD0GSZ | 4 Ounce Glass | SE - Sediment |
| 95138 | TD0GT0 | 4 Ounce Glass | SE - Sediment |
| 95139 | TD0GT1 | 4 Ounce Glass | SE - Sediment |
| 95140 | TD0GT2 | 4 Ounce Glass | SE - Sediment |
| 95141 | TD0GT3 | 4 Ounce Glass | SE - Sediment |
| 95142 | TD0GT4 | 4 Ounce Glass | SE - Sediment |
| 95143 | TD0GT5 | 4 Ounce Glass | SE - Sediment |
| 95144 | TD0GT6 | 4 Ounce Glass | SE - Sediment |
| 95145 | TD0GT7 | 4 Ounce Glass | SE - Sediment |
| 95146 | TD0GT8 | 4 Ounce Glass | SE - Sediment |
| 95147 | TD0GT9 | 4 Ounce Glass | SE - Sediment |
| 95148 | TD0GTA | 4 Ounce Glass | SE - Sediment |
| 95149 | TD0GTB | 4 Ounce Glass | SE - Sediment |
| 95150 | TD0GTD | 4 Ounce Glass | SE - Sediment |
| 95151 | TD0GTF | 4 Ounce Glass | SE - Sediment |
| 95152 | TD0GTG | 4 Ounce Glass | SE - Sediment |
| 95153 | TD0GTH | 4 Ounce Glass | SE - Sediment |
| 95154 | TD0GTJ | 4 Ounce Glass | SE - Sediment |
| 95155 | TD0GTL | 4 Ounce Glass | SE - Sediment |
| 95156 | TD0GTN | 4 Ounce Glass | SE - Sediment |
| 95157 | TD0GTP | 4 Ounce Glass | SE - Sediment |
| 95158 | TD0GTQ | 4 Ounce Glass | SE - Sediment |
| 95159 | TD0GTR | 4 Ounce Glass | SE - Sediment |
| 95160 | TD0GTS | 4 Ounce Glass | SE - Sediment |
| 95161 | TD0GTT | 4 Ounce Glass | SE - Sediment |
| 95162 | TD0GTU | 1 Liter Glass | SE - Sediment |
| 95163 | TD0GTV | 1 Liter Glass | SE - Sediment |
| 95164 | TD0GTW | 1 Liter Glass | SE - Sediment |
| 95165 | TD0GTX | 1 Liter Glass | SE - Sediment |
| 95166 | TD0GTY | 1 Liter Glass | SE - Sediment |
| 95167 | TD0GTZ | 1 Liter Glass | SE - Sediment |
| 95168 | TD0GU0 | 4 Ounce Glass | SE - Sediment |
| 95169 | TD0GU2 | 4 Ounce Glass | SE - Sediment |
| 95170 | TD0GU4 | 4 Ounce Glass | SE - Sediment |
| 95171 | TD0GU5 | 4 Ounce Glass | SE - Sediment |
| 95172 | TD0GUF | 4 Ounce Glass | SE - Sediment |
| 95173 | TD0GUJ | 4 Ounce Glass | SE - Sediment |
| 95174 | TD0GUK | 4 Ounce Glass | SE - Sediment |
| 95175 | TD0GUT | 4 Ounce Glass | SE - Sediment |
| 95176 | TD0GUU | 4 Ounce Glass | SE - Sediment |
| 95177 | TD0GUV | 4 Ounce Glass | SE - Sediment |
| 95178 | TD0GV1 | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95179 | TD0GV2 | 4 Ounce Glass | SE - Sediment |
| 95180 | TD0GV3 | 4 Ounce Glass | SE - Sediment |
| 95181 | TD0GV4 | 4 Ounce Glass | SE - Sediment |
| 95182 | TD0GV5 | 4 Ounce Glass | SE - Sediment |
| 95183 | TD0GV6 | 4 Ounce Glass | SE - Sediment |
| 95184 | TD0GV7 | 4 Ounce Glass | SE - Sediment |
| 95185 | TD0GV8 | 4 Ounce Glass | SE - Sediment |
| 95186 | TD0GV9 | 4 Ounce Glass | SE - Sediment |
| 95187 | TD0GVA | 4 Ounce Glass | SE - Sediment |
| 95188 | TD0GVB | 4 Ounce Glass | SE - Sediment |
| 95189 | TD0GVC | 4 Ounce Glass | SE - Sediment |
| 95190 | TD0GVD | 4 Ounce Glass | SE - Sediment |
| 95191 | TD0GVE | 4 Ounce Glass | SE - Sediment |
| 95192 | TD0GVP | 4 Ounce Glass | SE - Sediment |
| 95193 | TD0GVQ | 4 Ounce Glass | SE - Sediment |
| 95194 | TD0GW3 | 4 Ounce Glass | SE - Sediment |
| 95195 | TD0GW4 | 4 Ounce Glass | SE - Sediment |
| 95196 | TD0GW5 | 4 Ounce Glass | SE - Sediment |
| 95197 | TD0GW6 | 4 Ounce Glass | SE - Sediment |
| 95198 | TD0GW7 | 4 Ounce Glass | SE - Sediment |
| 95199 | TD0GW8 | 4 Ounce Glass | SE - Sediment |
| 95200 | TD0GWD | 4 Ounce Glass | SE - Sediment |
| 95201 | TD0GWE | 4 Ounce Glass | SE - Sediment |
| 95202 | TD0GWF | 4 Ounce Glass | SE - Sediment |
| 95203 | TD0GWG | 4 Ounce Glass | SE - Sediment |
| 95204 | TD0GWH | 4 Ounce Glass | SE - Sediment |
| 95205 | TD0GWK | 4 Ounce Glass | SE - Sediment |
| 95206 | TD0GWL | 4 Ounce Glass | SE - Sediment |
| 95207 | TD0GWM | 4 Ounce Glass | SE - Sediment |
| 95208 | TD0GWO | 4 Ounce Glass | SE - Sediment |
| 95209 | TD0GWP | 4 Ounce Glass | SE - Sediment |
| 95210 | TD0GWQ | 4 Ounce Glass | SE - Sediment |
| 95211 | TD0GWR | 4 Ounce Glass | SE - Sediment |
| 95212 | TD0GWS | 4 Ounce Glass | SE - Sediment |
| 95213 | TD0GWT | 4 Ounce Glass | SE - Sediment |
| 95214 | TD0GWV | 4 Ounce Glass | SE - Sediment |
| 95215 | TD0GWY | 4 Ounce Glass | SE - Sediment |
| 95216 | TD0GWZ | 4 Ounce Glass | SE - Sediment |
| 95217 | TD0GXZ | 8 Ounce Glass | SE - Sediment |
| 95218 | TD0GY6 | 8 Ounce Glass | SE - Sediment |
| 95219 | TD0GY7 | 8 Ounce Glass | SE - Sediment |
| 95220 | TD0GY8 | 8 Ounce Glass | SE - Sediment |
| 95221 | TD0GY9 | 8 Ounce Glass | SE - Sediment |
| 95222 | TD0GYA | 8 Ounce Glass | SE - Sediment |
| 95223 | TD0GYB | 8 Ounce Glass | SE - Sediment |
| 95224 | TD0GYC | 4 Ounce Glass | SE - Sediment |
| 95225 | TD0GYD | 8 Ounce Glass | SE - Sediment |
| 95226 | TD0GYE | 8 Ounce Glass | SE - Sediment |
| 95227 | TD0GYF | 8 Ounce Glass | SE - Sediment |
| 95228 | TD0GYG | 8 Ounce Glass | SE - Sediment |
| 95229 | TD0GYH | 8 Ounce Glass | SE - Sediment |
| 95230 | TD0GYI | 4 Ounce Glass | SE - Sediment |
| 95231 | TD0GYJ | 4 Ounce Glass | SE - Sediment |
| 95232 | TD0GYK | 4 Ounce Glass | SE - Sediment |
| 95233 | TD0GYM | 4 Ounce Glass | SE - Sediment |
| 95234 | TD0GYO | 4 Ounce Glass | SE - Sediment |
| 95235 | TD0GYP | 4 Ounce Glass | SE - Sediment |
| 95236 | TD0GYQ | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95237 | TD0GYR | 4 Ounce Glass | SE - Sediment |
| 95238 | TD0GYS | 4 Ounce Glass | SE - Sediment |
| 95239 | TD0GYT | 4 Ounce Glass | SE - Sediment |
| 95240 | TD0GYU | 4 Ounce Glass | SE - Sediment |
| 95241 | TD0GYV | 4 Ounce Glass | SE - Sediment |
| 95242 | TD0GYW | 4 Ounce Glass | SE - Sediment |
| 95243 | TD0GYX | 4 Ounce Glass | SE - Sediment |
| 95244 | TD0GYY | 4 Ounce Glass | SE - Sediment |
| 95245 | TD0GYZ | 4 Ounce Glass | SE - Sediment |
| 95246 | TD0GZ0 | 1 Liter Glass | SE - Sediment |
| 95247 | TD0GZ1 | 1 Liter Glass | SE - Sediment |
| 95248 | TD0GZ2 | 1 Liter Glass | SE - Sediment |
| 95249 | TD0GZ5 | 4 Ounce Glass | SE - Sediment |
| 95250 | TD0GZ6 | 4 Ounce Glass | SE - Sediment |
| 95251 | TD0GZ7 | 4 Ounce Glass | SE - Sediment |
| 95252 | TD0GZ8 | 4 Ounce Glass | SE - Sediment |
| 95253 | TD0GZ9 | 4 Ounce Glass | SE - Sediment |
| 95254 | TD0GZA | 4 Ounce Glass | SE - Sediment |
| 95255 | TD0GZB | 4 Ounce Glass | SE - Sediment |
| 95256 | TD0GZC | 4 Ounce Glass | SE - Sediment |
| 95257 | TD0GZD | 4 Ounce Glass | SE - Sediment |
| 95258 | TD0GZE | 4 Ounce Glass | SE - Sediment |
| 95259 | TD0GZF | 4 Ounce Glass | SE - Sediment |
| 95260 | TD0GZG | 4 Ounce Glass | SE - Sediment |
| 95261 | TD0GZI | 4 Ounce Glass | SE - Sediment |
| 95262 | TD0GZJ | 4 Ounce Glass | SE - Sediment |
| 95263 | TD0GZK | 4 Ounce Glass | SE - Sediment |
| 95264 | TD0GZL | 4 Ounce Glass | SE - Sediment |
| 95265 | TD0H00 | 4 Ounce Glass | SE - Sediment |
| 95266 | TD0H01 | 4 Ounce Glass | SE - Sediment |
| 95267 | TD0H02 | 4 Ounce Glass | SE - Sediment |
| 95268 | TD0H03 | 4 Ounce Glass | SE - Sediment |
| 95269 | TD0H05 | 4 Ounce Glass | SE - Sediment |
| 95270 | TD0H0O | 1 Liter Glass | SE - Sediment |
| 95271 | TD0H0P | 1 Liter Glass | SE - Sediment |
| 95272 | TD0H0Q | 1 Liter Glass | SE - Sediment |
| 95273 | TD0H0R | 1 Liter Glass | SE - Sediment |
| 95274 | TD0H0S | 1 Liter Glass | SE - Sediment |
| 95275 | TD0H0T | 4 Ounce Glass | SE - Sediment |
| 95276 | TD0H16 | 4 Ounce Glass | SE - Sediment |
| 95277 | TD0H18 | 4 Ounce Glass | SE - Sediment |
| 95278 | TD0H7O | 4 Ounce Glass | SE - Sediment |
| 95279 | TD0H7P | 4 Ounce Glass | SE - Sediment |
| 95280 | TD0H7Q | 4 Ounce Glass | SE - Sediment |
| 95281 | TD0H7R | 4 Ounce Glass | SE - Sediment |
| 95282 | TD0H7S | 4 Ounce Glass | SE - Sediment |
| 95283 | TD0H7T | 4 Ounce Glass | SE - Sediment |
| 95284 | TD0H7W | 4 Ounce Glass | SE - Sediment |
| 95285 | TD0H7X | 4 Ounce Glass | SE - Sediment |
| 95286 | TD0H7Y | 4 Ounce Glass | SE - Sediment |
| 95287 | TD0H7Z | 4 Ounce Glass | SE - Sediment |
| 95288 | TD0H80 | 4 Ounce Glass | SE - Sediment |
| 95289 | TD0H81 | 4 Ounce Glass | SE - Sediment |
| 95290 | TD0H83 | 4 Ounce Glass | SE - Sediment |
| 95291 | TD0H84 | 4 Ounce Glass | SE - Sediment |
| 95292 | TD0H85 | 4 Ounce Glass | SE - Sediment |
| 95293 | TD0H86 | 4 Ounce Glass | SE - Sediment |
| 95294 | TD0H88 | 4 Ounce Glass | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95295 | TD0HLF | 8 Ounce Glass Clear | SE - Sediment |
| 95296 | TD0HLG | 8 Ounce Glass Clear | SE - Sediment |
| 95297 | TD0HLH | 8 Ounce Glass Clear | SE - Sediment |
| 95298 | TD0HLI | 8 Ounce Glass Clear | SE - Sediment |
| 95299 | TD0HLJ | 8 Ounce Glass Clear | SE - Sediment |
| 95300 | TD0HLK | 8 Ounce Glass Clear | SE - Sediment |
| 95301 | TD0HLL | 8 Ounce Glass Clear | SE - Sediment |
| 95302 | TD0HLM | 8 Ounce Glass Clear | SE - Sediment |
| 95303 | TD0HLN | 8 Ounce Glass Clear | SE - Sediment |
| 95304 | TD0HLO | 8 Ounce Glass Clear | SE - Sediment |
| 95305 | TD0HLP | 8 Ounce Glass Clear | SE - Sediment |
| 95306 | TD0HLQ | 8 Ounce Glass Clear | SE - Sediment |
| 95307 | TD0HLR | 8 Ounce Glass Clear | SE - Sediment |
| 95308 | TD0HLS | 8 Ounce Glass Clear | SE - Sediment |
| 95309 | TD0HLT | 8 Ounce Glass Clear | SE - Sediment |
| 95310 | TD0HLU | 8 Ounce Glass Clear | SE - Sediment |
| 95311 | TD0HLV | 8 Ounce Glass Clear | SE - Sediment |
| 95312 | TD0HLW | 8 Ounce Glass Clear | SE - Sediment |
| 95313 | TD0HLX | 8 Ounce Glass Clear | SE - Sediment |
| 95314 | TD0HLY | 8 Ounce Glass Clear | SE - Sediment |
| 95315 | TD0HLZ | 8 Ounce Glass Clear | SE - Sediment |
| 95316 | TD0HM0 | 8 Ounce Glass Clear | SE - Sediment |
| 95317 | TD0HM1 | 8 Ounce Glass Clear | SE - Sediment |
| 95318 | TD0HM2 | 8 Ounce Glass Clear | SE - Sediment |
| 95319 | TD0HM3 | 8 Ounce Glass Clear | SE - Sediment |
| 95320 | TD0HM4 | 8 Ounce Glass Clear | SE - Sediment |
| 95321 | TD0HM5 | 8 Ounce Glass Clear | SE - Sediment |
| 95322 | TD0HM6 | 8 Ounce Glass Clear | SE - Sediment |
| 95323 | TD0HM7 | 8 Ounce Glass Clear | SE - Sediment |
| 95324 | TD0HM8 | 8 Ounce Glass Clear | SE - Sediment |
| 95325 | TD0HM9 | 8 Ounce Glass Clear | SE - Sediment |
| 95326 | TD0HMA | 8 Ounce Glass Clear | SE - Sediment |
| 95327 | TD0HMB | 8 Ounce Glass Clear | SE - Sediment |
| 95328 | TD0HMC | 8 Ounce Glass Clear | SE - Sediment |
| 95329 | TD0HMD | 8 Ounce Glass Clear | SE - Sediment |
| 95330 | TD0HME | 8 Ounce Glass Clear | SE - Sediment |
| 95331 | TD0HMF | 8 Ounce Glass Clear | SE - Sediment |
| 95332 | TD0HMG | 8 Ounce Glass Clear | SE - Sediment |
| 95333 | TD0HMH | 8 Ounce Glass Clear | SE - Sediment |
| 95334 | TD0HMI | 8 Ounce Glass Clear | SE - Sediment |
| 95335 | TD0HMJ | 8 Ounce Glass Clear | SE - Sediment |
| 95336 | TD0HMK | 8 Ounce Glass Clear | SE - Sediment |
| 95337 | TD0HML | 8 Ounce Glass Clear | SE - Sediment |
| 95338 | TD0HMM | 8 Ounce Glass Clear | SE - Sediment |
| 95339 | TD0HMN | 8 Ounce Glass Clear | SE - Sediment |
| 95340 | TD0HMO | 8 Ounce Glass Clear | SE - Sediment |
| 95341 | TD0HMP | 8 Ounce Glass Clear | SE - Sediment |
| 95342 | TD0HMQ | 8 Ounce Glass Clear | SE - Sediment |
| 95343 | TD0HMR | 8 Ounce Glass Clear | SE - Sediment |
| 95344 | TD0HMS | 8 Ounce Glass Clear | SE - Sediment |
| 95345 | TD0HMT | 8 Ounce Glass Clear | SE - Sediment |
| 95346 | TD0HMU | 8 Ounce Glass Clear | SE - Sediment |
| 95347 | TD0HMV | 8 Ounce Glass Clear | SE - Sediment |
| 95348 | TD0HMW | 8 Ounce Glass Clear | SE - Sediment |
| 95349 | TD0HMX | 8 Ounce Glass Clear | SE - Sediment |
| 95350 | TD0HMY | 8 Ounce Glass Clear | SE - Sediment |
| 95351 | TD0HMZ | 8 Ounce Glass Clear | SE - Sediment |
| 95352 | TD0HN0 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95353 | TD0HN1 | 8 Ounce Glass Clear | SE - Sediment |
| 95354 | TD0HN2 | 8 Ounce Glass Clear | SE - Sediment |
| 95355 | TD0HN3 | 8 Ounce Glass Clear | SE - Sediment |
| 95356 | TD0HN4 | 8 Ounce Glass Clear | SE - Sediment |
| 95357 | TD0HN5 | 8 Ounce Glass Clear | SE - Sediment |
| 95358 | TD0HN6 | 8 Ounce Glass Clear | SE - Sediment |
| 95359 | TD0HN7 | 8 Ounce Glass Clear | SE - Sediment |
| 95360 | TD0HN8 | 8 Ounce Glass Clear | SE - Sediment |
| 95361 | TD0HN9 | 8 Ounce Glass Clear | SE - Sediment |
| 95362 | TD0HNA | 8 Ounce Glass Clear | SE - Sediment |
| 95363 | TD0HNB | 8 Ounce Glass Clear | SE - Sediment |
| 95364 | TD0HNC | 8 Ounce Glass Clear | SE - Sediment |
| 95365 | TD0HND | 8 Ounce Glass Clear | SE - Sediment |
| 95366 | TD0HNE | 8 Ounce Glass Clear | SE - Sediment |
| 95367 | TD0HNF | 4 Ounce Glass Amber | SE - Sediment |
| 95368 | TD0HNG | 4 Ounce Glass Amber | SE - Sediment |
| 95369 | TD0HNH | 4 Ounce Glass Amber | SE - Sediment |
| 95370 | TD0HNI | 8 Ounce Glass Clear | SE - Sediment |
| 95371 | TD0HNJ | 8 Ounce Glass Clear | SE - Sediment |
| 95372 | TD0HNK | 8 Ounce Glass Clear | SE - Sediment |
| 95373 | TD0HNL | 8 Ounce Glass Clear | SE - Sediment |
| 95374 | TD0HNM | 8 Ounce Glass Clear | SE - Sediment |
| 95375 | TD0HNN | 8 Ounce Glass Clear | SE - Sediment |
| 95376 | TD0HNO | 8 Ounce Glass Clear | SE - Sediment |
| 95377 | TD0HNP | 8 Ounce Glass Clear | SE - Sediment |
| 95378 | TD0HNQ | 8 Ounce Glass Clear | SE - Sediment |
| 95379 | TD0HNR | 8 Ounce Glass Clear | SE - Sediment |
| 95380 | TD0HNS | 8 Ounce Glass Clear | SE - Sediment |
| 95381 | TD0HNT | 8 Ounce Glass Clear | SE - Sediment |
| 95382 | TD0HNU | 8 Ounce Glass Clear | SE - Sediment |
| 95383 | TD0HNV | 8 Ounce Glass Clear | SE - Sediment |
| 95384 | TD0HNW | 8 Ounce Glass Clear | SE - Sediment |
| 95385 | TD0HNX | 8 Ounce Glass Clear | SE - Sediment |
| 95386 | TD0HNY | 8 Ounce Glass Clear | SE - Sediment |
| 95387 | TD0HNZ | 8 Ounce Glass Clear | SE - Sediment |
| 95388 | TD0HO0 | 4 Ounce Glass Amber | SE - Sediment |
| 95389 | TD0HO1 | 4 Ounce Glass Amber | SE - Sediment |
| 95390 | TD0HO2 | 4 Ounce Glass Amber | SE - Sediment |
| 95391 | TD0HO3 | 8 Ounce Glass Clear | SE - Sediment |
| 95392 | TD0HO4 | 8 Ounce Glass Clear | SE - Sediment |
| 95393 | TD0HO5 | 8 Ounce Glass Clear | SE - Sediment |
| 95394 | TD0HO6 | 8 Ounce Glass Clear | SE - Sediment |
| 95395 | TD0HO7 | 8 Ounce Glass Clear | SE - Sediment |
| 95396 | TD0HO8 | 8 Ounce Glass Clear | SE - Sediment |
| 95397 | TD0HO9 | 8 Ounce Glass Clear | SE - Sediment |
| 95398 | TD0HOA | 8 Ounce Glass Clear | SE - Sediment |
| 95399 | TD0HOB | 8 Ounce Glass Clear | SE - Sediment |
| 95400 | TD0HOC | 8 Ounce Glass Clear | SE - Sediment |
| 95401 | TD0HOD | 8 Ounce Glass Clear | SE - Sediment |
| 95402 | TD0HOE | 8 Ounce Glass Clear | SE - Sediment |
| 95403 | TD0HOF | 8 Ounce Glass Clear | SE - Sediment |
| 95404 | TD0HOG | 8 Ounce Glass Clear | SE - Sediment |
| 95405 | TD0HOH | 8 Ounce Glass Clear | SE - Sediment |
| 95406 | TD0HOI | 8 Ounce Glass Clear | SE - Sediment |
| 95407 | TD0HOJ | 8 Ounce Glass Clear | SE - Sediment |
| 95408 | TD0HOK | 8 Ounce Glass Clear | SE - Sediment |
| 95409 | TD0HOL | 8 Ounce Glass Clear | SE - Sediment |
| 95410 | TD0HOM | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95411 | TD0HON | 8 Ounce Glass Clear | SE - Sediment |
| 95412 | TD0HOO | 8 Ounce Glass Clear | SE - Sediment |
| 95413 | TD0HOP | 8 Ounce Glass Clear | SE - Sediment |
| 95414 | TD0HOQ | 8 Ounce Glass Clear | SE - Sediment |
| 95415 | TD0HOR | 8 Ounce Glass Clear | SE - Sediment |
| 95416 | TD0HOS | 8 Ounce Glass Clear | SE - Sediment |
| 95417 | TD0HOT | 8 Ounce Glass Clear | SE - Sediment |
| 95418 | TD0HOU | 8 Ounce Glass Clear | SE - Sediment |
| 95419 | TD0HOV | 8 Ounce Glass Clear | SE - Sediment |
| 95420 | TD0HOW | 8 Ounce Glass Clear | SE - Sediment |
| 95421 | TD0HOX | 8 Ounce Glass Clear | SE - Sediment |
| 95422 | TD0HOY | 8 Ounce Glass Clear | SE - Sediment |
| 95423 | TD0HOZ | 8 Ounce Glass Clear | SE - Sediment |
| 95424 | TD0HP0 | 8 Ounce Glass Clear | SE - Sediment |
| 95425 | TD0HP1 | 8 Ounce Glass Clear | SE - Sediment |
| 95426 | TD0HP2 | 8 Ounce Glass Clear | SE - Sediment |
| 95427 | TD0HP3 | 8 Ounce Glass Clear | SE - Sediment |
| 95428 | TD0HP4 | 8 Ounce Glass Clear | SE - Sediment |
| 95429 | TD0HP5 | 8 Ounce Glass Clear | SE - Sediment |
| 95430 | TD0HP6 | 8 Ounce Glass Clear | SE - Sediment |
| 95431 | TD0HP7 | 8 Ounce Glass Clear | SE - Sediment |
| 95432 | TD0HP8 | 8 Ounce Glass Clear | SE - Sediment |
| 95433 | TD0HP9 | 8 Ounce Glass Clear | SE - Sediment |
| 95434 | TD0HPA | 8 Ounce Glass Clear | SE - Sediment |
| 95435 | TD0HPB | 8 Ounce Glass Clear | SE - Sediment |
| 95436 | TD0HPC | 8 Ounce Glass Clear | SE - Sediment |
| 95437 | TD0HPD | 8 Ounce Glass Clear | SE - Sediment |
| 95438 | TD0HPE | 4 Ounce Glass Amber | SE - Sediment |
| 95439 | TD0HPF | 4 Ounce Glass Amber | SE - Sediment |
| 95440 | TD0HPG | 4 Ounce Glass Amber | SE - Sediment |
| 95441 | TD0HPH | 4 Ounce Glass Amber | SE - Sediment |
| 95442 | TD0HPI | 4 Ounce Glass Amber | SE - Sediment |
| 95443 | TD0HPJ | 4 Ounce Glass Amber | SE - Sediment |
| 95444 | TD0HPM | 4 Ounce Glass Amber | SE - Sediment |
| 95445 | TD0HPP | 4 Ounce Glass Amber | SE - Sediment |
| 95446 | TD0HPQ | 4 Ounce Glass Amber | SE - Sediment |
| 95447 | TD0HPR | 4 Ounce Glass Amber | SE - Sediment |
| 95448 | TD0HPS | 4 Ounce Glass Amber | SE - Sediment |
| 95449 | TD0HPT | 4 Ounce Glass Amber | SE - Sediment |
| 95450 | TD0HPU | 4 Ounce Glass Amber | SE - Sediment |
| 95451 | TD0HPV | 4 Ounce Glass Amber | SE - Sediment |
| 95452 | TD0HPW | 4 Ounce Glass Amber | SE - Sediment |
| 95453 | TD0HPX | 4 Ounce Glass Amber | SE - Sediment |
| 95454 | TD0HQ0 | 8 Ounce Glass Clear | SE - Sediment |
| 95455 | TD0HQ1 | 8 Ounce Glass Clear | SE - Sediment |
| 95456 | TD0HQ2 | 8 Ounce Glass Clear | SE - Sediment |
| 95457 | TD0HQ3 | 8 Ounce Glass Clear | SE - Sediment |
| 95458 | TD0HQ4 | 8 Ounce Glass Clear | SE - Sediment |
| 95459 | TD0HQ5 | 8 Ounce Glass Clear | SE - Sediment |
| 95460 | TD0HQ6 | 8 Ounce Glass Clear | SE - Sediment |
| 95461 | TD0HQ7 | 8 Ounce Glass Clear | SE - Sediment |
| 95462 | TD0HQ8 | 8 Ounce Glass Clear | SE - Sediment |
| 95463 | TD0HQ9 | 8 Ounce Glass Clear | SE - Sediment |
| 95464 | TD0HQA | 8 Ounce Glass Clear | SE - Sediment |
| 95465 | TD0HQB | 8 Ounce Glass Clear | SE - Sediment |
| 95466 | TD0HQC | 8 Ounce Glass Clear | SE - Sediment |
| 95467 | TD0HQD | 8 Ounce Glass Clear | SE - Sediment |
| 95468 | TD0HQE | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95469 | TD0HQF | 8 Ounce Glass Clear | SE - Sediment |
| 95470 | TD0HQG | 8 Ounce Glass Clear | SE - Sediment |
| 95471 | TD0HQH | 8 Ounce Glass Clear | SE - Sediment |
| 95472 | TD0HQI | 8 Ounce Glass Clear | SE - Sediment |
| 95473 | TD0HQJ | 8 Ounce Glass Clear | SE - Sediment |
| 95474 | TD0HQK | 8 Ounce Glass Clear | SE - Sediment |
| 95475 | TD0HQL | 8 Ounce Glass Clear | SE - Sediment |
| 95476 | TD0HQM | 8 Ounce Glass Clear | SE - Sediment |
| 95477 | TD0HQN | 8 Ounce Glass Clear | SE - Sediment |
| 95478 | TD0HQO | 8 Ounce Glass Clear | SE - Sediment |
| 95479 | TD0HQP | 8 Ounce Glass Clear | SE - Sediment |
| 95480 | TD0HQQ | 8 Ounce Glass Clear | SE - Sediment |
| 95481 | TD0HQR | 8 Ounce Glass Clear | SE - Sediment |
| 95482 | TD0HQS | 8 Ounce Glass Clear | SE - Sediment |
| 95483 | TD0HQT | 8 Ounce Glass Clear | SE - Sediment |
| 95484 | TD0HQU | 8 Ounce Glass Clear | SE - Sediment |
| 95485 | TD0HQV | 8 Ounce Glass Clear | SE - Sediment |
| 95486 | TD0HQW | 8 Ounce Glass Clear | SE - Sediment |
| 95487 | TD0HQX | 8 Ounce Glass Clear | SE - Sediment |
| 95488 | TD0HQY | 8 Ounce Glass Clear | SE - Sediment |
| 95489 | TD0HQZ | 8 Ounce Glass Clear | SE - Sediment |
| 95490 | TD0HR0 | 8 Ounce Glass Clear | SE - Sediment |
| 95491 | TD0HR1 | 8 Ounce Glass Clear | SE - Sediment |
| 95492 | TD0HR2 | 8 Ounce Glass Clear | SE - Sediment |
| 95493 | TD0HR4 | 8 Ounce Glass Clear | SE - Sediment |
| 95494 | TD0HR5 | 8 Ounce Glass Clear | SE - Sediment |
| 95495 | TD0HR6 | 8 Ounce Glass Clear | SE - Sediment |
| 95496 | TD0HR7 | 8 Ounce Glass Clear | SE - Sediment |
| 95497 | TD0HR8 | 8 Ounce Glass Clear | SE - Sediment |
| 95498 | TD0HR9 | 8 Ounce Glass Clear | SE - Sediment |
| 95499 | TD0HRA | 8 Ounce Glass Clear | SE - Sediment |
| 95500 | TD0HRB | 8 Ounce Glass Clear | SE - Sediment |
| 95501 | TD0HRE | 8 Ounce Glass Clear | SE - Sediment |
| 95502 | TD0HRF | 8 Ounce Glass Clear | SE - Sediment |
| 95503 | TD0HRG | 8 Ounce Glass Clear | SE - Sediment |
| 95504 | TD0HRH | 8 Ounce Glass Clear | SE - Sediment |
| 95505 | TD0HRI | 8 Ounce Glass Clear | SE - Sediment |
| 95506 | TD0HRJ | 8 Ounce Glass Clear | SE - Sediment |
| 95507 | TD0HRK | 8 Ounce Glass Clear | SE - Sediment |
| 95508 | TD0HRL | 8 Ounce Glass Clear | SE - Sediment |
| 95509 | TD0HRM | 8 Ounce Glass Clear | SE - Sediment |
| 95510 | TD0HRN | 8 Ounce Glass Clear | SE - Sediment |
| 95511 | TD0HRO | 8 Ounce Glass Clear | SE - Sediment |
| 95512 | TD0HRP | 8 Ounce Glass Clear | SE - Sediment |
| 95513 | TD0HRQ | 8 Ounce Glass Clear | SE - Sediment |
| 95514 | TD0HRR | 8 Ounce Glass Clear | SE - Sediment |
| 95515 | TD0HRS | 8 Ounce Glass Clear | SE - Sediment |
| 95516 | TD0HRT | 8 Ounce Glass Clear | SE - Sediment |
| 95517 | TD0HRU | 8 Ounce Glass Clear | SE - Sediment |
| 95518 | TD0HRV | 8 Ounce Glass Clear | SE - Sediment |
| 95519 | TD0HRW | 8 Ounce Glass Clear | SE - Sediment |
| 95520 | TD0HRX | 8 Ounce Glass Clear | SE - Sediment |
| 95521 | TD0HRY | 8 Ounce Glass Clear | SE - Sediment |
| 95522 | TD0HRZ | 8 Ounce Glass Clear | SE - Sediment |
| 95523 | TD0HS0 | 8 Ounce Glass Clear | SE - Sediment |
| 95524 | TD0HS1 | 8 Ounce Glass Clear | SE - Sediment |
| 95525 | TD0HS4 | 8 Ounce Glass Clear | SE - Sediment |
| 95526 | TD0HS5 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95527 | TD0HS6 | 8 Ounce Glass Clear | SE - Sediment |
| 95528 | TD0HS7 | 8 Ounce Glass Clear | SE - Sediment |
| 95529 | TD0HS8 | 8 Ounce Glass Clear | SE - Sediment |
| 95530 | TD0HS9 | 8 Ounce Glass Clear | SE - Sediment |
| 95531 | TD0HSA | 8 Ounce Glass Clear | SE - Sediment |
| 95532 | TD0HSB | 8 Ounce Glass Clear | SE - Sediment |
| 95533 | TD0HSC | 8 Ounce Glass Clear | SE - Sediment |
| 95534 | TD0HSD | 8 Ounce Glass Clear | SE - Sediment |
| 95535 | TD0HSE | 8 Ounce Glass Clear | SE - Sediment |
| 95536 | TD0HSF | 8 Ounce Glass Clear | SE - Sediment |
| 95537 | TD0HSG | 8 Ounce Glass Clear | SE - Sediment |
| 95538 | TD0HSH | 8 Ounce Glass Clear | SE - Sediment |
| 95539 | TD0HSI | 8 Ounce Glass Clear | SE - Sediment |
| 95540 | TD0HSJ | 8 Ounce Glass Clear | SE - Sediment |
| 95541 | TD0HSK | 8 Ounce Glass Clear | SE - Sediment |
| 95542 | TD0HSL | 8 Ounce Glass Clear | SE - Sediment |
| 95543 | TD0HSM | 8 Ounce Glass Clear | SE - Sediment |
| 95544 | TD0HSN | 8 Ounce Glass Clear | SE - Sediment |
| 95545 | TD0HSO | 8 Ounce Glass Clear | SE - Sediment |
| 95546 | TD0HSP | 8 Ounce Glass Clear | SE - Sediment |
| 95547 | TD0HSQ | 8 Ounce Glass Clear | SE - Sediment |
| 95548 | TD0HSR | 8 Ounce Glass Clear | SE - Sediment |
| 95549 | TD0HSU | 8 Ounce Glass Clear | SE - Sediment |
| 95550 | TD0HSV | 8 Ounce Glass Clear | SE - Sediment |
| 95551 | TD0HSW | 8 Ounce Glass Clear | SE - Sediment |
| 95552 | TD0HSX | 8 Ounce Glass Clear | SE - Sediment |
| 95553 | TD0HSY | 8 Ounce Glass Clear | SE - Sediment |
| 95554 | TD0HSZ | 8 Ounce Glass Clear | SE - Sediment |
| 95555 | TD0HT0 | 8 Ounce Glass Clear | SE - Sediment |
| 95556 | TD0HT1 | 8 Ounce Glass Clear | SE - Sediment |
| 95557 | TD0HT2 | 8 Ounce Glass Clear | SE - Sediment |
| 95558 | TD0HT3 | 8 Ounce Glass Clear | SE - Sediment |
| 95559 | TD0HT4 | 8 Ounce Glass Clear | SE - Sediment |
| 95560 | TD0HT5 | 8 Ounce Glass Clear | SE - Sediment |
| 95561 | TD0HT6 | 8 Ounce Glass Clear | SE - Sediment |
| 95562 | TD0HT7 | 8 Ounce Glass Clear | SE - Sediment |
| 95563 | TD0HT8 | 8 Ounce Glass Clear | SE - Sediment |
| 95564 | TD0HT9 | 8 Ounce Glass Clear | SE - Sediment |
| 95565 | TD0HTA | 8 Ounce Glass Clear | SE - Sediment |
| 95566 | TD0HTB | 8 Ounce Glass Clear | SE - Sediment |
| 95567 | TD0HTC | 8 Ounce Glass Clear | SE - Sediment |
| 95568 | TD0HTD | 8 Ounce Glass Clear | SE - Sediment |
| 95569 | TD0HTE | 8 Ounce Glass Clear | SE - Sediment |
| 95570 | TD0HTF | 8 Ounce Glass Clear | SE - Sediment |
| 95571 | TD0HTG | 8 Ounce Glass Clear | SE - Sediment |
| 95572 | TD0HTH | 8 Ounce Glass Clear | SE - Sediment |
| 95573 | TD0HTJ | 8 Ounce Glass Clear | SE - Sediment |
| 95574 | TD0HTK | 8 Ounce Glass Clear | SE - Sediment |
| 95575 | TD0HTL | 8 Ounce Glass Clear | SE - Sediment |
| 95576 | TD0HTM | 8 Ounce Glass Clear | SE - Sediment |
| 95577 | TD0HTN | 8 Ounce Glass Clear | SE - Sediment |
| 95578 | TD0HTO | 8 Ounce Glass Clear | SE - Sediment |
| 95579 | TD0HTP | 8 Ounce Glass Clear | SE - Sediment |
| 95580 | TD0HTQ | 8 Ounce Glass Clear | SE - Sediment |
| 95581 | TD0HTR | 8 Ounce Glass Clear | SE - Sediment |
| 95582 | TD0HTS | 8 Ounce Glass Clear | SE - Sediment |
| 95583 | TD0HTT | 8 Ounce Glass Clear | SE - Sediment |
| 95584 | TD0HTU | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95585 | TD0HTV | 8 Ounce Glass Clear | SE - Sediment |
| 95586 | TD0HTW | 8 Ounce Glass Clear | SE - Sediment |
| 95587 | TD0HTX | 8 Ounce Glass Clear | SE - Sediment |
| 95588 | TD0HTY | 8 Ounce Glass Clear | SE - Sediment |
| 95589 | TD0HTZ | 8 Ounce Glass Clear | SE - Sediment |
| 95590 | TD0HU0 | 8 Ounce Glass Clear | SE - Sediment |
| 95591 | TD0HU1 | 8 Ounce Glass Clear | SE - Sediment |
| 95592 | TD0HU2 | 8 Ounce Glass Clear | SE - Sediment |
| 95593 | TD0HU3 | 8 Ounce Glass Clear | SE - Sediment |
| 95594 | TD0HU4 | 8 Ounce Glass Clear | SE - Sediment |
| 95595 | TD0HU5 | 8 Ounce Glass Clear | SE - Sediment |
| 95596 | TD0HU6 | 8 Ounce Glass Clear | SE - Sediment |
| 95597 | TD0HU9 | 8 Ounce Glass Clear | SE - Sediment |
| 95598 | TD0HUA | 8 Ounce Glass Clear | SE - Sediment |
| 95599 | TD0HUB | 8 Ounce Glass Clear | SE - Sediment |
| 95600 | TD0HUC | 8 Ounce Glass Clear | SE - Sediment |
| 95601 | TD0HUD | 8 Ounce Glass Clear | SE - Sediment |
| 95602 | TD0HUE | 8 Ounce Glass Clear | SE - Sediment |
| 95603 | TD0HUF | 8 Ounce Glass Clear | SE - Sediment |
| 95604 | TD0HUG | 8 Ounce Glass Clear | SE - Sediment |
| 95605 | TD0HUH | 8 Ounce Glass Clear | SE - Sediment |
| 95606 | TD0HUI | 8 Ounce Glass Clear | SE - Sediment |
| 95607 | TD0HUJ | 8 Ounce Glass Clear | SE - Sediment |
| 95608 | TD0HUK | 8 Ounce Glass Clear | SE - Sediment |
| 95609 | TD0HUL | 8 Ounce Glass Clear | SE - Sediment |
| 95610 | TD0HUM | 8 Ounce Glass Clear | SE - Sediment |
| 95611 | TD0HUN | 8 Ounce Glass Clear | SE - Sediment |
| 95612 | TD0HUO | 8 Ounce Glass Clear | SE - Sediment |
| 95613 | TD0HUP | 8 Ounce Glass Clear | SE - Sediment |
| 95614 | TD0HUQ | 8 Ounce Glass Clear | SE - Sediment |
| 95615 | TD0HUR | 8 Ounce Glass Clear | SE - Sediment |
| 95616 | TD0HUS | 8 Ounce Glass Clear | SE - Sediment |
| 95617 | TD0HUT | 8 Ounce Glass Clear | SE - Sediment |
| 95618 | TD0HUU | 8 Ounce Glass Clear | SE - Sediment |
| 95619 | TD0HUV | 8 Ounce Glass Clear | SE - Sediment |
| 95620 | TD0HUW | 8 Ounce Glass Clear | SE - Sediment |
| 95621 | TD0HUX | 8 Ounce Glass Clear | SE - Sediment |
| 95622 | TD0HUY | 8 Ounce Glass Clear | SE - Sediment |
| 95623 | TD0HUZ | 8 Ounce Glass Clear | SE - Sediment |
| 95624 | TD0HV0 | 8 Ounce Glass Clear | SE - Sediment |
| 95625 | TD0HV1 | 8 Ounce Glass Clear | SE - Sediment |
| 95626 | TD0HV2 | 8 Ounce Glass Clear | SE - Sediment |
| 95627 | TD0HV3 | 8 Ounce Glass Clear | SE - Sediment |
| 95628 | TD0HV4 | 8 Ounce Glass Clear | SE - Sediment |
| 95629 | TD0HV5 | 8 Ounce Glass Clear | SE - Sediment |
| 95630 | TD0HV6 | 8 Ounce Glass Clear | SE - Sediment |
| 95631 | TD0HV7 | 8 Ounce Glass Clear | SE - Sediment |
| 95632 | TD0HV8 | 8 Ounce Glass Clear | SE - Sediment |
| 95633 | TD0HV9 | 8 Ounce Glass Clear | SE - Sediment |
| 95634 | TD0HVA | 8 Ounce Glass Clear | SE - Sediment |
| 95635 | TD0HVB | 8 Ounce Glass Clear | SE - Sediment |
| 95636 | TD0HVC | 8 Ounce Glass Clear | SE - Sediment |
| 95637 | TD0HVD | 8 Ounce Glass Clear | SE - Sediment |
| 95638 | TD0HVE | 8 Ounce Glass Clear | SE - Sediment |
| 95639 | TD0HVF | 8 Ounce Glass Clear | SE - Sediment |
| 95640 | TD0HVG | 8 Ounce Glass Clear | SE - Sediment |
| 95641 | TD0HVH | 8 Ounce Glass Clear | SE - Sediment |
| 95642 | TD0HVI | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95643 | TD0HVJ | 8 Ounce Glass Clear | SE - Sediment |
| 95644 | TD0HVK | 8 Ounce Glass Clear | SE - Sediment |
| 95645 | TD0HVL | 8 Ounce Glass Clear | SE - Sediment |
| 95646 | TD0HVM | 8 Ounce Glass Clear | SE - Sediment |
| 95647 | TD0HVN | 8 Ounce Glass Clear | SE - Sediment |
| 95648 | TD0HVO | 8 Ounce Glass Clear | SE - Sediment |
| 95649 | TD0HVP | 8 Ounce Glass Clear | SE - Sediment |
| 95650 | TD0HVQ | 8 Ounce Glass Clear | SE - Sediment |
| 95651 | TD0HVR | 8 Ounce Glass Clear | SE - Sediment |
| 95652 | TD0HVS | 8 Ounce Glass Clear | SE - Sediment |
| 95653 | TD0HVT | 8 Ounce Glass Clear | SE - Sediment |
| 95654 | TD0HVU | 8 Ounce Glass Clear | SE - Sediment |
| 95655 | TD0HVV | 8 Ounce Glass Clear | SE - Sediment |
| 95656 | TD0HVW | 8 Ounce Glass Clear | SE - Sediment |
| 95657 | TD0HVX | 8 Ounce Glass Clear | SE - Sediment |
| 95658 | TD0HVY | 8 Ounce Glass Clear | SE - Sediment |
| 95659 | TD0HVZ | 8 Ounce Glass Clear | SE - Sediment |
| 95660 | TD0HW0 | 8 Ounce Glass Clear | SE - Sediment |
| 95661 | TD0HW1 | 8 Ounce Glass Clear | SE - Sediment |
| 95662 | TD0HW2 | 8 Ounce Glass Clear | SE - Sediment |
| 95663 | TD0HW3 | 8 Ounce Glass Clear | SE - Sediment |
| 95664 | TD0HW4 | 8 Ounce Glass Clear | SE - Sediment |
| 95665 | TD0HW5 | 8 Ounce Glass Clear | SE - Sediment |
| 95666 | TD0HW6 | 8 Ounce Glass Clear | SE - Sediment |
| 95667 | TD0HW7 | 8 Ounce Glass Clear | SE - Sediment |
| 95668 | TD0HW8 | 8 Ounce Glass Clear | SE - Sediment |
| 95669 | TD0HW9 | 8 Ounce Glass Clear | SE - Sediment |
| 95670 | TD0HWA | 8 Ounce Glass Clear | SE - Sediment |
| 95671 | TD0HWB | 8 Ounce Glass Clear | SE - Sediment |
| 95672 | TD0HWC | 8 Ounce Glass Clear | SE - Sediment |
| 95673 | TD0HWD | 8 Ounce Glass Clear | SE - Sediment |
| 95674 | TD0HWE | 8 Ounce Glass Clear | SE - Sediment |
| 95675 | TD0HWF | 8 Ounce Glass Clear | SE - Sediment |
| 95676 | TD0HWG | 8 Ounce Glass Clear | SE - Sediment |
| 95677 | TD0HWH | 8 Ounce Glass Clear | SE - Sediment |
| 95678 | TD0HWI | 8 Ounce Glass Clear | SE - Sediment |
| 95679 | TD0HWJ | 8 Ounce Glass Clear | SE - Sediment |
| 95680 | TD0HWK | 8 Ounce Glass Clear | SE - Sediment |
| 95681 | TD0HWL | 8 Ounce Glass Clear | SE - Sediment |
| 95682 | TD0HWM | 8 Ounce Glass Clear | SE - Sediment |
| 95683 | TD0HWN | 8 Ounce Glass Clear | SE - Sediment |
| 95684 | TD0HWO | 8 Ounce Glass Clear | SE - Sediment |
| 95685 | TD0HWP | 8 Ounce Glass Clear | SE - Sediment |
| 95686 | TD0HWQ | 8 Ounce Glass Clear | SE - Sediment |
| 95687 | TD0HWR | 8 Ounce Glass Clear | SE - Sediment |
| 95688 | TD0HWS | 8 Ounce Glass Clear | SE - Sediment |
| 95689 | TD0HWT | 8 Ounce Glass Clear | SE - Sediment |
| 95690 | TD0HWU | 8 Ounce Glass Clear | SE - Sediment |
| 95691 | TD0HWV | 8 Ounce Glass Clear | SE - Sediment |
| 95692 | TD0HWW | 8 Ounce Glass Clear | SE - Sediment |
| 95693 | TD0HWX | 8 Ounce Glass Clear | SE - Sediment |
| 95694 | TD0HWY | 8 Ounce Glass Clear | SE - Sediment |
| 95695 | TD0HWZ | 8 Ounce Glass Clear | SE - Sediment |
| 95696 | TD0HX0 | 8 Ounce Glass Clear | SE - Sediment |
| 95697 | TD0HX1 | 8 Ounce Glass Clear | SE - Sediment |
| 95698 | TD0HX2 | 8 Ounce Glass Clear | SE - Sediment |
| 95699 | TD0HX3 | 8 Ounce Glass Clear | SE - Sediment |
| 95700 | TD0HX4 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95701 | TD0HX5 | 8 Ounce Glass Clear | SE - Sediment |
| 95702 | TD0HX6 | 8 Ounce Glass Clear | SE - Sediment |
| 95703 | TD0HX7 | 8 Ounce Glass Clear | SE - Sediment |
| 95704 | TD0HX8 | 8 Ounce Glass Clear | SE - Sediment |
| 95705 | TD0HX9 | 8 Ounce Glass Clear | SE - Sediment |
| 95706 | TD0HXA | 8 Ounce Glass Clear | SE - Sediment |
| 95707 | TD0HXB | 8 Ounce Glass Clear | SE - Sediment |
| 95708 | TD0HXC | 8 Ounce Glass Clear | SE - Sediment |
| 95709 | TD0HXD | 8 Ounce Glass Clear | SE - Sediment |
| 95710 | TD0HXE | 8 Ounce Glass Clear | SE - Sediment |
| 95711 | TD0HXF | 8 Ounce Glass Clear | SE - Sediment |
| 95712 | TD0HXG | 8 Ounce Glass Clear | SE - Sediment |
| 95713 | TD0HXH | 8 Ounce Glass Clear | SE - Sediment |
| 95714 | TD0HXI | 8 Ounce Glass Clear | SE - Sediment |
| 95715 | TD0HXJ | 8 Ounce Glass Clear | SE - Sediment |
| 95716 | TD0HXK | 8 Ounce Glass Clear | SE - Sediment |
| 95717 | TD0HXL | 8 Ounce Glass Clear | SE - Sediment |
| 95718 | TD0HXM | 8 Ounce Glass Clear | SE - Sediment |
| 95719 | TD0HXN | 8 Ounce Glass Clear | SE - Sediment |
| 95720 | TD0HXO | 8 Ounce Glass Clear | SE - Sediment |
| 95721 | TD0HXP | 8 Ounce Glass Clear | SE - Sediment |
| 95722 | TD0HXQ | 8 Ounce Glass Clear | SE - Sediment |
| 95723 | TD0HXR | 8 Ounce Glass Clear | SE - Sediment |
| 95724 | TD0HXS | 8 Ounce Glass Clear | SE - Sediment |
| 95725 | TD0HXT | 8 Ounce Glass Clear | SE - Sediment |
| 95726 | TD0HXU | 8 Ounce Glass Clear | SE - Sediment |
| 95727 | TD0HXV | 8 Ounce Glass Clear | SE - Sediment |
| 95728 | TD0HXW | 8 Ounce Glass Clear | SE - Sediment |
| 95729 | TD0HXX | 8 Ounce Glass Clear | SE - Sediment |
| 95730 | TD0HXY | 4 Ounce Glass Amber | SE - Sediment |
| 95731 | TD0HXZ | 4 Ounce Glass Amber | SE - Sediment |
| 95732 | TD0HY0 | 4 Ounce Glass Amber | SE - Sediment |
| 95733 | TD0HY1 | 4 Ounce Glass Amber | SE - Sediment |
| 95734 | TD0HY2 | 4 Ounce Glass Amber | SE - Sediment |
| 95735 | TD0HY3 | 4 Ounce Glass Amber | SE - Sediment |
| 95736 | TD0HY4 | 4 Ounce Glass Amber | SE - Sediment |
| 95737 | TD0HY5 | 4 Ounce Glass Amber | SE - Sediment |
| 95738 | TD0HY6 | 4 Ounce Glass Amber | SE - Sediment |
| 95739 | TD0HY7 | 4 Ounce Glass Amber | SE - Sediment |
| 95740 | TD0HY8 | 4 Ounce Glass Amber | SE - Sediment |
| 95741 | TD0HY9 | 4 Ounce Glass Amber | SE - Sediment |
| 95742 | TD0HYC | 4 Ounce Glass Amber | SE - Sediment |
| 95743 | TD0HYF | 4 Ounce Glass Amber | SE - Sediment |
| 95744 | TD0HYG | 8 Ounce Glass Clear | SE - Sediment |
| 95745 | TD0HYH | 8 Ounce Glass Clear | SE - Sediment |
| 95746 | TD0HYI | 8 Ounce Glass Clear | SE - Sediment |
| 95747 | TD0HYJ | 8 Ounce Glass Clear | SE - Sediment |
| 95748 | TD0HYK | 8 Ounce Glass Clear | SE - Sediment |
| 95749 | TD0HYL | 8 Ounce Glass Clear | SE - Sediment |
| 95750 | TD0HYM | 8 Ounce Glass Clear | SE - Sediment |
| 95751 | TD0HYN | 8 Ounce Glass Clear | SE - Sediment |
| 95752 | TD0HYO | 8 Ounce Glass Clear | SE - Sediment |
| 95753 | TD0HYP | 8 Ounce Glass Clear | SE - Sediment |
| 95754 | TD0HYQ | 8 Ounce Glass Clear | SE - Sediment |
| 95755 | TD0HYR | 8 Ounce Glass Clear | SE - Sediment |
| 95756 | TD0HYS | 8 Ounce Glass Clear | SE - Sediment |
| 95757 | TD0HYT | 8 Ounce Glass Clear | SE - Sediment |
| 95758 | TD0HYU | 8 Ounce Glass Clear | SE - Sediment |

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 95759 | TD0HYV | 8 Ounce Glass Clear | SE - Sediment |
| 95760 | TD0HYW | 8 Ounce Glass Clear | SE - Sediment |
| 95761 | TD0HYX | 8 Ounce Glass Clear | SE - Sediment |
| 95762 | TD0HYY | 8 Ounce Glass Clear | SE - Sediment |
| 95763 | TD0HYZ | 8 Ounce Glass Clear | SE - Sediment |
| 95764 | TD0HZ0 | 8 Ounce Glass Clear | SE - Sediment |
| 95765 | TD0HZ1 | 8 Ounce Glass Clear | SE - Sediment |
| 95766 | TD0HZ2 | 8 Ounce Glass Clear | SE - Sediment |
| 95767 | TD0HZ3 | 8 Ounce Glass Clear | SE - Sediment |
| 95768 | TD0HZ4 | 8 Ounce Glass Clear | SE - Sediment |
| 95769 | TD0HZ5 | 8 Ounce Glass Clear | SE - Sediment |
| 95770 | TD0HZ6 | 8 Ounce Glass Clear | SE - Sediment |
| 95771 | TD0HZ7 | 8 Ounce Glass Clear | SE - Sediment |
| 95772 | TD0HZ8 | 8 Ounce Glass Clear | SE - Sediment |
| 95773 | TD0HZ9 | 8 Ounce Glass Clear | SE - Sediment |
| 95774 | TD0HZA | 8 Ounce Glass Clear | SE - Sediment |
| 95775 | TD0HZB | 8 Ounce Glass Clear | SE - Sediment |
| 95776 | TD0HZC | 8 Ounce Glass Clear | SE - Sediment |
| 95777 | TD0HZD | 8 Ounce Glass Clear | SE - Sediment |
| 95778 | TD0HZE | 8 Ounce Glass Clear | SE - Sediment |
| 95779 | TD0HZF | 8 Ounce Glass Clear | SE - Sediment |
| 95780 | TD0HZG | 8 Ounce Glass Clear | SE - Sediment |
| 95781 | TD0HZH | 8 Ounce Glass Clear | SE - Sediment |
| 95782 | TD0HZI | 8 Ounce Glass Clear | SE - Sediment |
| 95783 | TD0HZJ | 8 Ounce Glass Clear | SE - Sediment |
| 95784 | TD0HZK | 8 Ounce Glass Clear | SE - Sediment |
| 95785 | TD0HZL | 8 Ounce Glass Clear | SE - Sediment |
| 95786 | TD0HZM | 8 Ounce Glass Clear | SE - Sediment |
| 95787 | TD0HZN | 8 Ounce Glass Clear | SE - Sediment |
| 95788 | TD0HZO | 8 Ounce Glass Clear | SE - Sediment |
| 95789 | TD0HZP | 8 Ounce Glass Clear | SE - Sediment |
| 95790 | TD0HZQ | 8 Ounce Glass Clear | SE - Sediment |
| 95791 | TD0HZR | 8 Ounce Glass Clear | SE - Sediment |
| 95792 | TD0HZS | 8 Ounce Glass Clear | SE - Sediment |
| 95793 | TD0HZT | 8 Ounce Glass Clear | SE - Sediment |
| 95794 | TD0HZU | 8 Ounce Glass Clear | SE - Sediment |
| 95795 | TD0HZV | 8 Ounce Glass Clear | SE - Sediment |
| 95796 | TD0HZW | 8 Ounce Glass Clear | SE - Sediment |
| 95797 | TD0HZX | 8 Ounce Glass Clear | SE - Sediment |
| 95798 | TD0HZY | 8 Ounce Glass Clear | SE - Sediment |
| 95799 | TD0HZZ | 8 Ounce Glass Clear | SE - Sediment |
| 95800 | TD0I00 | 8 Ounce Glass Clear | SE - Sediment |
| 95801 | TD0I01 | 8 Ounce Glass Clear | SE - Sediment |
| 95802 | TD0I02 | 8 Ounce Glass Clear | SE - Sediment |
| 95803 | TD0I03 | 8 Ounce Glass Clear | SE - Sediment |
| 95804 | TD0I04 | 8 Ounce Glass Clear | SE - Sediment |
| 95805 | TD0I05 | 8 Ounce Glass Clear | SE - Sediment |
| 95806 | TD0I06 | 8 Ounce Glass Clear | SE - Sediment |
| 95807 | TD0I07 | 8 Ounce Glass Clear | SE - Sediment |
| 95808 | TD0I08 | 8 Ounce Glass Clear | SE - Sediment |
| 95809 | TD0I09 | 8 Ounce Glass Clear | SE - Sediment |
| 95810 | TD0I0A | 8 Ounce Glass Clear | SE - Sediment |
| 95811 | TD0I0B | 8 Ounce Glass Clear | SE - Sediment |
| 95812 | TD0I0C | 8 Ounce Glass Clear | SE - Sediment |
| 95813 | TD0I0D | 8 Ounce Glass Clear | SE - Sediment |
| 95814 | TD0I0E | 8 Ounce Glass Clear | SE - Sediment |
| 95815 | TD0I0F | 8 Ounce Glass Clear | SE - Sediment |
| 95816 | TD0I0G | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95817 | TD0I0H | 8 Ounce Glass Clear | SE - Sediment |
| 95818 | TD0I0I | 8 Ounce Glass Clear | SE - Sediment |
| 95819 | TD0I0J | 8 Ounce Glass Clear | SE - Sediment |
| 95820 | TD0I0K | 8 Ounce Glass Clear | SE - Sediment |
| 95821 | TD0I0L | 8 Ounce Glass Clear | SE - Sediment |
| 95822 | TD0I0M | 8 Ounce Glass Clear | SE - Sediment |
| 95823 | TD0I0N | 8 Ounce Glass Clear | SE - Sediment |
| 95824 | TD0I0O | 8 Ounce Glass Clear | SE - Sediment |
| 95825 | TD0I0P | 8 Ounce Glass Clear | SE - Sediment |
| 95826 | TD0I0Q | 8 Ounce Glass Clear | SE - Sediment |
| 95827 | TD0I0R | 8 Ounce Glass Clear | SE - Sediment |
| 95828 | TD0I0S | 8 Ounce Glass Clear | SE - Sediment |
| 95829 | TD0I0T | 8 Ounce Glass Clear | SE - Sediment |
| 95830 | TD0I0U | 8 Ounce Glass Clear | SE - Sediment |
| 95831 | TD0I0V | 8 Ounce Glass Clear | SE - Sediment |
| 95832 | TD0I0W | 8 Ounce Glass Clear | SE - Sediment |
| 95833 | TD0I0X | 8 Ounce Glass Clear | SE - Sediment |
| 95834 | TD0I0Y | 8 Ounce Glass Clear | SE - Sediment |
| 95835 | TD0I0Z | 8 Ounce Glass Clear | SE - Sediment |
| 95836 | TD0I10 | 8 Ounce Glass Clear | SE - Sediment |
| 95837 | TD0I11 | 8 Ounce Glass Clear | SE - Sediment |
| 95838 | TD0I12 | 8 Ounce Glass Clear | SE - Sediment |
| 95839 | TD0I13 | 8 Ounce Glass Clear | SE - Sediment |
| 95840 | TD0I14 | 8 Ounce Glass Clear | SE - Sediment |
| 95841 | TD0I15 | 8 Ounce Glass Clear | SE - Sediment |
| 95842 | TD0I16 | 8 Ounce Glass Clear | SE - Sediment |
| 95843 | TD0I17 | 8 Ounce Glass Clear | SE - Sediment |
| 95844 | TD0I18 | 8 Ounce Glass Clear | SE - Sediment |
| 95845 | TD0I19 | 8 Ounce Glass Clear | SE - Sediment |
| 95846 | TD0I1A | 8 Ounce Glass Clear | SE - Sediment |
| 95847 | TD0I1B | 8 Ounce Glass Clear | SE - Sediment |
| 95848 | TD0I1C | 8 Ounce Glass Clear | SE - Sediment |
| 95849 | TD0I1D | 8 Ounce Glass Clear | SE - Sediment |
| 95850 | TD0I1E | 8 Ounce Glass Clear | SE - Sediment |
| 95851 | TD0I1F | 8 Ounce Glass Clear | SE - Sediment |
| 95852 | TD0I1G | 8 Ounce Glass Clear | SE - Sediment |
| 95853 | TD0I1H | 8 Ounce Glass Clear | SE - Sediment |
| 95854 | TD0I1I | 8 Ounce Glass Clear | SE - Sediment |
| 95855 | TD0I1J | 8 Ounce Glass Clear | SE - Sediment |
| 95856 | TD0I1K | 8 Ounce Glass Clear | SE - Sediment |
| 95857 | TD0I1L | 8 Ounce Glass Clear | SE - Sediment |
| 95858 | TD0I1M | 8 Ounce Glass Clear | SE - Sediment |
| 95859 | TD0I1N | 8 Ounce Glass Clear | SE - Sediment |
| 95860 | TD0I1O | 8 Ounce Glass Clear | SE - Sediment |
| 95861 | TD0I1P | 8 Ounce Glass Clear | SE - Sediment |
| 95862 | TD0I1Q | 8 Ounce Glass Clear | SE - Sediment |
| 95863 | TD0I1R | 8 Ounce Glass Clear | SE - Sediment |
| 95864 | TD0I1S | 8 Ounce Glass Clear | SE - Sediment |
| 95865 | TD0I1T | 8 Ounce Glass Clear | SE - Sediment |
| 95866 | TD0I1U | 8 Ounce Glass Clear | SE - Sediment |
| 95867 | TD0I1V | 8 Ounce Glass Clear | SE - Sediment |
| 95868 | TD0I1W | 8 Ounce Glass Clear | SE - Sediment |
| 95869 | TD0I1X | 8 Ounce Glass Clear | SE - Sediment |
| 95870 | TD0I1Y | 8 Ounce Glass Clear | SE - Sediment |
| 95871 | TD0I1Z | 8 Ounce Glass Clear | SE - Sediment |
| 95872 | TD0I20 | 8 Ounce Glass Clear | SE - Sediment |
| 95873 | TD0I21 | 8 Ounce Glass Clear | SE - Sediment |
| 95874 | TD0I22 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 95875 | TD0I23 | 8 Ounce Glass Clear | SE - Sediment |
| 95876 | TD0I24 | 8 Ounce Glass Clear | SE - Sediment |
| 95877 | TD0I25 | 8 Ounce Glass Clear | SE - Sediment |
| 95878 | TD0I26 | 8 Ounce Glass Clear | SE - Sediment |
| 95879 | TD0I27 | 8 Ounce Glass Clear | SE - Sediment |
| 95880 | TD0I28 | 8 Ounce Glass Clear | SE - Sediment |
| 95881 | TD0I29 | 8 Ounce Glass Clear | SE - Sediment |
| 95882 | TD0I2B | 8 Ounce Glass Clear | SE - Sediment |
| 95883 | TD0I2C | 8 Ounce Glass Clear | SE - Sediment |
| 95884 | TD0I2E | 8 Ounce Glass Clear | SE - Sediment |
| 95885 | TD0I2F | 8 Ounce Glass Clear | SE - Sediment |
| 95886 | TD0I2G | 8 Ounce Glass Clear | SE - Sediment |
| 95887 | TD0I2H | 8 Ounce Glass Clear | SE - Sediment |
| 95888 | TD0I2I | 8 Ounce Glass Clear | SE - Sediment |
| 95889 | TD0I2J | 8 Ounce Glass Clear | SE - Sediment |
| 95890 | TD0I2K | 8 Ounce Glass Clear | SE - Sediment |
| 95891 | TD0I2L | 8 Ounce Glass Clear | SE - Sediment |
| 95892 | TD0I2M | 8 Ounce Glass Clear | SE - Sediment |
| 95893 | TD0I2N | 8 Ounce Glass Clear | SE - Sediment |
| 95894 | TD0I2O | 8 Ounce Glass Clear | SE - Sediment |
| 95895 | TD0I2P | 8 Ounce Glass Clear | SE - Sediment |
| 95896 | TD0I2Q | 8 Ounce Glass Clear | SE - Sediment |
| 95897 | TD0I2R | 8 Ounce Glass Clear | SE - Sediment |
| 95898 | TD0I2S | 8 Ounce Glass Clear | SE - Sediment |
| 95899 | TD0I2T | 8 Ounce Glass Clear | SE - Sediment |
| 95900 | TD0I2U | 8 Ounce Glass Clear | SE - Sediment |
| 95901 | TD0I2V | 8 Ounce Glass Clear | SE - Sediment |
| 95902 | TD0I2W | 8 Ounce Glass Clear | SE - Sediment |
| 95903 | TD0I2X | 8 Ounce Glass Clear | SE - Sediment |
| 95904 | TD0I2Y | 8 Ounce Glass Clear | SE - Sediment |
| 95905 | TD0I2Z | 8 Ounce Glass Clear | SE - Sediment |
| 95906 | TD0I30 | 8 Ounce Glass Clear | SE - Sediment |
| 95907 | TD0I31 | 8 Ounce Glass Clear | SE - Sediment |
| 95908 | TD0I32 | 8 Ounce Glass Clear | SE - Sediment |
| 95909 | TD0I33 | 8 Ounce Glass Clear | SE - Sediment |
| 95910 | TD0I34 | 8 Ounce Glass Clear | SE - Sediment |
| 95911 | TD0I35 | 8 Ounce Glass Clear | SE - Sediment |
| 95912 | TD0I36 | 8 Ounce Glass Clear | SE - Sediment |
| 95913 | TD0I37 | 8 Ounce Glass Clear | SE - Sediment |
| 95914 | TD0I38 | 8 Ounce Glass Clear | SE - Sediment |
| 95915 | TD0I39 | 8 Ounce Glass Clear | SE - Sediment |
| 95916 | TD0I3A | 8 Ounce Glass Clear | SE - Sediment |
| 95917 | TD0I3B | 8 Ounce Glass Clear | SE - Sediment |
| 95918 | TD0I3C | 8 Ounce Glass Clear | SE - Sediment |
| 95919 | TD0I3D | 8 Ounce Glass Clear | SE - Sediment |
| 95920 | TD0I3E | 8 Ounce Glass Clear | SE - Sediment |
| 95921 | TD0I3F | 8 Ounce Glass Clear | SE - Sediment |
| 95922 | TD0I3G | 8 Ounce Glass Clear | SE - Sediment |
| 95923 | TD0I3H | 8 Ounce Glass Clear | SE - Sediment |
| 95924 | TD0I3I | 8 Ounce Glass Clear | SE - Sediment |
| 95925 | TD0I3J | 8 Ounce Glass Clear | SE - Sediment |
| 95926 | TD0I3K | 8 Ounce Glass Clear | SE - Sediment |
| 95927 | TD0I3M | 8 Ounce Glass Clear | SE - Sediment |
| 95928 | TD0I3N | 8 Ounce Glass Clear | SE - Sediment |
| 95929 | TD0I3O | 8 Ounce Glass Clear | SE - Sediment |
| 95930 | TD0I3P | 8 Ounce Glass Clear | SE - Sediment |
| 95931 | TD0I3Q | 8 Ounce Glass Clear | SE - Sediment |
| 95932 | TD0I3R | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 95933 | TD0I3S | 8 Ounce Glass Clear | SE - Sediment |
| 95934 | TD0I3T | 8 Ounce Glass Clear | SE - Sediment |
| 95935 | TD0I3U | 8 Ounce Glass Clear | SE - Sediment |
| 95936 | TD0I3V | 8 Ounce Glass Clear | SE - Sediment |
| 95937 | TD0I3W | 8 Ounce Glass Clear | SE - Sediment |
| 95938 | TD0I3X | 8 Ounce Glass Clear | SE - Sediment |
| 95939 | TD0I3Y | 8 Ounce Glass Clear | SE - Sediment |
| 95940 | TD0I3Z | 8 Ounce Glass Clear | SE - Sediment |
| 95941 | TD0I40 | 8 Ounce Glass Clear | SE - Sediment |
| 95942 | TD0I41 | 8 Ounce Glass Clear | SE - Sediment |
| 95943 | TD0I42 | 8 Ounce Glass Clear | SE - Sediment |
| 95944 | TD0I43 | 8 Ounce Glass Clear | SE - Sediment |
| 95945 | TD0I44 | 8 Ounce Glass Clear | SE - Sediment |
| 95946 | TD0I45 | 8 Ounce Glass Clear | SE - Sediment |
| 95947 | TD0I46 | 8 Ounce Glass Clear | SE - Sediment |
| 95948 | TD0I49 | 8 Ounce Glass Clear | SE - Sediment |
| 95949 | TD0I4A | 8 Ounce Glass Clear | SE - Sediment |
| 95950 | TD0I4B | 8 Ounce Glass Clear | SE - Sediment |
| 95951 | TD0I4C | 8 Ounce Glass Clear | SE - Sediment |
| 95952 | TD0I4D | 8 Ounce Glass Clear | SE - Sediment |
| 95953 | TD0I4E | 8 Ounce Glass Clear | SE - Sediment |
| 95954 | TD0I4F | 8 Ounce Glass Clear | SE - Sediment |
| 95955 | TD0I4G | 8 Ounce Glass Clear | SE - Sediment |
| 95956 | TD0I4H | 8 Ounce Glass Clear | SE - Sediment |
| 95957 | TD0I4I | 8 Ounce Glass Clear | SE - Sediment |
| 95958 | TD0I4J | 8 Ounce Glass Clear | SE - Sediment |
| 95959 | TD0I4K | 8 Ounce Glass Clear | SE - Sediment |
| 95960 | TD0I4L | 8 Ounce Glass Clear | SE - Sediment |
| 95961 | TD0I4M | 8 Ounce Glass Clear | SE - Sediment |
| 95962 | TD0I4N | 8 Ounce Glass Clear | SE - Sediment |
| 95963 | TD0I4O | 8 Ounce Glass Clear | SE - Sediment |
| 95964 | TD0I4P | 8 Ounce Glass Clear | SE - Sediment |
| 95965 | TD0I4Q | 8 Ounce Glass Clear | SE - Sediment |
| 95966 | TD0I4R | 8 Ounce Glass Clear | SE - Sediment |
| 95967 | TD0I4S | 8 Ounce Glass Clear | SE - Sediment |
| 95968 | TD0I4T | 8 Ounce Glass Clear | SE - Sediment |
| 95969 | TD0I4U | 8 Ounce Glass Clear | SE - Sediment |
| 95970 | TD0I4V | 8 Ounce Glass Clear | SE - Sediment |
| 95971 | TD0I4W | 8 Ounce Glass Clear | SE - Sediment |
| 95972 | TD0I4Y | 8 Ounce Glass Clear | SE - Sediment |
| 95973 | TD0I4Z | 8 Ounce Glass Clear | SE - Sediment |
| 95974 | TD0I50 | 8 Ounce Glass Clear | SE - Sediment |
| 95975 | TD0I51 | 8 Ounce Glass Clear | SE - Sediment |
| 95976 | TD0I52 | 8 Ounce Glass Clear | SE - Sediment |
| 95977 | TD0I53 | 8 Ounce Glass Clear | SE - Sediment |
| 95978 | TD0I54 | 8 Ounce Glass Clear | SE - Sediment |
| 95979 | TD0I55 | 8 Ounce Glass Clear | SE - Sediment |
| 95980 | TD0I56 | 8 Ounce Glass Clear | SE - Sediment |
| 95981 | TD0I57 | 8 Ounce Glass Clear | SE - Sediment |
| 95982 | TD0I58 | 8 Ounce Glass Clear | SE - Sediment |
| 95983 | TD0I59 | 8 Ounce Glass Clear | SE - Sediment |
| 95984 | TD0I5A | 8 Ounce Glass Clear | SE - Sediment |
| 95985 | TD0I5B | 8 Ounce Glass Clear | SE - Sediment |
| 95986 | TD0I5C | 8 Ounce Glass Clear | SE - Sediment |
| 95987 | TD0I5D | 8 Ounce Glass Clear | SE - Sediment |
| 95988 | TD0I5E | 8 Ounce Glass Clear | SE - Sediment |
| 95989 | TD0I5F | 8 Ounce Glass Clear | SE - Sediment |
| 95990 | TD0I5G | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 95991 | TD0I5H | 8 Ounce Glass Clear | SE - Sediment |
| 95992 | TD0I5I | 8 Ounce Glass Clear | SE - Sediment |
| 95993 | TD0I5J | 8 Ounce Glass Clear | SE - Sediment |
| 95994 | TD0I5K | 8 Ounce Glass Clear | SE - Sediment |
| 95995 | TD0I5L | 8 Ounce Glass Clear | SE - Sediment |
| 95996 | TD0I5M | 8 Ounce Glass Clear | SE - Sediment |
| 95997 | TD0I5N | 8 Ounce Glass Clear | SE - Sediment |
| 95998 | TD0I5O | 8 Ounce Glass Clear | SE - Sediment |
| 95999 | TD0I5P | 8 Ounce Glass Clear | SE - Sediment |
| 96000 | TD0I5Q | 8 Ounce Glass Clear | SE - Sediment |
| 96001 | TD0I5R | 8 Ounce Glass Clear | SE - Sediment |
| 96002 | TD0I5S | 8 Ounce Glass Clear | SE - Sediment |
| 96003 | TD0I5T | 8 Ounce Glass Clear | SE - Sediment |
| 96004 | TD0I5U | 8 Ounce Glass Clear | SE - Sediment |
| 96005 | TD0I5V | 8 Ounce Glass Clear | SE - Sediment |
| 96006 | TD0I5W | 8 Ounce Glass Clear | SE - Sediment |
| 96007 | TD0I5X | 8 Ounce Glass Clear | SE - Sediment |
| 96008 | TD0I5Y | 8 Ounce Glass Clear | SE - Sediment |
| 96009 | TD0I5Z | 8 Ounce Glass Clear | SE - Sediment |
| 96010 | TD0I60 | 8 Ounce Glass Clear | SE - Sediment |
| 96011 | TD0I61 | 8 Ounce Glass Clear | SE - Sediment |
| 96012 | TD0I62 | 8 Ounce Glass Clear | SE - Sediment |
| 96013 | TD0I63 | 8 Ounce Glass Clear | SE - Sediment |
| 96014 | TD0I64 | 8 Ounce Glass Clear | SE - Sediment |
| 96015 | TD0I65 | 8 Ounce Glass Clear | SE - Sediment |
| 96016 | TD0I66 | 8 Ounce Glass Clear | SE - Sediment |
| 96017 | TD0I67 | 8 Ounce Glass Clear | SE - Sediment |
| 96018 | TD0I68 | 8 Ounce Glass Clear | SE - Sediment |
| 96019 | TD0I69 | 8 Ounce Glass Clear | SE - Sediment |
| 96020 | TD0I9A | 8 Ounce Glass Clear | SE - Sediment |
| 96021 | TD0I9B | 8 Ounce Glass Clear | SE - Sediment |
| 96022 | TD0I9C | 8 Ounce Glass Clear | SE - Sediment |
| 96023 | TD0I9D | 8 Ounce Glass Clear | SE - Sediment |
| 96024 | TD0I9E | 8 Ounce Glass Clear | SE - Sediment |
| 96025 | TD0I9F | 8 Ounce Glass Clear | SE - Sediment |
| 96026 | TD0I9G | 8 Ounce Glass Clear | SE - Sediment |
| 96027 | TD0I9H | 8 Ounce Glass Clear | SE - Sediment |
| 96028 | TD0I9I | 8 Ounce Glass Clear | SE - Sediment |
| 96029 | TD0I9K | 8 Ounce Glass Clear | SE - Sediment |
| 96030 | TD0I9L | 8 Ounce Glass Clear | SE - Sediment |
| 96031 | TD0I9M | 8 Ounce Glass Clear | SE - Sediment |
| 96032 | TD0I9N | 8 Ounce Glass Clear | SE - Sediment |
| 96033 | TD0I9O | 8 Ounce Glass Clear | SE - Sediment |
| 96034 | TD0I9P | 8 Ounce Glass Clear | SE - Sediment |
| 96035 | TD0I9Q | 8 Ounce Glass Clear | SE - Sediment |
| 96036 | TD0I9R | 8 Ounce Glass Clear | SE - Sediment |
| 96037 | TD0I9S | 8 Ounce Glass Clear | SE - Sediment |
| 96038 | TD0I9T | 8 Ounce Glass Clear | SE - Sediment |
| 96039 | TD0I9U | 8 Ounce Glass Clear | SE - Sediment |
| 96040 | TD0I9V | 8 Ounce Glass Clear | SE - Sediment |
| 96041 | TD0I9W | 8 Ounce Glass Clear | SE - Sediment |
| 96042 | TD0I9X | 8 Ounce Glass Clear | SE - Sediment |
| 96043 | TD0I9Y | 8 Ounce Glass Clear | SE - Sediment |
| 96044 | TD0I9Z | 8 Ounce Glass Clear | SE - Sediment |
| 96045 | TD0IA0 | 8 Ounce Glass Clear | SE - Sediment |
| 96046 | TD0IA1 | 8 Ounce Glass Clear | SE - Sediment |
| 96047 | TD0IA2 | 8 Ounce Glass Clear | SE - Sediment |
| 96048 | TD0IA3 | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96049 | TD0IA4 | 8 Ounce Glass Clear | SE - Sediment |
| 96050 | TD0IA5 | 8 Ounce Glass Clear | SE - Sediment |
| 96051 | TD0IA6 | 8 Ounce Glass Clear | SE - Sediment |
| 96052 | TD0IA7 | 8 Ounce Glass Clear | SE - Sediment |
| 96053 | TD0IA8 | 8 Ounce Glass Clear | SE - Sediment |
| 96054 | TD0IA9 | 8 Ounce Glass Clear | SE - Sediment |
| 96055 | TD0IAA | 8 Ounce Glass Clear | SE - Sediment |
| 96056 | TD0IAB | 8 Ounce Glass Clear | SE - Sediment |
| 96057 | TD0IAC | 8 Ounce Glass Clear | SE - Sediment |
| 96058 | TD0IAD | 8 Ounce Glass Clear | SE - Sediment |
| 96059 | TD0IAF | 8 Ounce Glass Clear | SE - Sediment |
| 96060 | TD0IAG | 8 Ounce Glass Clear | SE - Sediment |
| 96061 | TD0IAH | 8 Ounce Glass Clear | SE - Sediment |
| 96062 | TD0IAI | 8 Ounce Glass Clear | SE - Sediment |
| 96063 | TD0IAJ | 8 Ounce Glass Clear | SE - Sediment |
| 96064 | TD0IAK | 8 Ounce Glass Clear | SE - Sediment |
| 96065 | TD0IAL | 8 Ounce Glass Clear | SE - Sediment |
| 96066 | TD0IAM | 8 Ounce Glass Clear | SE - Sediment |
| 96067 | TD0IAN | 8 Ounce Glass Clear | SE - Sediment |
| 96068 | TD0IAO | 8 Ounce Glass Clear | SE - Sediment |
| 96069 | TD0IAP | 8 Ounce Glass Clear | SE - Sediment |
| 96070 | TD0IAQ | 8 Ounce Glass Clear | SE - Sediment |
| 96071 | TD0IAR | 8 Ounce Glass Clear | SE - Sediment |
| 96072 | TD0IAS | 8 Ounce Glass Clear | SE - Sediment |
| 96073 | TD0IAU | 8 Ounce Glass Clear | SE - Sediment |
| 96074 | TD0IAV | 8 Ounce Glass Clear | SE - Sediment |
| 96075 | TD0IAW | 8 Ounce Glass Clear | SE - Sediment |
| 96076 | TD0IAX | 8 Ounce Glass Clear | SE - Sediment |
| 96077 | TD0IAY | 8 Ounce Glass Clear | SE - Sediment |
| 96078 | TD0IAZ | 8 Ounce Glass Clear | SE - Sediment |
| 96079 | TD0IB0 | 8 Ounce Glass Clear | SE - Sediment |
| 96080 | TD0IB1 | 8 Ounce Glass Clear | SE - Sediment |
| 96081 | TD0IB2 | 8 Ounce Glass Clear | SE - Sediment |
| 96082 | TD0IB3 | 8 Ounce Glass Clear | SE - Sediment |
| 96083 | TD0IB4 | 8 Ounce Glass Clear | SE - Sediment |
| 96084 | TD0IB5 | 8 Ounce Glass Clear | SE - Sediment |
| 96085 | TD0IB6 | 8 Ounce Glass Clear | SE - Sediment |
| 96086 | TD0IB7 | 8 Ounce Glass Clear | SE - Sediment |
| 96087 | TD0IB8 | 8 Ounce Glass Clear | SE - Sediment |
| 96088 | TD0IB9 | 8 Ounce Glass Clear | SE - Sediment |
| 96089 | TD0IBA | 8 Ounce Glass Clear | SE - Sediment |
| 96090 | TD0IBB | 8 Ounce Glass Clear | SE - Sediment |
| 96091 | TD0IBD | 8 Ounce Glass Clear | SE - Sediment |
| 96092 | TD0IBE | 8 Ounce Glass Clear | SE - Sediment |
| 96093 | TD0IBF | 8 Ounce Glass Clear | SE - Sediment |
| 96094 | TD0IBG | 8 Ounce Glass Clear | SE - Sediment |
| 96095 | TD0IBH | 8 Ounce Glass Clear | SE - Sediment |
| 96096 | TD0IBI | 8 Ounce Glass Clear | SE - Sediment |
| 96097 | TD0IBJ | 8 Ounce Glass Clear | SE - Sediment |
| 96098 | TD0IBK | 8 Ounce Glass Clear | SE - Sediment |
| 96099 | TD0IBL | 8 Ounce Glass Clear | SE - Sediment |
| 96100 | TD0IBM | 8 Ounce Glass Clear | SE - Sediment |
| 96101 | TD0IBN | 8 Ounce Glass Clear | SE - Sediment |
| 96102 | TD0IBO | 8 Ounce Glass Clear | SE - Sediment |
| 96103 | TD0IBP | 8 Ounce Glass Clear | SE - Sediment |
| 96104 | TD0IBQ | 8 Ounce Glass Clear | SE - Sediment |
| 96105 | TD0IBR | 8 Ounce Glass Clear | SE - Sediment |
| 96106 | TD0IBS | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96107 | TD0IBT | 8 Ounce Glass Clear | SE - Sediment |
| 96108 | TD0IBU | 8 Ounce Glass Clear | SE - Sediment |
| 96109 | TD0IBV | 8 Ounce Glass Clear | SE - Sediment |
| 96110 | TD0IBW | 8 Ounce Glass Clear | SE - Sediment |
| 96111 | TD0IBX | 8 Ounce Glass Clear | SE - Sediment |
| 96112 | TD0IBY | 8 Ounce Glass Clear | SE - Sediment |
| 96113 | TD0IBZ | 8 Ounce Glass Clear | SE - Sediment |
| 96114 | TD0IC0 | 8 Ounce Glass Clear | SE - Sediment |
| 96115 | TD0IC1 | 8 Ounce Glass Clear | SE - Sediment |
| 96116 | TD0IC2 | 8 Ounce Glass Clear | SE - Sediment |
| 96117 | TD0IC3 | 8 Ounce Glass Clear | SE - Sediment |
| 96118 | TD0IC4 | 8 Ounce Glass Clear | SE - Sediment |
| 96119 | TD0IC5 | 8 Ounce Glass Clear | SE - Sediment |
| 96120 | TD0IC6 | 8 Ounce Glass Clear | SE - Sediment |
| 96121 | TD0IC7 | 8 Ounce Glass Clear | SE - Sediment |
| 96122 | TD0IC8 | 8 Ounce Glass Clear | SE - Sediment |
| 96123 | TD0IC9 | 8 Ounce Glass Clear | SE - Sediment |
| 96124 | TD0ICA | 8 Ounce Glass Clear | SE - Sediment |
| 96125 | TD0ICB | 8 Ounce Glass Clear | SE - Sediment |
| 96126 | TD0ICC | 8 Ounce Glass Clear | SE - Sediment |
| 96127 | TD0ICD | 8 Ounce Glass Clear | SE - Sediment |
| 96128 | TD0ICE | 8 Ounce Glass Clear | SE - Sediment |
| 96129 | TD0ICF | 8 Ounce Glass Clear | SE - Sediment |
| 96130 | TD0ICG | 8 Ounce Glass Clear | SE - Sediment |
| 96131 | TD0ICH | 8 Ounce Glass Clear | SE - Sediment |
| 96132 | TD0ICI | 8 Ounce Glass Clear | SE - Sediment |
| 96133 | TD0ICJ | 8 Ounce Glass Clear | SE - Sediment |
| 96134 | TD0ICK | 8 Ounce Glass Clear | SE - Sediment |
| 96135 | TD0ICL | 8 Ounce Glass Clear | SE - Sediment |
| 96136 | TD0ICM | 8 Ounce Glass Clear | SE - Sediment |
| 96137 | TD0ICN | 8 Ounce Glass Clear | SE - Sediment |
| 96138 | TD0ICO | 8 Ounce Glass Clear | SE - Sediment |
| 96139 | TD0ICP | 8 Ounce Glass Clear | SE - Sediment |
| 96140 | TD0ICQ | 8 Ounce Glass Clear | SE - Sediment |
| 96141 | TD0ICR | 8 Ounce Glass Clear | SE - Sediment |
| 96142 | TD0ICS | 8 Ounce Glass Clear | SE - Sediment |
| 96143 | TD0ICT | 8 Ounce Glass Clear | SE - Sediment |
| 96144 | TD0ICU | 8 Ounce Glass Clear | SE - Sediment |
| 96145 | TD0ICV | 8 Ounce Glass Clear | SE - Sediment |
| 96146 | TD0ICW | 8 Ounce Glass Clear | SE - Sediment |
| 96147 | TD0ICX | 8 Ounce Glass Clear | SE - Sediment |
| 96148 | TD0ICY | 8 Ounce Glass Clear | SE - Sediment |
| 96149 | TD0ICZ | 8 Ounce Glass Clear | SE - Sediment |
| 96150 | TD0ID0 | 8 Ounce Glass Clear | SE - Sediment |
| 96151 | TD0ID1 | 8 Ounce Glass Clear | SE - Sediment |
| 96152 | TD0ID2 | 8 Ounce Glass Clear | SE - Sediment |
| 96153 | TD0ID3 | 8 Ounce Glass Clear | SE - Sediment |
| 96154 | TD0ID4 | 8 Ounce Glass Clear | SE - Sediment |
| 96155 | TD0ID5 | 8 Ounce Glass Clear | SE - Sediment |
| 96156 | TD0ID7 | 8 Ounce Glass Clear | SE - Sediment |
| 96157 | TD0ID8 | 8 Ounce Glass Clear | SE - Sediment |
| 96158 | TD0ID9 | 8 Ounce Glass Clear | SE - Sediment |
| 96159 | TD0IDA | 8 Ounce Glass Clear | SE - Sediment |
| 96160 | TD0IDB | 8 Ounce Glass Clear | SE - Sediment |
| 96161 | TD0IDC | 8 Ounce Glass Clear | SE - Sediment |
| 96162 | TD0IDD | 8 Ounce Glass Clear | SE - Sediment |
| 96163 | TD0IDE | 8 Ounce Glass Clear | SE - Sediment |
| 96164 | TD0IDF | 8 Ounce Glass Clear | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96165 | TD0IDG | 8 Ounce Glass Clear | SE - Sediment |
| 96166 | TD0IDH | 8 Ounce Glass Clear | SE - Sediment |
| 96167 | TD0IDI | 8 Ounce Glass Clear | SE - Sediment |
| 96168 | TD0IDJ | 8 Ounce Glass Clear | SE - Sediment |
| 96169 | TD0IDK | 8 Ounce Glass Clear | SE - Sediment |
| 96170 | TD0IDL | 8 Ounce Glass Clear | SE - Sediment |
| 96171 | TD0IDM | 8 Ounce Glass Clear | SE - Sediment |
| 96172 | TD0IDN | 8 Ounce Glass Clear | SE - Sediment |
| 96173 | TD0IDO | 8 Ounce Glass Clear | SE - Sediment |
| 96174 | TD0IDP | 8 Ounce Glass Clear | SE - Sediment |
| 96175 | TD0IDQ | 8 Ounce Glass Clear | SE - Sediment |
| 96176 | TD0IDR | 8 Ounce Glass Clear | SE - Sediment |
| 96177 | TD0IDS | 8 Ounce Glass Clear | SE - Sediment |
| 96178 | TD0IDT | 8 Ounce Glass Clear | SE - Sediment |
| 96179 | TD0IDU | 8 Ounce Glass Clear | SE - Sediment |
| 96180 | TD0IDV | 8 Ounce Glass Clear | SE - Sediment |
| 96181 | TD0IDW | 8 Ounce Glass Clear | SE - Sediment |
| 96182 | TD0IDX | 8 Ounce Glass Clear | SE - Sediment |
| 96183 | TD0IDY | 8 Ounce Glass Clear | SE - Sediment |
| 96184 | TD0IDZ | 8 Ounce Glass Clear | SE - Sediment |
| 96185 | TD0IE0 | 8 Ounce Glass Clear | SE - Sediment |
| 96186 | TD0IE1 | 8 Ounce Glass Clear | SE - Sediment |
| 96187 | TD0IE2 | 8 Ounce Glass Clear | SE - Sediment |
| 96188 | TD0IE3 | 8 Ounce Glass Clear | SE - Sediment |
| 96189 | TD0IE4 | 8 Ounce Glass Clear | SE - Sediment |
| 96190 | TD0IE5 | 8 Ounce Glass Clear | SE - Sediment |
| 96191 | TD0IEA | 8 Ounce Glass Clear | SE - Sediment |
| 96192 | TD0IEB | 8 Ounce Glass Clear | SE - Sediment |
| 96193 | TD0IEC | 8 Ounce Glass Clear | SE - Sediment |
| 96194 | TD0IED | 8 Ounce Glass Clear | SE - Sediment |
| 96195 | TD0IEE | 8 Ounce Glass Clear | SE - Sediment |
| 96196 | TD0IEF | 8 Ounce Glass Clear | SE - Sediment |
| 96197 | TD0IEG | 8 Ounce Glass Clear | SE - Sediment |
| 96198 | TD0IEH | 8 Ounce Glass Clear | SE - Sediment |
| 96199 | TD0IEI | 8 Ounce Glass Clear | SE - Sediment |
| 96200 | TD0IEJ | 8 Ounce Glass Clear | SE - Sediment |
| 96201 | TD0IEK | 8 Ounce Glass Clear | SE - Sediment |
| 96202 | TD0IEL | 8 Ounce Glass Clear | SE - Sediment |
| 96203 | TD0IEM | 8 Ounce Glass Clear | SE - Sediment |
| 96204 | TD0IEN | 8 Ounce Glass Clear | SE - Sediment |
| 96205 | TD0IEO | 8 Ounce Glass Clear | SE - Sediment |
| 96206 | TD0IEP | 8 Ounce Glass Clear | SE - Sediment |
| 96207 | TD0IEQ | 8 Ounce Glass Clear | SE - Sediment |
| 96208 | TD0IER | 8 Ounce Glass Clear | SE - Sediment |
| 96209 | TD0IES | 8 Ounce Glass Clear | SE - Sediment |
| 96210 | TD0IET | 8 Ounce Glass Clear | SE - Sediment |
| 96211 | TD0IEU | 8 Ounce Glass Clear | SE - Sediment |
| 96212 | TD0IEV | 8 Ounce Glass Clear | SE - Sediment |
| 96213 | TD0IEW | 8 Ounce Glass Clear | SE - Sediment |
| 96214 | TD0IEX | 8 Ounce Glass Clear | SE - Sediment |
| 96215 | TD0IIM | 8 Ounce Glass Clear | SE - Sediment |
| 96216 | TD0IIN | 8 Ounce Glass Clear | SE - Sediment |
| 96217 | TD0IIO | 8 Ounce Glass Clear | SE - Sediment |
| 96218 | TD0IIP | 8 Ounce Glass Clear | SE - Sediment |
| 96219 | TD0IIQ | 8 Ounce Glass Clear | SE - Sediment |
| 96220 | TD0IIR | 8 Ounce Glass Clear | SE - Sediment |
| 96221 | VA0050 | 120 Milliliter Polymer | SE - Sediment |
| 96222 | VA0051 | 120 Milliliter Polymer | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96223 | VA01SO | 1 Gallon Polymer | SE - Sediment |
| 96224 | VA01SP | 1 Gallon Polymer | SE - Sediment |
| 96225 | VA01SQ | 1 Gallon Polymer | SE - Sediment |
| 96226 | VA01SR | 1 Gallon Polymer | SE - Sediment |
| 96227 | VA01SS | 1 Gallon Polymer | SE - Sediment |
| 96228 | VA01ST | 1 Gallon Polymer | SE - Sediment |
| 96229 | VA01SV | 1 Gallon Polymer | SE - Sediment |
| 96230 | VA01SW | 1 Gallon Polymer | SE - Sediment |
| 96231 | VA01SX | 1 Gallon Polymer | SE - Sediment |
| 96232 | VA01SY | 1 Gallon Polymer | SE - Sediment |
| 96233 | VA01T0 | 1 Gallon Polymer | SE - Sediment |
| 96234 | VA01T1 | 1 Gallon Polymer | SE - Sediment |
| 96235 | VA01TU | 1 Liter Polymer | SE - Sediment |
| 96236 | VA01TV | 1 Liter Polymer | SE - Sediment |
| 96237 | VA01TW | 1 Liter Polymer | SE - Sediment |
| 96238 | VA01TX | 1 Liter Polymer | SE - Sediment |
| 96239 | VA01TY | 1 Liter Polymer | SE - Sediment |
| 96240 | VA01TZ | 1 Liter Polymer | SE - Sediment |
| 96241 | VA01U3 | 1 Liter Polymer | SE - Sediment |
| 96242 | VA01U4 | 1 Liter Polymer | SE - Sediment |
| 96243 | VA01U5 | 1 Liter Polymer | SE - Sediment |
| 96244 | VA01U6 | 1 Liter Polymer | SE - Sediment |
| 96245 | VA01U7 | 1 Liter Polymer | SE - Sediment |
| 96246 | VA01U8 | 1 Liter Polymer | SE - Sediment |
| 96247 | VA01UP | 1 Gallon Polymer | SE - Sediment |
| 96248 | VA01UQ | 1 Gallon Polymer | SE - Sediment |
| 96249 | VA01UR | 1 Gallon Polymer | SE - Sediment |
| 96250 | VA01US | 1 Gallon Polymer | SE - Sediment |
| 96251 | VA01UT | 2 Liter Polymer | SE - Sediment |
| 96252 | VA01UU | 1 Gallon Polymer | SE - Sediment |
| 96253 | VA01UV | 1 Gallon Polymer | SE - Sediment |
| 96254 | VA01UW | 1 Gallon Polymer | SE - Sediment |
| 96255 | VA01UX | 2 Gallon Polymer | SE - Sediment |
| 96256 | VA01UY | 2 Gallon Polymer | SE - Sediment |
| 96257 | VA01VS | 1 Liter Polymer | SE - Sediment |
| 96258 | VA01VT | 1 Liter Polymer | SE - Sediment |
| 96259 | VA01VU | 1 Liter Polymer | SE - Sediment |
| 96260 | VA01VV | 1 Liter Polymer | SE - Sediment |
| 96261 | VA01VW | 1 Liter Polymer | SE - Sediment |
| 96262 | VA01VX | 1 Liter Polymer | SE - Sediment |
| 96263 | VA01VY | 1 Liter Polymer | SE - Sediment |
| 96264 | VA01VZ | 1 Liter Polymer | SE - Sediment |
| 96265 | VA01W0 | 1 Liter Polymer | SE - Sediment |
| 96266 | VA01W1 | 1 Liter Polymer | SE - Sediment |
| 96267 | VA01W2 | 1 Liter Polymer | SE - Sediment |
| 96268 | VA01W3 | 1 Liter Polymer | SE - Sediment |
| 96269 | VA01W6 | 1 Liter Polymer | SE - Sediment |
| 96270 | VA01W7 | 1 Liter Polymer | SE - Sediment |
| 96271 | VA01W8 | 1 Liter Polymer | SE - Sediment |
| 96272 | VA01W9 | 1 Liter Polymer | SE - Sediment |
| 96273 | VA01WA | 1 Liter Polymer | SE - Sediment |
| 96274 | VA01WB | 1 Liter Polymer | SE - Sediment |
| 96275 | VA01WC | 1 Liter Polymer | SE - Sediment |
| 96276 | VA01WD | 1 Liter Polymer | SE - Sediment |
| 96277 | VA01WE | 1 Liter Polymer | SE - Sediment |
| 96278 | VA01WF | 1 Liter Polymer | SE - Sediment |
| 96279 | VA01WG | 1 Liter Polymer | SE - Sediment |
| 96280 | VA01WH | 1 Liter Polymer | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96281 | VA01WI | 1 Liter Polymer | SE - Sediment |
| 96282 | VA01WJ | 1 Liter Polymer | SE - Sediment |
| 96283 | VA01WK | 1 Liter Polymer | SE - Sediment |
| 96284 | VA01WL | 1 Liter Polymer | SE - Sediment |
| 96285 | VA01WM | 1 Liter Polymer | SE - Sediment |
| 96286 | VA01WN | 1 Liter Polymer | SE - Sediment |
| 96287 | VA01WO | 1 Liter Polymer | SE - Sediment |
| 96288 | VA01WP | 1 Liter Polymer | SE - Sediment |
| 96289 | VA01WQ | 1 Liter Polymer | SE - Sediment |
| 96290 | VA01WR | 1 Liter Polymer | SE - Sediment |
| 96291 | VA01WS | 1 Liter Polymer | SE - Sediment |
| 96292 | VA01WT | 1 Liter Polymer | SE - Sediment |
| 96293 | VA01WU | 1 Liter Polymer | SE - Sediment |
| 96294 | VA01WV | 1 Liter Polymer | SE - Sediment |
| 96295 | VA01WW | 1 Liter Polymer | SE - Sediment |
| 96296 | VA01WX | 1 Liter Polymer | SE - Sediment |
| 96297 | VA01WY | 1 Liter Polymer | SE - Sediment |
| 96298 | VA01WZ | 1 Liter Polymer | SE - Sediment |
| 96299 | VA01X0 | 1 Liter Polymer | SE - Sediment |
| 96300 | VA01X1 | 1 Liter Polymer | SE - Sediment |
| 96301 | VA01X2 | 1 Liter Polymer | SE - Sediment |
| 96302 | VA01X3 | 1 Liter Polymer | SE - Sediment |
| 96303 | VA01X4 | 1 Liter Polymer | SE - Sediment |
| 96304 | VA01X5 | 1 Liter Polymer | SE - Sediment |
| 96305 | VA01X6 | 1 Liter Polymer | SE - Sediment |
| 96306 | VA01X7 | 1 Liter Polymer | SE - Sediment |
| 96307 | VA01X8 | 1 Liter Polymer | SE - Sediment |
| 96308 | VA01X9 | 1 Liter Polymer | SE - Sediment |
| 96309 | VA01XA | 1 Liter Polymer | SE - Sediment |
| 96310 | VA01XO | 1 Liter Polymer | SE - Sediment |
| 96311 | VA01XP | 1 Liter Polymer | SE - Sediment |
| 96312 | VA01XQ | 1 Liter Polymer | SE - Sediment |
| 96313 | VA01XR | 1 Liter Polymer | SE - Sediment |
| 96314 | VA01XS | 1 Liter Polymer | SE - Sediment |
| 96315 | VA01XT | 1 Liter Polymer | SE - Sediment |
| 96316 | VA01XU | 1 Liter Polymer | SE - Sediment |
| 96317 | VA01XV | 1 Liter Polymer | SE - Sediment |
| 96318 | VA01XW | 1 Liter Polymer | SE - Sediment |
| 96319 | VA01XX | 1 Liter Polymer | SE - Sediment |
| 96320 | VA01XY | 1 Liter Polymer | SE - Sediment |
| 96321 | VA01XZ | 1 Liter Polymer | SE - Sediment |
| 96322 | VA01Y0 | 1 Liter Polymer | SE - Sediment |
| 96323 | VA01Y1 | 1 Liter Polymer | SE - Sediment |
| 96324 | VA01Y2 | 1 Liter Polymer | SE - Sediment |
| 96325 | VA01Y3 | 1 Liter Polymer | SE - Sediment |
| 96326 | VA01Y4 | 1 Liter Polymer | SE - Sediment |
| 96327 | VA01Y5 | 1 Liter Polymer | SE - Sediment |
| 96328 | VA01Y6 | 1 Liter Polymer | SE - Sediment |
| 96329 | VA01Y7 | 1 Liter Polymer | SE - Sediment |
| 96330 | VA01Y8 | 1 Liter Polymer | SE - Sediment |
| 96331 | VA01Y9 | 1 Liter Polymer | SE - Sediment |
| 96332 | VA01YA | 1 Liter Polymer | SE - Sediment |
| 96333 | VA01YB | 1 Liter Polymer | SE - Sediment |
| 96334 | VA01YC | 1 Liter Polymer | SE - Sediment |
| 96335 | VA01YD | 1 Liter Polymer | SE - Sediment |
| 96336 | VA01YE | 1 Liter Polymer | SE - Sediment |
| 96337 | VA01YF | 1 Liter Polymer | SE - Sediment |
| 96338 | VA01YG | 1 Liter Polymer | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96339 | VA01YH | 1 Liter Polymer | SE - Sediment |
| 96340 | VA01YI | 1 Liter Polymer | SE - Sediment |
| 96341 | VA01YJ | 1 Liter Polymer | SE - Sediment |
| 96342 | VA01YK | 1 Liter Polymer | SE - Sediment |
| 96343 | VA01YL | 1 Liter Polymer | SE - Sediment |
| 96344 | VA01YM | 1 Liter Polymer | SE - Sediment |
| 96345 | VA01YN | 1 Liter Polymer | SE - Sediment |
| 96346 | VA01YO | 1 Liter Polymer | SE - Sediment |
| 96347 | VA01YP | 1 Liter Polymer | SE - Sediment |
| 96348 | VA01YQ | 1 Liter Polymer | SE - Sediment |
| 96349 | VA01YR | 1 Liter Polymer | SE - Sediment |
| 96350 | VA01YS | 1 Liter Polymer | SE - Sediment |
| 96351 | VA01YT | 1 Liter Polymer | SE - Sediment |
| 96352 | VA01YU | 1 Liter Polymer | SE - Sediment |
| 96353 | VA01YV | 1 Liter Polymer | SE - Sediment |
| 96354 | VA01YW | 1 Liter Polymer | SE - Sediment |
| 96355 | VA01YX | 1 Liter Polymer | SE - Sediment |
| 96356 | VA01YY | 1 Liter Polymer | SE - Sediment |
| 96357 | VA01YZ | 1 Liter Polymer | SE - Sediment |
| 96358 | VA01Z0 | 1 Liter Polymer | SE - Sediment |
| 96359 | VA01Z1 | 1 Liter Polymer | SE - Sediment |
| 96360 | VA01Z2 | 1 Liter Polymer | SE - Sediment |
| 96361 | VA01Z3 | 1 Liter Polymer | SE - Sediment |
| 96362 | VA01Z4 | 1 Liter Polymer | SE - Sediment |
| 96363 | VA01Z5 | 1 Liter Polymer | SE - Sediment |
| 96364 | VA01Z8 | 1 Liter Polymer | SE - Sediment |
| 96365 | VA01ZB | 1 Liter Polymer | SE - Sediment |
| 96366 | VA01ZC | 1 Liter Polymer | SE - Sediment |
| 96367 | VA01ZD | 1 Liter Polymer | SE - Sediment |
| 96368 | VA01ZO | 500 Milliliter Polymer | SE - Sediment |
| 96369 | VA01ZP | 500 Milliliter Polymer | SE - Sediment |
| 96370 | VA01ZQ | 500 Milliliter Polymer | SE - Sediment |
| 96371 | VA01ZR | 500 Milliliter Polymer | SE - Sediment |
| 96372 | VA01ZS | 500 Milliliter Polymer | SE - Sediment |
| 96373 | VA01ZT | 500 Milliliter Polymer | SE - Sediment |
| 96374 | VA01ZU | 500 Milliliter Polymer | SE - Sediment |
| 96375 | VA01ZV | 500 Milliliter Polymer | SE - Sediment |
| 96376 | VA01ZW | 500 Milliliter Polymer | SE - Sediment |
| 96377 | VA01ZX | 32 Ounce Polymer | SE - Sediment |
| 96378 | VA01ZY | 32 Ounce Polymer | SE - Sediment |
| 96379 | VA01ZZ | 32 Ounce Polymer | SE - Sediment |
| 96380 | VA02A0 | 16 Ounce Polymer | SE - Sediment |
| 96381 | VA02A1 | 32 Ounce Polymer | SE - Sediment |
| 96382 | VA02A2 | 16 Ounce Polymer | SE - Sediment |
| 96383 | VA02A3 | 32 Ounce Polymer | SE - Sediment |
| 96384 | VA02A4 | 32 Ounce Polymer | SE - Sediment |
| 96385 | VA02A5 | 32 Ounce Polymer | SE - Sediment |
| 96386 | VA02A6 | 32 Ounce Polymer | SE - Sediment |
| 96387 | VA02A7 | 32 Ounce Polymer | SE - Sediment |
| 96388 | VA02A8 | 32 Ounce Polymer | SE - Sediment |
| 96389 | VA02A9 | 32 Ounce Polymer | SE - Sediment |
| 96390 | VA02AA | 32 Ounce Polymer | SE - Sediment |
| 96391 | VA02AB | 32 Ounce Polymer | SE - Sediment |
| 96392 | VA02AC | 32 Ounce Polymer | SE - Sediment |
| 96393 | VA02AD | 32 Ounce Polymer | SE - Sediment |
| 96394 | VA02AE | 32 Ounce Polymer | SE - Sediment |
| 96395 | VA02AF | 500 Milliliter Polymer | SE - Sediment |
| 96396 | VA02AG | 500 Milliliter Polymer | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 96397 | VA02AH | 500 Milliliter Polymer | SE - Sediment |
| 96398 | VA02AI | 500 Milliliter Polymer | SE - Sediment |
| 96399 | VA02AJ | 500 Milliliter Polymer | SE - Sediment |
| 96400 | VA02AK | 500 Milliliter Polymer | SE - Sediment |
| 96401 | VA02AL | 500 Milliliter Polymer | SE - Sediment |
| 96402 | VA02AM | 500 Milliliter Polymer | SE - Sediment |
| 96403 | VA02AN | 500 Milliliter Polymer | SE - Sediment |
| 96404 | VA02AO | 500 Milliliter Polymer | SE - Sediment |
| 96405 | VA02AP | 500 Milliliter Polymer | SE - Sediment |
| 96406 | VA02AQ | 500 Milliliter Polymer | SE - Sediment |
| 96407 | VA02AR | 32 Ounce Polymer | SE - Sediment |
| 96408 | VA02AS | 32 Ounce Polymer | SE - Sediment |
| 96409 | VA02AT | 32 Ounce Polymer | SE - Sediment |
| 96410 | VA02AU | 32 Ounce Polymer | SE - Sediment |
| 96411 | VA02AV | 32 Ounce Polymer | SE - Sediment |
| 96412 | VA02AW | 32 Ounce Polymer | SE - Sediment |
| 96413 | VA02AX | 1 Liter Polymer | SE - Sediment |
| 96414 | VA02AY | 1 Liter Polymer | SE - Sediment |
| 96415 | VA02AZ | 1 Liter Polymer | SE - Sediment |
| 96416 | VA02B0 | 1 Liter Polymer | SE - Sediment |
| 96417 | VA02B1 | 1 Liter Polymer | SE - Sediment |
| 96418 | VA02B2 | 1 Liter Polymer | SE - Sediment |
| 96419 | VA02B3 | 1 Liter Polymer | SE - Sediment |
| 96420 | VA02B4 | 1 Liter Polymer | SE - Sediment |
| 96421 | VA02B5 | 1 Liter Polymer | SE - Sediment |
| 96422 | VA02B6 | 1 Liter Polymer | SE - Sediment |
| 96423 | VA02B7 | 1 Liter Polymer | SE - Sediment |
| 96424 | VA02B8 | 1 Liter Polymer | SE - Sediment |
| 96425 | VA02B9 | 1 Liter Polymer | SE - Sediment |
| 96426 | VA02BA | 1 Liter Polymer | SE - Sediment |
| 96427 | VA02BB | 1 Liter Polymer | SE - Sediment |
| 96428 | VA02BH | 500 Milliliter Polymer | SE - Sediment |
| 96429 | VA02BI | 500 Milliliter Polymer | SE - Sediment |
| 96430 | VA02BJ | 500 Milliliter Polymer | SE - Sediment |
| 96431 | VA02BK | 500 Milliliter Polymer | SE - Sediment |
| 96432 | VA02BL | 500 Milliliter Polymer | SE - Sediment |
| 96433 | VA02BM | 500 Milliliter Polymer | SE - Sediment |
| 96434 | VA02BO | 500 Milliliter Polymer | SE - Sediment |
| 96435 | VA02BP | 500 Milliliter Polymer | SE - Sediment |
| 96436 | VA02BQ | 500 Milliliter Polymer | SE - Sediment |
| 96437 | VA02BR | 500 Milliliter Polymer | SE - Sediment |
| 96438 | VA02BS | 500 Milliliter Polymer | SE - Sediment |
| 96439 | VA02BT | 500 Milliliter Polymer | SE - Sediment |
| 96440 | VA02BW | 500 Milliliter Polymer | SE - Sediment |
| 96441 | VA02BX | 500 Milliliter Polymer | SE - Sediment |
| 96442 | VA02BY | 500 Milliliter Polymer | SE - Sediment |
| 96443 | VA02BZ | 500 Milliliter Polymer | SE - Sediment |
| 96444 | VA02C0 | 500 Milliliter Polymer | SE - Sediment |
| 96445 | VA02C1 | 500 Milliliter Polymer | SE - Sediment |
| 96446 | VA02C2 | 500 Milliliter Polymer | SE - Sediment |
| 96447 | VA02C3 | 500 Milliliter Polymer | SE - Sediment |
| 96448 | VA02C4 | 500 Milliliter Polymer | SE - Sediment |
| 96449 | VA02C5 | 500 Milliliter Polymer | SE - Sediment |
| 96450 | VA02C6 | 500 Milliliter Polymer | SE - Sediment |
| 96451 | VA02C7 | 500 Milliliter Polymer | SE - Sediment |
| 96452 | VA02C8 | 500 Milliliter Polymer | SE - Sediment |
| 96453 | VA02C9 | 500 Milliliter Polymer | SE - Sediment |
| 96454 | VA02CB | 500 Milliliter Polymer | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96455 | VA02CC | 500 Milliliter Polymer | SE - Sediment |
| 96456 | VA02CD | 500 Milliliter Polymer | SE - Sediment |
| 96457 | VA02CE | 500 Milliliter Polymer | SE - Sediment |
| 96458 | VA02CF | 500 Milliliter Polymer | SE - Sediment |
| 96459 | VA02CG | 500 Milliliter Polymer | SE - Sediment |
| 96460 | VA02CH | 500 Milliliter Polymer | SE - Sediment |
| 96461 | VA02CI | 500 Milliliter Polymer | SE - Sediment |
| 96462 | VA02CJ | 500 Milliliter Polymer | SE - Sediment |
| 96463 | VA02CK | 1 Liter Polymer | SE - Sediment |
| 96464 | VA02CL | 1 Liter Polymer | SE - Sediment |
| 96465 | VA02CM | 1 Liter Polymer | SE - Sediment |
| 96466 | VA02CN | 1 Liter Polymer | SE - Sediment |
| 96467 | VA02CO | 1 Liter Polymer | SE - Sediment |
| 96468 | VA02CP | 1 Liter Polymer | SE - Sediment |
| 96469 | VA02CQ | 1 Liter Polymer | SE - Sediment |
| 96470 | VA02CR | 1 Liter Polymer | SE - Sediment |
| 96471 | VA02CS | 1 Liter Polymer | SE - Sediment |
| 96472 | VA02CT | 1 Liter Polymer | SE - Sediment |
| 96473 | VA02CU | 1 Liter Polymer | SE - Sediment |
| 96474 | VA02CV | 1 Liter Polymer | SE - Sediment |
| 96475 | VA02CW | 1 Liter Polymer | SE - Sediment |
| 96476 | VA02CX | 1 Liter Polymer | SE - Sediment |
| 96477 | VA02CY | 1 Liter Polymer | SE - Sediment |
| 96478 | VA02CZ | 1 Liter Polymer | SE - Sediment |
| 96479 | VA02D0 | 120 Milliliter Polymer | SE - Sediment |
| 96480 | VA02D1 | 120 Milliliter Polymer | SE - Sediment |
| 96481 | VA02D7 | 150 Milliliter Polymer | SE - Sediment |
| 96482 | VA02D8 | 150 Milliliter Polymer | SE - Sediment |
| 96483 | VA02D9 | 150 Milliliter Polymer | SE - Sediment |
| 96484 | VA02DA | 150 Milliliter Polymer | SE - Sediment |
| 96485 | VA02DB | 150 Milliliter Polymer | SE - Sediment |
| 96486 | VA02DC | 150 Milliliter Polymer | SE - Sediment |
| 96487 | VA02DD | 150 Milliliter Polymer | SE - Sediment |
| 96488 | VA02DE | 150 Milliliter Polymer | SE - Sediment |
| 96489 | VA02DF | 150 Milliliter Polymer | SE - Sediment |
| 96490 | VA02DG | 150 Milliliter Polymer | SE - Sediment |
| 96491 | VA02DH | 150 Milliliter Polymer | SE - Sediment |
| 96492 | VA02DI | 150 Milliliter Polymer | SE - Sediment |
| 96493 | VA02DJ | 150 Milliliter Polymer | SE - Sediment |
| 96494 | VA02DK | 150 Milliliter Polymer | SE - Sediment |
| 96495 | VA02DL | 150 Milliliter Polymer | SE - Sediment |
| 96496 | VA02DM | 150 Milliliter Polymer | SE - Sediment |
| 96497 | VA02DN | 150 Milliliter Polymer | SE - Sediment |
| 96498 | VA02DO | 150 Milliliter Polymer | SE - Sediment |
| 96499 | VA02DP | 150 Milliliter Polymer | SE - Sediment |
| 96500 | VA02DQ | 150 Milliliter Polymer | SE - Sediment |
| 96501 | VA02DR | 150 Milliliter Polymer | SE - Sediment |
| 96502 | VA02DS | 150 Milliliter Polymer | SE - Sediment |
| 96503 | VA02DT | 150 Milliliter Polymer | SE - Sediment |
| 96504 | VA02DU | 150 Milliliter Polymer | SE - Sediment |
| 96505 | VA02DV | 150 Milliliter Polymer | SE - Sediment |
| 96506 | VA02DW | 150 Milliliter Polymer | SE - Sediment |
| 96507 | VA02DX | 150 Milliliter Polymer | SE - Sediment |
| 96508 | VA02DY | 150 Milliliter Polymer | SE - Sediment |
| 96509 | VA02DZ | 150 Milliliter Polymer | SE - Sediment |
| 96510 | VA02E0 | 150 Milliliter Polymer | SE - Sediment |
| 96511 | VA02E1 | 150 Milliliter Polymer | SE - Sediment |
| 96512 | VA02E2 | 150 Milliliter Polymer | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96513 | VA02E3 | 150 Milliliter Polymer | SE - Sediment |
| 96514 | VA02E4 | 150 Milliliter Polymer | SE - Sediment |
| 96515 | VA02E5 | 150 Milliliter Polymer | SE - Sediment |
| 96516 | VA02E6 | 150 Milliliter Polymer | SE - Sediment |
| 96517 | VA02E7 | 150 Milliliter Polymer | SE - Sediment |
| 96518 | VA02E8 | 150 Milliliter Polymer | SE - Sediment |
| 96519 | VA02E9 | 150 Milliliter Polymer | SE - Sediment |
| 96520 | VA02EA | 150 Milliliter Polymer | SE - Sediment |
| 96521 | VA02EB | 150 Milliliter Polymer | SE - Sediment |
| 96522 | VA02EC | 150 Milliliter Polymer | SE - Sediment |
| 96523 | VA02ED | 150 Milliliter Polymer | SE - Sediment |
| 96524 | VA02EE | 150 Milliliter Polymer | SE - Sediment |
| 96525 | VA02EF | 150 Milliliter Polymer | SE - Sediment |
| 96526 | VA02EG | 150 Milliliter Polymer | SE - Sediment |
| 96527 | VA02EH | 150 Milliliter Polymer | SE - Sediment |
| 96528 | VA02EI | 150 Milliliter Polymer | SE - Sediment |
| 96529 | VA02EJ | 150 Milliliter Polymer | SE - Sediment |
| 96530 | VA02EK | 150 Milliliter Polymer | SE - Sediment |
| 96531 | VA02EO | 120 Milliliter Polymer | SE - Sediment |
| 96532 | VA02EP | 120 Milliliter Polymer | SE - Sediment |
| 96533 | VA02EQ | 120 Milliliter Polymer | SE - Sediment |
| 96534 | VA02ER | 120 Milliliter Polymer | SE - Sediment |
| 96535 | VA02FI | 250 Milliliter Polymer | SE - Sediment |
| 96536 | VA02FJ | 250 Milliliter Polymer | SE - Sediment |
| 96537 | VA02FK | 250 Milliliter Polymer | SE - Sediment |
| 96538 | VA02FL | 250 Milliliter Polymer | SE - Sediment |
| 96539 | VA02FM | 120 Milliliter Polymer | SE - Sediment |
| 96540 | VA02FU | 120 Milliliter Polymer | SE - Sediment |
| 96541 | VA02FV | 120 Milliliter Polymer | SE - Sediment |
| 96542 | VA02FW | 120 Milliliter Polymer | SE - Sediment |
| 96543 | VA02FX | 120 Milliliter Polymer | SE - Sediment |
| 96544 | VA02FY | 120 Milliliter Polymer | SE - Sediment |
| 96545 | VA02FZ | 120 Milliliter Polymer | SE - Sediment |
| 96546 | VA02G0 | 120 Milliliter Polymer | SE - Sediment |
| 96547 | VA02G1 | 120 Milliliter Polymer | SE - Sediment |
| 96548 | VA02G2 | 120 Milliliter Polymer | SE - Sediment |
| 96549 | VA02G3 | 120 Milliliter Polymer | SE - Sediment |
| 96550 | VA02G4 | 120 Milliliter Polymer | SE - Sediment |
| 96551 | VA02G5 | 120 Milliliter Polymer | SE - Sediment |
| 96552 | VA02G6 | 120 Milliliter Polymer | SE - Sediment |
| 96553 | VA02G7 | 120 Milliliter Polymer | SE - Sediment |
| 96554 | VA02G8 | 120 Milliliter Polymer | SE - Sediment |
| 96555 | VA02G9 | 120 Milliliter Polymer | SE - Sediment |
| 96556 | VA02GA | 120 Milliliter Polymer | SE - Sediment |
| 96557 | VA02GB | 120 Milliliter Polymer | SE - Sediment |
| 96558 | VA02GC | 120 Milliliter Polymer | SE - Sediment |
| 96559 | VA02GD | 120 Milliliter Polymer | SE - Sediment |
| 96560 | VA02GE | 120 Milliliter Polymer | SE - Sediment |
| 96561 | VA02GF | 120 Milliliter Polymer | SE - Sediment |
| 96562 | VA02GG | 120 Milliliter Polymer | SE - Sediment |
| 96563 | VA02GH | 120 Milliliter Polymer | SE - Sediment |
| 96564 | VA02GI | 120 Milliliter Polymer | SE - Sediment |
| 96565 | VA02GJ | 120 Milliliter Polymer | SE - Sediment |
| 96566 | VA02GK | 120 Milliliter Polymer | SE - Sediment |
| 96567 | VA02GL | 120 Milliliter Polymer | SE - Sediment |
| 96568 | VA02GM | 120 Milliliter Polymer | SE - Sediment |
| 96569 | VA02GN | 120 Milliliter Polymer | SE - Sediment |
| 96570 | VA02GO | 120 Milliliter Polymer | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96571 | VA02GP | 120 Milliliter Polymer | SE - Sediment |
| 96572 | VA02GQ | 120 Milliliter Polymer | SE - Sediment |
| 96573 | VA02GR | 120 Milliliter Polymer | SE - Sediment |
| 96574 | VA02GS | 120 Milliliter Polymer | SE - Sediment |
| 96575 | VA02GT | 120 Milliliter Polymer | SE - Sediment |
| 96576 | VA02GU | 120 Milliliter Polymer | SE - Sediment |
| 96577 | VA02GV | 120 Milliliter Polymer | SE - Sediment |
| 96578 | VA02GW | 120 Milliliter Polymer | SE - Sediment |
| 96579 | VA02GX | 120 Milliliter Polymer | SE - Sediment |
| 96580 | VA02GY | 120 Milliliter Polymer | SE - Sediment |
| 96581 | VA02GZ | 120 Milliliter Polymer | SE - Sediment |
| 96582 | VA02H0 | 120 Milliliter Polymer | SE - Sediment |
| 96583 | VA02H2 | 120 Milliliter Polymer | SE - Sediment |
| 96584 | VA02H3 | 120 Milliliter Polymer | SE - Sediment |
| 96585 | VA02H4 | 120 Milliliter Polymer | SE - Sediment |
| 96586 | VA02H5 | 120 Milliliter Polymer | SE - Sediment |
| 96587 | VA02H6 | 120 Milliliter Polymer | SE - Sediment |
| 96588 | VA02H7 | 120 Milliliter Polymer | SE - Sediment |
| 96589 | VA02H8 | 120 Milliliter Polymer | SE - Sediment |
| 96590 | VA02H9 | 120 Milliliter Polymer | SE - Sediment |
| 96591 | VA02HA | 120 Milliliter Polymer | SE - Sediment |
| 96592 | VA02HB | 120 Milliliter Polymer | SE - Sediment |
| 96593 | VA02HC | 120 Milliliter Polymer | SE - Sediment |
| 96594 | VA02HD | 120 Milliliter Polymer | SE - Sediment |
| 96595 | VA02HE | 120 Milliliter Polymer | SE - Sediment |
| 96596 | VA02HF | 120 Milliliter Polymer | SE - Sediment |
| 96597 | VA02HG | 120 Milliliter Polymer | SE - Sediment |
| 96598 | VA02HH | 120 Milliliter Polymer | SE - Sediment |
| 96599 | VA02HI | 120 Milliliter Polymer | SE - Sediment |
| 96600 | VA02HJ | 120 Milliliter Polymer | SE - Sediment |
| 96601 | VA02HK | 120 Milliliter Polymer | SE - Sediment |
| 96602 | VA02HL | 120 Milliliter Polymer | SE - Sediment |
| 96603 | VA02HM | 120 Milliliter Polymer | SE - Sediment |
| 96604 | VA02HN | 120 Milliliter Polymer | SE - Sediment |
| 96605 | VA02HO | 120 Milliliter Polymer | SE - Sediment |
| 96606 | VA02HP | 120 Milliliter Polymer | SE - Sediment |
| 96607 | VA02HQ | 120 Milliliter Polymer | SE - Sediment |
| 96608 | VA02HR | 120 Milliliter Polymer | SE - Sediment |
| 96609 | VA02HS | 120 Milliliter Polymer | SE - Sediment |
| 96610 | VA02HT | 120 Milliliter Polymer | SE - Sediment |
| 96611 | VA02HU | 120 Milliliter Polymer | SE - Sediment |
| 96612 | VA02HV | 120 Milliliter Polymer | SE - Sediment |
| 96613 | VA02HW | 120 Milliliter Polymer | SE - Sediment |
| 96614 | VA02HX | 120 Milliliter Polymer | SE - Sediment |
| 96615 | VA02I0 | 120 Milliliter Polymer | SE - Sediment |
| 96616 | VA02I1 | 120 Milliliter Polymer | SE - Sediment |
| 96617 | VA02I2 | 120 Milliliter Polymer | SE - Sediment |
| 96618 | VA02I3 | 120 Milliliter Polymer | SE - Sediment |
| 96619 | VA02I4 | 120 Milliliter Polymer | SE - Sediment |
| 96620 | VA02I5 | 120 Milliliter Polymer | SE - Sediment |
| 96621 | VA02I6 | 120 Milliliter Polymer | SE - Sediment |
| 96622 | VA02I7 | 120 Milliliter Polymer | SE - Sediment |
| 96623 | VA02I8 | 120 Milliliter Polymer | SE - Sediment |
| 96624 | VA02I9 | 120 Milliliter Polymer | SE - Sediment |
| 96625 | VA02IA | 120 Milliliter Polymer | SE - Sediment |
| 96626 | VA02IB | 120 Milliliter Polymer | SE - Sediment |
| 96627 | VA02IC | 120 Milliliter Polymer | SE - Sediment |
| 96628 | VA02ID | 120 Milliliter Polymer | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 96629 | VA02IE | 120 Milliliter Polymer | SE - Sediment |
| 96630 | VA02IF | 120 Milliliter Polymer | SE - Sediment |
| 96631 | VA02IG | 120 Milliliter Polymer | SE - Sediment |
| 96632 | VA02IH | 120 Milliliter Polymer | SE - Sediment |
| 96633 | VA02II | 120 Milliliter Polymer | SE - Sediment |
| 96634 | VA02IJ | 120 Milliliter Polymer | SE - Sediment |
| 96635 | VA02IK | 120 Milliliter Polymer | SE - Sediment |
| 96636 | VA02IL | 120 Milliliter Polymer | SE - Sediment |
| 96637 | VA02IM | 120 Milliliter Polymer | SE - Sediment |
| 96638 | VA02IN | 120 Milliliter Polymer | SE - Sediment |
| 96639 | VA02IO | 120 Milliliter Polymer | SE - Sediment |
| 96640 | VA02IP | 120 Milliliter Polymer | SE - Sediment |
| 96641 | VA02IQ | 120 Milliliter Polymer | SE - Sediment |
| 96642 | VA02IR | 120 Milliliter Polymer | SE - Sediment |
| 96643 | VA02IS | 120 Milliliter Polymer | SE - Sediment |
| 96644 | VA02IT | 120 Milliliter Polymer | SE - Sediment |
| 96645 | VA02IU | 120 Milliliter Polymer | SE - Sediment |
| 96646 | VA02IV | 120 Milliliter Polymer | SE - Sediment |
| 96647 | VA02IW | 120 Milliliter Polymer | SE - Sediment |
| 96648 | VA02IX | 120 Milliliter Polymer | SE - Sediment |
| 96649 | VA02IY | 120 Milliliter Polymer | SE - Sediment |
| 96650 | VA02IZ | 120 Milliliter Polymer | SE - Sediment |
| 96651 | VA02J0 | 120 Milliliter Polymer | SE - Sediment |
| 96652 | VA02J1 | 120 Milliliter Polymer | SE - Sediment |
| 96653 | VA02J2 | 120 Milliliter Polymer | SE - Sediment |
| 96654 | VA02J3 | 120 Milliliter Polymer | SE - Sediment |
| 96655 | VA02J4 | 120 Milliliter Polymer | SE - Sediment |
| 96656 | VA02J5 | 120 Milliliter Polymer | SE - Sediment |
| 96657 | VA02J6 | 120 Milliliter Polymer | SE - Sediment |
| 96658 | VA02J7 | 120 Milliliter Polymer | SE - Sediment |
| 96659 | VA02J8 | 120 Milliliter Polymer | SE - Sediment |
| 96660 | VA02J9 | 120 Milliliter Polymer | SE - Sediment |
| 96661 | VA02JA | 120 Milliliter Polymer | SE - Sediment |
| 96662 | VA02JB | 120 Milliliter Polymer | SE - Sediment |
| 96663 | VA02JC | 120 Milliliter Polymer | SE - Sediment |
| 96664 | VA02JD | 120 Milliliter Polymer | SE - Sediment |
| 96665 | VA02JE | 120 Milliliter Polymer | SE - Sediment |
| 96666 | VA02JF | 120 Milliliter Polymer | SE - Sediment |
| 96667 | VA02JG | 120 Milliliter Polymer | SE - Sediment |
| 96668 | VA02JH | 120 Milliliter Polymer | SE - Sediment |
| 96669 | VA02JI | 120 Milliliter Polymer | SE - Sediment |
| 96670 | VA02JJ | 120 Milliliter Polymer | SE - Sediment |
| 96671 | VA02JL | 120 Milliliter Polymer | SE - Sediment |
| 96672 | VA02JM | 120 Milliliter Polymer | SE - Sediment |
| 96673 | VA02JN | 120 Milliliter Polymer | SE - Sediment |
| 96674 | VA02JP | 120 Milliliter Polymer | SE - Sediment |
| 96675 | VA02JS | 120 Milliliter Polymer | SE - Sediment |
| 96676 | VA02JT | 120 Milliliter Polymer | SE - Sediment |
| 96677 | VA02JU | 120 Milliliter Polymer | SE - Sediment |
| 96678 | VA02JV | 120 Milliliter Polymer | SE - Sediment |
| 96679 | VA02JW | 120 Milliliter Polymer | SE - Sediment |
| 96680 | VA02JX | 120 Milliliter Polymer | SE - Sediment |
| 96681 | VA02JY | 120 Milliliter Polymer | SE - Sediment |
| 96682 | VA02JZ | 120 Milliliter Polymer | SE - Sediment |
| 96683 | VA02K0 | 120 Milliliter Polymer | SE - Sediment |
| 96684 | VA02K2 | 120 Milliliter Polymer | SE - Sediment |
| 96685 | VA02K3 | 120 Milliliter Polymer | SE - Sediment |
| 96686 | VA02K4 | 120 Milliliter Polymer | SE - Sediment |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96687 | VA02K5 | 120 Milliliter Polymer | SE - Sediment |
| 96688 | VA02K6 | 120 Milliliter Polymer | SE - Sediment |
| 96689 | VA02K7 | 120 Milliliter Polymer | SE - Sediment |
| 96690 | VA02K8 | 120 Milliliter Polymer | SE - Sediment |
| 96691 | VA02K9 | 120 Milliliter Polymer | SE - Sediment |
| 96692 | VA02KA | 120 Milliliter Polymer | SE - Sediment |
| 96693 | VA02KB | 120 Milliliter Polymer | SE - Sediment |
| 96694 | VA02KC | 120 Milliliter Polymer | SE - Sediment |
| 96695 | VA02KD | 120 Milliliter Polymer | SE - Sediment |
| 96696 | VA02KE | 120 Milliliter Polymer | SE - Sediment |
| 96697 | VA02KF | 120 Milliliter Polymer | SE - Sediment |
| 96698 | VA02KG | 120 Milliliter Polymer | SE - Sediment |
| 96699 | VA02KH | 120 Milliliter Polymer | SE - Sediment |
| 96700 | VA02KI | 120 Milliliter Polymer | SE - Sediment |
| 96701 | VA02KJ | 120 Milliliter Polymer | SE - Sediment |
| 96702 | VA02KK | 120 Milliliter Polymer | SE - Sediment |
| 96703 | VA02KL | 120 Milliliter Polymer | SE - Sediment |
| 96704 | VA02KM | 120 Milliliter Polymer | SE - Sediment |
| 96705 | VA02KN | 120 Milliliter Polymer | SE - Sediment |
| 96706 | VA02KO | 120 Milliliter Polymer | SE - Sediment |
| 96707 | VA02KP | 120 Milliliter Polymer | SE - Sediment |
| 96708 | VA02KQ | 120 Milliliter Polymer | SE - Sediment |
| 96709 | VA02KR | 120 Milliliter Polymer | SE - Sediment |
| 96710 | VA02KS | 120 Milliliter Polymer | SE - Sediment |
| 96711 | VA02KT | 120 Milliliter Polymer | SE - Sediment |
| 96712 | VA02KU | 120 Milliliter Polymer | SE - Sediment |
| 96713 | VA02KV | 120 Milliliter Polymer | SE - Sediment |
| 96714 | VA02KW | 120 Milliliter Polymer | SE - Sediment |
| 96715 | VA02KX | 120 Milliliter Polymer | SE - Sediment |
| 96716 | VA02KY | 120 Milliliter Polymer | SE - Sediment |
| 96717 | VA02KZ | 120 Milliliter Polymer | SE - Sediment |
| 96718 | VA02L0 | 120 Milliliter Polymer | SE - Sediment |
| 96719 | VA02L1 | 120 Milliliter Polymer | SE - Sediment |
| 96720 | VA02L2 | 120 Milliliter Polymer | SE - Sediment |
| 96721 | VA02L3 | 120 Milliliter Polymer | SE - Sediment |
| 96722 | VA02L4 | 120 Milliliter Polymer | SE - Sediment |
| 96723 | VA02L5 | 120 Milliliter Polymer | SE - Sediment |
| 96724 | VA02L6 | 120 Milliliter Polymer | SE - Sediment |
| 96725 | VA02L7 | 120 Milliliter Polymer | SE - Sediment |
| 96726 | VA02L8 | 120 Milliliter Polymer | SE - Sediment |
| 96727 | VA02L9 | 120 Milliliter Polymer | SE - Sediment |
| 96728 | VA02LA | 120 Milliliter Polymer | SE - Sediment |
| 96729 | VA02LB | 120 Milliliter Polymer | SE - Sediment |
| 96730 | VA02LJ | 120 Milliliter Polymer | SE - Sediment |
| 96731 | VA02LK | 120 Milliliter Polymer | SE - Sediment |
| 96732 | VA02LL | 120 Milliliter Polymer | SE - Sediment |
| 96733 | VA02LM | 120 Milliliter Polymer | SE - Sediment |
| 96734 | VA02LN | 120 Milliliter Polymer | SE - Sediment |
| 96735 | VA02LO | 120 Milliliter Polymer | SE - Sediment |
| 96736 | VA02LP | 120 Milliliter Polymer | SE - Sediment |
| 96737 | VA02LQ | 120 Milliliter Polymer | SE - Sediment |
| 96738 | VA02LR | 120 Milliliter Polymer | SE - Sediment |
| 96739 | VA02LS | 120 Milliliter Polymer | SE - Sediment |
| 96740 | VA02LT | 120 Milliliter Polymer | SE - Sediment |
| 96741 | VA02LU | 120 Milliliter Polymer | SE - Sediment |
| 96742 | VA02LV | 120 Milliliter Polymer | SE - Sediment |
| 96743 | VA02LW | 120 Milliliter Polymer | SE - Sediment |
| 96744 | VA02LX | 120 Milliliter Polymer | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96745 | VA02LY | 120 Milliliter Polymer | SE - Sediment |
| 96746 | VA02LZ | 120 Milliliter Polymer | SE - Sediment |
| 96747 | VA02M0 | 120 Milliliter Polymer | SE - Sediment |
| 96748 | VA02M1 | 120 Milliliter Polymer | SE - Sediment |
| 96749 | VA02M2 | 120 Milliliter Polymer | SE - Sediment |
| 96750 | VA02M3 | 120 Milliliter Polymer | SE - Sediment |
| 96751 | VA02M4 | 120 Milliliter Polymer | SE - Sediment |
| 96752 | VA02M5 | 120 Milliliter Polymer | SE - Sediment |
| 96753 | VA02M6 | 120 Milliliter Polymer | SE - Sediment |
| 96754 | VA02M7 | 120 Milliliter Polymer | SE - Sediment |
| 96755 | VA02M8 | 120 Milliliter Polymer | SE - Sediment |
| 96756 | VA02M9 | 120 Milliliter Polymer | SE - Sediment |
| 96757 | VA02MA | 120 Milliliter Polymer | SE - Sediment |
| 96758 | VA02MB | 120 Milliliter Polymer | SE - Sediment |
| 96759 | VA02MC | 120 Milliliter Polymer | SE - Sediment |
| 96760 | VA02MD | 120 Milliliter Polymer | SE - Sediment |
| 96761 | VA02ME | 120 Milliliter Polymer | SE - Sediment |
| 96762 | VA02MF | 120 Milliliter Polymer | SE - Sediment |
| 96763 | VA02MG | 120 Milliliter Polymer | SE - Sediment |
| 96764 | VA02MH | 120 Milliliter Polymer | SE - Sediment |
| 96765 | VA02MI | 120 Milliliter Polymer | SE - Sediment |
| 96766 | VA02MJ | 120 Milliliter Polymer | SE - Sediment |
| 96767 | VA02MK | 120 Milliliter Polymer | SE - Sediment |
| 96768 | VA02ML | 120 Milliliter Polymer | SE - Sediment |
| 96769 | VA02MM | 120 Milliliter Polymer | SE - Sediment |
| 96770 | VA02MN | 120 Milliliter Polymer | SE - Sediment |
| 96771 | VA02MO | 120 Milliliter Polymer | SE - Sediment |
| 96772 | VA02MP | 120 Milliliter Polymer | SE - Sediment |
| 96773 | VA02MQ | 120 Milliliter Polymer | SE - Sediment |
| 96774 | VA02MR | 120 Milliliter Polymer | SE - Sediment |
| 96775 | VA02MS | 120 Milliliter Polymer | SE - Sediment |
| 96776 | VA02MT | 120 Milliliter Polymer | SE - Sediment |
| 96777 | WF07E6 | 4 Ounce Glass | SE - Sediment |
| 96778 | WF07EM | 4 Ounce Glass | SE - Sediment |
| 96779 | WF0ECF | 4 Ounce Glass | SE - Sediment |
| 96780 | WF0ECG | 4 Ounce Glass | SE - Sediment |
| 96781 | WF0ECK | 4 Ounce Glass | SE - Sediment |
| 96782 | WF0EDZ | 4 Ounce Glass | SE - Sediment |
| 96783 | WF0EFE | 4 Ounce Glass | SE - Sediment |
| 96784 | WF0EHW | 4 Ounce Glass | SE - Sediment |
| 96785 | WF0EHY | 4 Ounce Glass | SE - Sediment |
| 96786 | WF0EHZ | 4 Ounce Glass | SE - Sediment |
| 96787 | WF0EI1 | 4 Ounce Glass | SE - Sediment |
| 96788 | WF0EIA | 4 Ounce Glass | SE - Sediment |
| 96789 | WF0EJ2 | 4 Ounce Glass | SE - Sediment |
| 96790 | WF0EKM | 4 Ounce Glass | SE - Sediment |
| 96791 | WF0EL2 | 4 Ounce Glass | SE - Sediment |
| 96792 | WF0ENF | 4 Ounce Glass | SE - Sediment |
| 96793 | WF0ERB | 4 Ounce Glass | SE - Sediment |
| 96794 | WF0ERO | 4 Ounce Glass | SE - Sediment |
| 96795 | WF0ERS | 4 Ounce Glass | SE - Sediment |
| 96796 | WF0ESO | 4 Ounce Glass | SE - Sediment |
| 96797 | WF0ESU | 4 Ounce Glass | SE - Sediment |
| 96798 | WF0EWB | 4 Ounce Glass | SE - Sediment |
| 96799 | WF0EWC | 4 Ounce Glass | SE - Sediment |
| 96800 | WF0EWH | 4 Ounce Glass | SE - Sediment |
| 96801 | WF0EWJ | 4 Ounce Glass | SE - Sediment |
| 96802 | WF0EWL | 4 Ounce Glass | SE - Sediment |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96803 | WF0EWM | 4 Ounce Glass | SE - Sediment |
| 96804 | WF0FA9 | 4 Ounce Glass | SE - Sediment |
| 96805 | WF0FBS | 4 Ounce Glass | SE - Sediment |
| 96806 | WF0FCA | 4 Ounce Glass | SE - Sediment |
| 96807 | WF0HVR | 1 Gallon Plastic Bag | SE - Sediment |
| 96808 | WF0HVU | 1 Gallon Plastic Bag | SE - Sediment |
| 96809 | WF0HVV | 1 Gallon Plastic Bag | SE - Sediment |
| 96810 | WF0HW1 | 1 Gallon Plastic Bag | SE - Sediment |
| 96811 | WF0HW2 | 1 Gallon Plastic Bag | SE - Sediment |
| 96812 | WF0HW3 | 1 Gallon Plastic Bag | SE - Sediment |
| 96813 | WF0HW6 | 1 Gallon Plastic Bag | SE - Sediment |
| 96814 | WF0HW7 | 1 Gallon Plastic Bag | SE - Sediment |
| 96815 | WF0HW8 | 1 Gallon Plastic Bag | SE - Sediment |
| 96816 | WF0HW9 | 1 Gallon Plastic Bag | SE - Sediment |
| 96817 | WF0HWA | 1 Gallon Plastic Bag | SE - Sediment |
| 96818 | WF0HWB | 1 Gallon Plastic Bag | SE - Sediment |
| 96819 | WF0HWC | 1 Gallon Plastic Bag | SE - Sediment |
| 96820 | WF0HWD | 1 Gallon Plastic Bag | SE - Sediment |
| 96821 | WF0HWE | 1 Gallon Plastic Bag | SE - Sediment |
| 96822 | WF0HWF | 1 Gallon Plastic Bag | SE - Sediment |
| 96823 | WF0HWG | 1 Gallon Plastic Bag | SE - Sediment |
| 96824 | WF0HWH | 1 Gallon Plastic Bag | SE - Sediment |
| 96825 | WF0HWI | 1 Gallon Plastic Bag | SE - Sediment |
| 96826 | WF0HWJ | 1 Gallon Plastic Bag | SE - Sediment |
| 96827 | WF0HWK | 1 Gallon Plastic Bag | SE - Sediment |
| 96828 | WF0HWL | 1 Gallon Plastic Bag | SE - Sediment |
| 96829 | WF0HWM | 1 Gallon Plastic Bag | SE - Sediment |
| 96830 | WF0HWN | 1 Gallon Plastic Bag | SE - Sediment |
| 96831 | WF0HWO | 1 Gallon Plastic Bag | SE - Sediment |
| 96832 | WF0HWP | 1 Gallon Plastic Bag | SE - Sediment |
| 96833 | WF0HWQ | 1 Gallon Plastic Bag | SE - Sediment |
| 96834 | WF0HWR | 1 Gallon Plastic Bag | SE - Sediment |
| 96835 | WF0HWS | 1 Gallon Plastic Bag | SE - Sediment |
| 96836 | WF0HWT | 1 Gallon Plastic Bag | SE - Sediment |
| 96837 | BA00XW | 4 Ounce Glass | SL - Soil |
| 96838 | BA01AO | 4 Ounce Glass | SL - Soil |
| 96839 | BA01BA | 4 Ounce Glass | SL - Soil |
| 96840 | BA01BB | 4 Ounce Glass | SL - Soil |
| 96841 | BA01BC | 4 Ounce Glass | SL - Soil |
| 96842 | BA02G7 | 4 Ounce Glass | SL - Soil |
| 96843 | BA02LE | 4 Ounce Glass | SL - Soil |
| 96844 | BA02PL | 4 Ounce Glass | SL - Soil |
| 96845 | BA02QK | 4 Ounce Glass | SL - Soil |
| 96846 | BA0DV1 | Core | SL - Soil |
| 96847 | BA0DV3 | Core | SL - Soil |
| 96848 | BA0DXJ | Core | SL - Soil |
| 96849 | BA0DXM | Core | SL - Soil |
| 96850 | BA0DXP | Core | SL - Soil |
| 96851 | BA0NU2 | 4 Ounce Glass Clear | SL - Soil |
| 96852 | BA0NU3 | 4 Ounce Glass Clear | SL - Soil |
| 96853 | BA0NU5 | 4 Ounce Glass Clear | SL - Soil |
| 96854 | BA0NUE | 4 Ounce Glass Clear | SL - Soil |
| 96855 | CC00XG | 2 Milliliter Glass Clear | SL - Soil |
| 96856 | EF0000 | 4 Ounce Glass Clear | SL - Soil |
| 96857 | EF0001 | 4 Ounce Glass Clear | SL - Soil |
| 96858 | EF0002 | 4 Ounce Glass Clear | SL - Soil |
| 96859 | EF0004 | 4 Ounce Glass Clear | SL - Soil |
| 96860 | EF0005 | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96861 | EF0006 | 4 Ounce Glass Clear | SL - Soil |
| 96862 | EF0008 | 4 Ounce Glass Clear | SL - Soil |
| 96863 | EF0009 | 4 Ounce Glass Clear | SL - Soil |
| 96864 | EF000A | 4 Ounce Glass Clear | SL - Soil |
| 96865 | EF000B | 4 Ounce Glass Clear | SL - Soil |
| 96866 | EF000C | 30 Milliliter Glass Clear | SL - Soil |
| 96867 | EF000D | 4 Ounce Glass Clear | SL - Soil |
| 96868 | EF000E | 2 Ounce Glass Clear | SL - Soil |
| 96869 | EF000F | 2 Ounce Glass Clear | SL - Soil |
| 96870 | EF000G | 2 Ounce Glass Clear | SL - Soil |
| 96871 | EF000H | 4 Ounce Glass Clear | SL - Soil |
| 96872 | EF000I | 4 Ounce Glass Clear | SL - Soil |
| 96873 | EF000J | 4 Ounce Glass Clear | SL - Soil |
| 96874 | EF000K | 4 Ounce Glass Clear | SL - Soil |
| 96875 | EF000L | 4 Ounce Glass Clear | SL - Soil |
| 96876 | EF000M | 30 Milliliter Glass Clear | SL - Soil |
| 96877 | EF000N | 2 Ounce Glass Clear | SL - Soil |
| 96878 | EF000O | 250 Milliliter Glass Amber | SL - Soil |
| 96879 | EF000P | 4 Ounce Glass Clear | SL - Soil |
| 96880 | EF000R | 4 Ounce Glass Amber | SL - Soil |
| 96881 | EF000S | 2 Ounce Glass Clear | SL - Soil |
| 96882 | EF000T | 2 Ounce Glass Clear | SL - Soil |
| 96883 | EF000U | 2 Ounce Glass Clear | SL - Soil |
| 96884 | EF000V | 2 Ounce Glass Clear | SL - Soil |
| 96885 | EF000W | 2 Ounce Glass Clear | SL - Soil |
| 96886 | EF000X | 2 Ounce Glass Clear | SL - Soil |
| 96887 | EF000Z | 2 Ounce Glass Clear | SL - Soil |
| 96888 | EF0010 | 2 Ounce Glass Clear | SL - Soil |
| 96889 | EF0011 | 2 Ounce Glass Clear | SL - Soil |
| 96890 | EF0012 | 2 Ounce Glass Clear | SL - Soil |
| 96891 | EF0013 | 2 Ounce Glass Clear | SL - Soil |
| 96892 | EF0014 | 2 Ounce Glass Clear | SL - Soil |
| 96893 | EF0015 | 2 Ounce Glass Clear | SL - Soil |
| 96894 | EF0016 | 2 Ounce Glass Clear | SL - Soil |
| 96895 | EF0017 | 2 Ounce Glass Clear | SL - Soil |
| 96896 | EF0018 | 2 Ounce Glass Clear | SL - Soil |
| 96897 | LL03XF | 125 Milliliter Glass | SL - Soil |
| 96898 | LL03XG | 125 Milliliter Glass | SL - Soil |
| 96899 | LL03XH | 125 Milliliter Glass | SL - Soil |
| 96900 | LL03XI | 125 Milliliter Glass | SL - Soil |
| 96901 | LL03XJ | 125 Milliliter Glass | SL - Soil |
| 96902 | LL0W5Q | 40 Milliliter Glass | SL - Soil |
| 96903 | LL0W5R | 40 Milliliter Glass | SL - Soil |
| 96904 | LL11D4 | 125 Milliliter Glass | SL - Soil |
| 96905 | LL11D5 | 125 Milliliter Glass | SL - Soil |
| 96906 | LL11D6 | 125 Milliliter Glass | SL - Soil |
| 96907 | LL11D7 | 125 Milliliter Glass | SL - Soil |
| 96908 | LS0XIF | 8 Ounce Glass Clear | SL - Soil |
| 96909 | LS0XIM | 8 Ounce Glass Clear | SL - Soil |
| 96910 | LS0XIZ | 8 Ounce Glass Clear | SL - Soil |
| 96911 | LS0XJ4 | 8 Ounce Glass Clear | SL - Soil |
| 96912 | LS0XJ6 | 8 Ounce Glass Clear | SL - Soil |
| 96913 | LS2IK8 | 20 Milliliter Glass Amber | SL - Soil |
| 96914 | LS2IKI | 20 Milliliter Glass Amber | SL - Soil |
| 96915 | LS2IKS | 20 Milliliter Glass Amber | SL - Soil |
| 96916 | LS2IL2 | 20 Milliliter Glass Amber | SL - Soil |
| 96917 | LS2ILC | 20 Milliliter Glass Amber | SL - Soil |
| 96918 | LS2ILM | 20 Milliliter Glass Amber | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96919 | LS2J1M | 16 Ounce Glass Clear | SL - Soil |
| 96920 | LS2J1N | 16 Ounce Glass Clear | SL - Soil |
| 96921 | LS2J1O | 16 Ounce Glass Clear | SL - Soil |
| 96922 | LS2J1P | 16 Ounce Glass Clear | SL - Soil |
| 96923 | LS2J1Q | 16 Ounce Glass Clear | SL - Soil |
| 96924 | LS2J1R | 16 Ounce Glass Clear | SL - Soil |
| 96925 | LS2J1S | 16 Ounce Glass Clear | SL - Soil |
| 96926 | LS2J1T | 16 Ounce Glass Clear | SL - Soil |
| 96927 | LS2J1U | 16 Ounce Glass Clear | SL - Soil |
| 96928 | LS2J1V | 16 Ounce Glass Clear | SL - Soil |
| 96929 | LS2J1W | 16 Ounce Glass Clear | SL - Soil |
| 96930 | LS2J23 | 16 Ounce Glass | SL - Soil |
| 96931 | LS2J24 | 16 Ounce Glass | SL - Soil |
| 96932 | LS2J25 | 16 Ounce Glass Clear | SL - Soil |
| 96933 | LS2J26 | 16 Ounce Glass | SL - Soil |
| 96934 | LS2J27 | 16 Ounce Glass | SL - Soil |
| 96935 | LS2J28 | 16 Ounce Glass | SL - Soil |
| 96936 | LS2J29 | 16 Ounce Glass | SL - Soil |
| 96937 | LS2J2A | 16 Ounce Glass | SL - Soil |
| 96938 | LS2J2B | 16 Ounce Glass | SL - Soil |
| 96939 | LS2J2C | 16 Ounce Glass | SL - Soil |
| 96940 | LS2J2D | 16 Ounce Glass | SL - Soil |
| 96941 | LS2J2E | 16 Ounce Glass | SL - Soil |
| 96942 | LS2J2F | 16 Ounce Glass | SL - Soil |
| 96943 | LS2J2G | 16 Ounce Glass | SL - Soil |
| 96944 | LS2J2H | 16 Ounce Glass | SL - Soil |
| 96945 | LS2J2I | 16 Ounce Glass | SL - Soil |
| 96946 | LS2J2J | 16 Ounce Glass | SL - Soil |
| 96947 | LS2J2K | 16 Ounce Glass | SL - Soil |
| 96948 | LS2J2W | 16 Ounce Glass Clear | SL - Soil |
| 96949 | LS2J2X | 16 Ounce Glass Clear | SL - Soil |
| 96950 | LS2J2Y | 16 Ounce Glass Clear | SL - Soil |
| 96951 | LS2J2Z | 16 Ounce Glass Clear | SL - Soil |
| 96952 | LS2J30 | 16 Ounce Glass Clear | SL - Soil |
| 96953 | LS2J31 | 16 Ounce Glass Clear | SL - Soil |
| 96954 | LS2J32 | 16 Ounce Glass Clear | SL - Soil |
| 96955 | LS2J33 | 16 Ounce Glass Clear | SL - Soil |
| 96956 | LS2J34 | 16 Ounce Glass Clear | SL - Soil |
| 96957 | LS2J35 | 16 Ounce Glass Clear | SL - Soil |
| 96958 | LS2J36 | 16 Ounce Glass Clear | SL - Soil |
| 96959 | LS2J3W | 16 Ounce Glass Clear | SL - Soil |
| 96960 | LS2J3X | 16 Ounce Glass Clear | SL - Soil |
| 96961 | LS2J3Y | 16 Ounce Glass Clear | SL - Soil |
| 96962 | LS2J3Z | 16 Ounce Glass Clear | SL - Soil |
| 96963 | LS2J40 | 16 Ounce Glass Clear | SL - Soil |
| 96964 | LS2J41 | 16 Ounce Glass Clear | SL - Soil |
| 96965 | LS2J42 | 16 Ounce Glass Clear | SL - Soil |
| 96966 | LS2J43 | 16 Ounce Glass Clear | SL - Soil |
| 96967 | LS2J44 | 16 Ounce Glass Clear | SL - Soil |
| 96968 | LS2J45 | 16 Ounce Glass Clear | SL - Soil |
| 96969 | LS2J46 | 16 Ounce Glass | SL - Soil |
| 96970 | LS2J52 | 16 Ounce Glass Clear | SL - Soil |
| 96971 | LS2J53 | 16 Ounce Glass Clear | SL - Soil |
| 96972 | LS2J54 | 16 Ounce Glass Clear | SL - Soil |
| 96973 | LS2J55 | 16 Ounce Glass Clear | SL - Soil |
| 96974 | LS2J57 | 8 Ounce Glass Clear | SL - Soil |
| 96975 | LS2J58 | 16 Ounce Glass Clear | SL - Soil |
| 96976 | LS2J59 | 1 Liter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 96977 | LS2J5A | 1 Liter Glass Clear | SL - Soil |
| 96978 | LS2J6E | 4 Ounce Glass Amber | SL - Soil |
| 96979 | LS2J6M | 4 Ounce Glass Amber | SL - Soil |
| 96980 | LS2J6Q | 16 Ounce Glass Clear | SL - Soil |
| 96981 | LS2J6R | 16 Ounce Glass Clear | SL - Soil |
| 96982 | LS2J6S | 16 Ounce Glass Clear | SL - Soil |
| 96983 | LS2J76 | 16 Ounce Glass Clear | SL - Soil |
| 96984 | LS2J77 | 16 Ounce Glass Clear | SL - Soil |
| 96985 | LS2J96 | 16 Ounce Glass | SL - Soil |
| 96986 | LS2J9X | 16 Ounce Glass Clear | SL - Soil |
| 96987 | LS2J9Y | 16 Ounce Glass Clear | SL - Soil |
| 96988 | LS2J9Z | 16 Ounce Glass Clear | SL - Soil |
| 96989 | LS2JA0 | 16 Ounce Glass Clear | SL - Soil |
| 96990 | LS2JA1 | 16 Ounce Glass Clear | SL - Soil |
| 96991 | LS2JA2 | 16 Ounce Glass Clear | SL - Soil |
| 96992 | LS2JA3 | 16 Ounce Glass Clear | SL - Soil |
| 96993 | LS2JA4 | 16 Ounce Glass Clear | SL - Soil |
| 96994 | LS2JA5 | 16 Ounce Glass Clear | SL - Soil |
| 96995 | LS2JA6 | 16 Ounce Glass Clear | SL - Soil |
| 96996 | LS2JBX | 16 Ounce Glass Clear | SL - Soil |
| 96997 | LS2JC0 | 16 Ounce Glass Clear | SL - Soil |
| 96998 | LS2JCC | 16 Ounce Glass Clear | SL - Soil |
| 96999 | LS2JCT | 16 Ounce Glass Clear | SL - Soil |
| 97000 | LS2JCU | 16 Ounce Glass | SL - Soil |
| 97001 | LS2JCV | 16 Ounce Glass Clear | SL - Soil |
| 97002 | LS2JCW | 16 Ounce Glass Clear | SL - Soil |
| 97003 | LS2JCX | 16 Ounce Glass Clear | SL - Soil |
| 97004 | LS2JCY | 16 Ounce Glass Clear | SL - Soil |
| 97005 | LS2JCZ | 16 Ounce Glass Clear | SL - Soil |
| 97006 | LS2JD0 | 16 Ounce Glass Clear | SL - Soil |
| 97007 | LS2JD1 | 16 Ounce Glass Clear | SL - Soil |
| 97008 | LS2JD2 | 16 Ounce Glass Clear | SL - Soil |
| 97009 | LS2JD3 | 16 Ounce Glass Clear | SL - Soil |
| 97010 | LS2JE6 | 16 Ounce Glass Clear | SL - Soil |
| 97011 | LS2JE7 | 16 Ounce Glass Clear | SL - Soil |
| 97012 | LS2JE8 | 16 Ounce Glass Clear | SL - Soil |
| 97013 | LS2JE9 | 16 Ounce Glass Clear | SL - Soil |
| 97014 | LS2JEA | 16 Ounce Glass Clear | SL - Soil |
| 97015 | LS2JEB | 16 Ounce Glass Clear | SL - Soil |
| 97016 | LS2JEC | 16 Ounce Glass Clear | SL - Soil |
| 97017 | LS2JED | 16 Ounce Glass Clear | SL - Soil |
| 97018 | LS2JEE | 16 Ounce Glass Clear | SL - Soil |
| 97019 | LS2JEF | 16 Ounce Glass Clear | SL - Soil |
| 97020 | LS2JEG | 16 Ounce Glass Clear | SL - Soil |
| 97021 | LS2JEV | 16 Ounce Glass | SL - Soil |
| 97022 | LS2JEW | 16 Ounce Glass | SL - Soil |
| 97023 | LS2JEX | 16 Ounce Glass | SL - Soil |
| 97024 | LS2JEY | 16 Ounce Glass | SL - Soil |
| 97025 | LS2JEZ | 16 Ounce Glass | SL - Soil |
| 97026 | LS2JF0 | 16 Ounce Glass | SL - Soil |
| 97027 | LS2JF1 | 16 Ounce Glass | SL - Soil |
| 97028 | LS2JF2 | 16 Ounce Glass | SL - Soil |
| 97029 | LS2JF3 | 16 Ounce Glass | SL - Soil |
| 97030 | LS2JF4 | 16 Ounce Glass | SL - Soil |
| 97031 | LS2JF5 | 16 Ounce Glass | SL - Soil |
| 97032 | LS2JFA | 16 Ounce Glass | SL - Soil |
| 97033 | LS2JFB | 16 Ounce Glass | SL - Soil |
| 97034 | LS2JFC | 16 Ounce Glass | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 97035 | LS2JFE | 16 Ounce Glass Clear | SL - Soil |
| 97036 | LS2JFG | 16 Ounce Glass | SL - Soil |
| 97037 | LS2MF7 | 16 Ounce Glass Clear | SL - Soil |
| 97038 | LS2MF8 | 16 Ounce Glass Clear | SL - Soil |
| 97039 | LS2MF9 | 16 Ounce Glass Clear | SL - Soil |
| 97040 | LS2MFA | 16 Ounce Glass Clear | SL - Soil |
| 97041 | LS2MFB | 16 Ounce Glass Clear | SL - Soil |
| 97042 | LS2MFC | 16 Ounce Glass Clear | SL - Soil |
| 97043 | LS2MFD | 16 Ounce Glass Clear | SL - Soil |
| 97044 | LS2MFE | 16 Ounce Glass Clear | SL - Soil |
| 97045 | LS2MFF | 16 Ounce Glass Clear | SL - Soil |
| 97046 | LS2MFG | 16 Ounce Glass Clear | SL - Soil |
| 97047 | LS2MFH | 16 Ounce Glass Clear | SL - Soil |
| 97048 | LS2MGF | 16 Ounce Glass Clear | SL - Soil |
| 97049 | LS2MGG | 16 Ounce Glass Clear | SL - Soil |
| 97050 | LS2MGH | 16 Ounce Glass | SL - Soil |
| 97051 | LS2MGI | 16 Ounce Glass Clear | SL - Soil |
| 97052 | LS2MGJ | 16 Ounce Glass Clear | SL - Soil |
| 97053 | LS2MGK | 16 Ounce Glass Clear | SL - Soil |
| 97054 | LS2MGL | 16 Ounce Glass | SL - Soil |
| 97055 | LS2MGM | 16 Ounce Glass | SL - Soil |
| 97056 | LS2MGN | 16 Ounce Glass | SL - Soil |
| 97057 | LS2MGO | 16 Ounce Glass Clear | SL - Soil |
| 97058 | LS2MGP | 16 Ounce Glass | SL - Soil |
| 97059 | LS2MGW | 16 Ounce Glass Clear | SL - Soil |
| 97060 | LS2MGX | 16 Ounce Glass Clear | SL - Soil |
| 97061 | LS2MGY | 16 Ounce Glass Clear | SL - Soil |
| 97062 | LS2MGZ | 16 Ounce Glass Clear | SL - Soil |
| 97063 | LS2MH0 | 16 Ounce Glass Clear | SL - Soil |
| 97064 | LS2MH1 | 16 Ounce Glass Clear | SL - Soil |
| 97065 | LS2MH2 | 16 Ounce Glass Clear | SL - Soil |
| 97066 | LS2MH3 | 16 Ounce Glass Clear | SL - Soil |
| 97067 | LS2MH6 | 16 Ounce Glass Clear | SL - Soil |
| 97068 | LS2MH7 | 16 Ounce Glass Clear | SL - Soil |
| 97069 | LS2MH8 | 16 Ounce Glass Clear | SL - Soil |
| 97070 | LS2MH9 | 16 Ounce Glass Clear | SL - Soil |
| 97071 | LS2MHA | 16 Ounce Glass Clear | SL - Soil |
| 97072 | LS2MHB | 16 Ounce Glass Clear | SL - Soil |
| 97073 | LS2MHC | 16 Ounce Glass Clear | SL - Soil |
| 97074 | LS2MHD | 16 Ounce Glass Clear | SL - Soil |
| 97075 | LS2MHE | 16 Ounce Glass Clear | SL - Soil |
| 97076 | LS2MHF | 16 Ounce Glass Clear | SL - Soil |
| 97077 | LS2MHG | 16 Ounce Glass Clear | SL - Soil |
| 97078 | LS2MJ1 | 16 Ounce Glass Clear | SL - Soil |
| 97079 | LS2MJ2 | 16 Ounce Glass Clear | SL - Soil |
| 97080 | LS2MJ3 | 16 Ounce Glass Clear | SL - Soil |
| 97081 | LS2MJ4 | 16 Ounce Glass Clear | SL - Soil |
| 97082 | LS2MJ5 | 16 Ounce Glass Clear | SL - Soil |
| 97083 | LS2MJ6 | 16 Ounce Glass Clear | SL - Soil |
| 97084 | LS2MJ7 | 16 Ounce Glass Clear | SL - Soil |
| 97085 | LS2MJ8 | 16 Ounce Glass Clear | SL - Soil |
| 97086 | LS2MJ9 | 16 Ounce Glass Clear | SL - Soil |
| 97087 | LS2MJA | 16 Ounce Glass Clear | SL - Soil |
| 97088 | LS2MJB | 16 Ounce Glass Clear | SL - Soil |
| 97089 | LS2MJC | 16 Ounce Glass Clear | SL - Soil |
| 97090 | LS2MJD | 16 Ounce Glass Clear | SL - Soil |
| 97091 | LS2MJE | 16 Ounce Glass Clear | SL - Soil |
| 97092 | LS2MK8 | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97093 | LS2MK9 | 16 Ounce Glass Clear | SL - Soil |
| 97094 | LS2MKA | 16 Ounce Glass Clear | SL - Soil |
| 97095 | LS2MKB | 16 Ounce Glass Clear | SL - Soil |
| 97096 | LS2MKC | 16 Ounce Glass Clear | SL - Soil |
| 97097 | LS2MLJ | 16 Ounce Glass Clear | SL - Soil |
| 97098 | LS2MLK | 16 Ounce Glass Clear | SL - Soil |
| 97099 | LS2MLL | 16 Ounce Glass Clear | SL - Soil |
| 97100 | LS2MLM | 16 Ounce Glass Clear | SL - Soil |
| 97101 | LS2MLN | 16 Ounce Glass Clear | SL - Soil |
| 97102 | LS2MLO | 16 Ounce Glass Clear | SL - Soil |
| 97103 | LS2MLP | 16 Ounce Glass Clear | SL - Soil |
| 97104 | LS2MLQ | 16 Ounce Glass Clear | SL - Soil |
| 97105 | LS2MLR | 16 Ounce Glass Clear | SL - Soil |
| 97106 | LS2MLS | 16 Ounce Glass Clear | SL - Soil |
| 97107 | LS2MLT | 16 Ounce Glass Clear | SL - Soil |
| 97108 | LS2MLY | 16 Ounce Glass Clear | SL - Soil |
| 97109 | LS2MLZ | 16 Ounce Glass Clear | SL - Soil |
| 97110 | LS2MM0 | 16 Ounce Glass Clear | SL - Soil |
| 97111 | LS2MM1 | 16 Ounce Glass Clear | SL - Soil |
| 97112 | LS2MM2 | 16 Ounce Glass Clear | SL - Soil |
| 97113 | LS2MM3 | 16 Ounce Glass Clear | SL - Soil |
| 97114 | LS2MM4 | 16 Ounce Glass Clear | SL - Soil |
| 97115 | LS2MM5 | 16 Ounce Glass Clear | SL - Soil |
| 97116 | LS2MM6 | 16 Ounce Glass Clear | SL - Soil |
| 97117 | LS2MM7 | 16 Ounce Glass Clear | SL - Soil |
| 97118 | LS2MM8 | 16 Ounce Glass Clear | SL - Soil |
| 97119 | LS2MM9 | 16 Ounce Glass Clear | SL - Soil |
| 97120 | LS2MMA | 16 Ounce Glass Clear | SL - Soil |
| 97121 | LS2MMB | 16 Ounce Glass Clear | SL - Soil |
| 97122 | LS2MMC | 16 Ounce Glass Clear | SL - Soil |
| 97123 | LS2MMD | 16 Ounce Glass Clear | SL - Soil |
| 97124 | LS2MME | 16 Ounce Glass Clear | SL - Soil |
| 97125 | LS2MMF | 16 Ounce Glass Clear | SL - Soil |
| 97126 | LS2MMG | 16 Ounce Glass Clear | SL - Soil |
| 97127 | LS2MMH | 16 Ounce Glass Clear | SL - Soil |
| 97128 | LS2MMI | 16 Ounce Glass Clear | SL - Soil |
| 97129 | LS2MMJ | 16 Ounce Glass Clear | SL - Soil |
| 97130 | LS2MMK | 16 Ounce Glass Clear | SL - Soil |
| 97131 | LS2MML | 16 Ounce Glass Clear | SL - Soil |
| 97132 | LS2MMX | 8 Ounce Glass Clear | SL - Soil |
| 97133 | LS2MMY | 8 Ounce Glass Clear | SL - Soil |
| 97134 | LS2MMZ | 8 Ounce Glass Clear | SL - Soil |
| 97135 | LS2MRL | 16 Ounce Glass Clear | SL - Soil |
| 97136 | LS2MRO | 16 Ounce Glass Clear | SL - Soil |
| 97137 | LS2MRP | 16 Ounce Glass Clear | SL - Soil |
| 97138 | LS2MRQ | 16 Ounce Glass Clear | SL - Soil |
| 97139 | LS2MRR | 16 Ounce Glass Clear | SL - Soil |
| 97140 | LS2MRS | 16 Ounce Glass Clear | SL - Soil |
| 97141 | LS2MRU | 16 Ounce Glass Clear | SL - Soil |
| 97142 | LS2MRV | 16 Ounce Glass Clear | SL - Soil |
| 97143 | LS2MSX | 16 Ounce Glass Clear | SL - Soil |
| 97144 | LS2MSY | 16 Ounce Glass Clear | SL - Soil |
| 97145 | LS2MSZ | 16 Ounce Glass Clear | SL - Soil |
| 97146 | LS2MT0 | 16 Ounce Glass Clear | SL - Soil |
| 97147 | LS2MT1 | 16 Ounce Glass Clear | SL - Soil |
| 97148 | LS2MT2 | 16 Ounce Glass Clear | SL - Soil |
| 97149 | LS2MT3 | 16 Ounce Glass Clear | SL - Soil |
| 97150 | LS2MT4 | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97151 | LS2MT5 | 16 Ounce Glass Clear | SL - Soil |
| 97152 | LS2MT6 | 16 Ounce Glass Clear | SL - Soil |
| 97153 | LS2MT7 | 16 Ounce Glass Clear | SL - Soil |
| 97154 | LS2MT8 | 16 Ounce Glass | SL - Soil |
| 97155 | LS2MT9 | 16 Ounce Glass | SL - Soil |
| 97156 | LS2MTA | 16 Ounce Glass | SL - Soil |
| 97157 | LS2MTB | 16 Ounce Glass | SL - Soil |
| 97158 | LS2MTC | 16 Ounce Glass Clear | SL - Soil |
| 97159 | LS2MTD | 16 Ounce Glass Clear | SL - Soil |
| 97160 | LS2MTE | 16 Ounce Glass | SL - Soil |
| 97161 | LS2MTF | 16 Ounce Glass | SL - Soil |
| 97162 | LS2MTG | 16 Ounce Glass | SL - Soil |
| 97163 | LS2MTH | 16 Ounce Glass Clear | SL - Soil |
| 97164 | LS2MTI | 16 Ounce Glass | SL - Soil |
| 97165 | LS2MTJ | 16 Ounce Glass | SL - Soil |
| 97166 | LS2MTK | 16 Ounce Glass | SL - Soil |
| 97167 | LS2MTL | 16 Ounce Glass Clear | SL - Soil |
| 97168 | LS2MTM | 16 Ounce Glass | SL - Soil |
| 97169 | LS2MTN | 16 Ounce Glass | SL - Soil |
| 97170 | LS2MTO | 16 Ounce Glass Clear | SL - Soil |
| 97171 | LS2MTP | 16 Ounce Glass Clear | SL - Soil |
| 97172 | LS2MTQ | 16 Ounce Glass | SL - Soil |
| 97173 | LS2MTR | 16 Ounce Glass Clear | SL - Soil |
| 97174 | LS2MTS | 16 Ounce Glass Clear | SL - Soil |
| 97175 | LS2MTT | 16 Ounce Glass Clear | SL - Soil |
| 97176 | LS2MTU | 16 Ounce Glass Clear | SL - Soil |
| 97177 | LS2MTV | 16 Ounce Glass Clear | SL - Soil |
| 97178 | LS2MTW | 16 Ounce Glass Clear | SL - Soil |
| 97179 | LS2MTX | 16 Ounce Glass Clear | SL - Soil |
| 97180 | LS2MTY | 16 Ounce Glass Clear | SL - Soil |
| 97181 | LS2MTZ | 16 Ounce Glass Clear | SL - Soil |
| 97182 | LS2MU0 | 16 Ounce Glass Clear | SL - Soil |
| 97183 | LS2MU1 | 16 Ounce Glass Clear | SL - Soil |
| 97184 | LS2MU2 | 16 Ounce Glass Clear | SL - Soil |
| 97185 | LS2MU3 | 16 Ounce Glass Clear | SL - Soil |
| 97186 | LS2MU4 | 16 Ounce Glass Clear | SL - Soil |
| 97187 | LS2MU9 | 16 Ounce Glass Clear | SL - Soil |
| 97188 | LS2MUA | 16 Ounce Glass Clear | SL - Soil |
| 97189 | LS2MV3 | 16 Ounce Glass Clear | SL - Soil |
| 97190 | LS2MV4 | 16 Ounce Glass Clear | SL - Soil |
| 97191 | LS2MVA | 16 Ounce Glass Clear | SL - Soil |
| 97192 | LS2N24 | 16 Ounce Glass Clear | SL - Soil |
| 97193 | LS2N25 | 16 Ounce Glass Clear | SL - Soil |
| 97194 | LS2N26 | 16 Ounce Glass Clear | SL - Soil |
| 97195 | LS2N27 | 16 Ounce Glass Clear | SL - Soil |
| 97196 | LS2N28 | 16 Ounce Glass Clear | SL - Soil |
| 97197 | LS2N29 | 16 Ounce Glass Clear | SL - Soil |
| 97198 | LS2N2A | 16 Ounce Glass Clear | SL - Soil |
| 97199 | LS2N2B | 16 Ounce Glass Clear | SL - Soil |
| 97200 | LS2N2C | 16 Ounce Glass Clear | SL - Soil |
| 97201 | LS2N2D | 16 Ounce Glass Clear | SL - Soil |
| 97202 | LS2N2E | 16 Ounce Glass Clear | SL - Soil |
| 97203 | LS2N2F | 16 Ounce Glass Clear | SL - Soil |
| 97204 | LS2N2G | 16 Ounce Glass | SL - Soil |
| 97205 | LS2N2H | 16 Ounce Glass Clear | SL - Soil |
| 97206 | LS2N2I | 16 Ounce Glass Clear | SL - Soil |
| 97207 | LS2N2J | 16 Ounce Glass Clear | SL - Soil |
| 97208 | LS2N4E | 1 Gallon Plastic Bag | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 97209 | LS2N4F | 1 Gallon Plastic Bag | SL - Soil |
| 97210 | LS2N5Q | Core | SL - Soil |
| 97211 | LS2N5R | Core | SL - Soil |
| 97212 | LS2N5S | Core | SL - Soil |
| 97213 | LS2N5T | Core | SL - Soil |
| 97214 | LS2N5U | Core | SL - Soil |
| 97215 | LS2N5V | Core | SL - Soil |
| 97216 | LS2N5W | Core | SL - Soil |
| 97217 | LS2N7M | Core | SL - Soil |
| 97218 | LS2N7N | Core | SL - Soil |
| 97219 | LS2N7O | Core | SL - Soil |
| 97220 | LS2N7P | Core | SL - Soil |
| 97221 | LS2N7Q | Core | SL - Soil |
| 97222 | LS2N7R | Core | SL - Soil |
| 97223 | LS2N7S | Core | SL - Soil |
| 97224 | LS2N7T | Core | SL - Soil |
| 97225 | LS2N7U | Core | SL - Soil |
| 97226 | LS2N7V | Core | SL - Soil |
| 97227 | LS2N7W | Core | SL - Soil |
| 97228 | LS2N7X | Core | SL - Soil |
| 97229 | LS2N7Y | Core | SL - Soil |
| 97230 | LS2N7Z | Core | SL - Soil |
| 97231 | LS2N80 | Core | SL - Soil |
| 97232 | LS2N81 | Core | SL - Soil |
| 97233 | LS2N82 | Core | SL - Soil |
| 97234 | LS2N83 | Core | SL - Soil |
| 97235 | LS2N84 | Core | SL - Soil |
| 97236 | LS2N85 | Core | SL - Soil |
| 97237 | LS2N86 | Core | SL - Soil |
| 97238 | LS2N87 | Core | SL - Soil |
| 97239 | LS2N88 | Core | SL - Soil |
| 97240 | LS2N89 | Core | SL - Soil |
| 97241 | LS2N8A | Core | SL - Soil |
| 97242 | LS2N8B | Core | SL - Soil |
| 97243 | LS2N8C | Core | SL - Soil |
| 97244 | LS2N8D | Core | SL - Soil |
| 97245 | LS2N8E | Core | SL - Soil |
| 97246 | LS2N8F | Core | SL - Soil |
| 97247 | LS2N8G | Core | SL - Soil |
| 97248 | LS2N8H | Core | SL - Soil |
| 97249 | LS2N8I | Core | SL - Soil |
| 97250 | LS2N8J | Core | SL - Soil |
| 97251 | LS2N8K | Core | SL - Soil |
| 97252 | LS2N8L | Core | SL - Soil |
| 97253 | LS2N8M | Core | SL - Soil |
| 97254 | LS2N8N | Core | SL - Soil |
| 97255 | LS2N8O | Core | SL - Soil |
| 97256 | LS2N8P | Core | SL - Soil |
| 97257 | LS2N8W | Core | SL - Soil |
| 97258 | LS2N8X | Core | SL - Soil |
| 97259 | LS2N8Y | Core | SL - Soil |
| 97260 | LS2N8Z | Core | SL - Soil |
| 97261 | LS2N90 | Core | SL - Soil |
| 97262 | LS2N91 | Core | SL - Soil |
| 97263 | LS2N92 | Core | SL - Soil |
| 97264 | LS2N93 | Core | SL - Soil |
| 97265 | LS2N94 | Core | SL - Soil |
| 97266 | LS2N95 | Core | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97267 | LS2N96 | Core | SL - Soil |
| 97268 | LS2N97 | Core | SL - Soil |
| 97269 | LS2N98 | Core | SL - Soil |
| 97270 | LS2N99 | Core | SL - Soil |
| 97271 | LS2N9A | Core | SL - Soil |
| 97272 | LS2N9B | Core | SL - Soil |
| 97273 | LS2N9C | Core | SL - Soil |
| 97274 | LS2N9D | Core | SL - Soil |
| 97275 | LS2N9E | Core | SL - Soil |
| 97276 | LS2N9F | Core | SL - Soil |
| 97277 | LS2N9G | Core | SL - Soil |
| 97278 | LS2N9W | Core | SL - Soil |
| 97279 | LS2N9X | Core | SL - Soil |
| 97280 | LS2N9Y | Core | SL - Soil |
| 97281 | LS2N9Z | Core | SL - Soil |
| 97282 | LS2NA0 | Core | SL - Soil |
| 97283 | LS2NA1 | Core | SL - Soil |
| 97284 | LS2NA2 | Core | SL - Soil |
| 97285 | LS2NA3 | Core | SL - Soil |
| 97286 | LS2NA4 | Core | SL - Soil |
| 97287 | LS2NA5 | Core | SL - Soil |
| 97288 | LS2NA6 | Core | SL - Soil |
| 97289 | LS2NA7 | Core | SL - Soil |
| 97290 | LS2NA8 | Core | SL - Soil |
| 97291 | LS2NA9 | Core | SL - Soil |
| 97292 | LS2NAA | Core | SL - Soil |
| 97293 | LS2NAB | Core | SL - Soil |
| 97294 | LS2NAC | Core | SL - Soil |
| 97295 | LS2NAD | Core | SL - Soil |
| 97296 | LS2NAE | Core | SL - Soil |
| 97297 | LS2NAF | Core | SL - Soil |
| 97298 | LS2NAG | Core | SL - Soil |
| 97299 | LS2NAH | Core | SL - Soil |
| 97300 | LS2NAI | Core | SL - Soil |
| 97301 | LS2NAJ | Core | SL - Soil |
| 97302 | LS2NAK | Core | SL - Soil |
| 97303 | LS2NAL | Core | SL - Soil |
| 97304 | LS2NAM | Core | SL - Soil |
| 97305 | LS2NAN | Core | SL - Soil |
| 97306 | LS2NAO | Core | SL - Soil |
| 97307 | LS2NAP | Core | SL - Soil |
| 97308 | LS2NAQ | Core | SL - Soil |
| 97309 | LS2NAR | Core | SL - Soil |
| 97310 | LS2NAS | Core | SL - Soil |
| 97311 | LS2NAT | Core | SL - Soil |
| 97312 | LS2NAU | Core | SL - Soil |
| 97313 | LS2NAV | Core | SL - Soil |
| 97314 | LS2NAW | Core | SL - Soil |
| 97315 | LS2NAX | Core | SL - Soil |
| 97316 | LS2NAY | Core | SL - Soil |
| 97317 | LS2NAZ | Core | SL - Soil |
| 97318 | LS2NB0 | Core | SL - Soil |
| 97319 | LS2NB1 | Core | SL - Soil |
| 97320 | LS2NB2 | Core | SL - Soil |
| 97321 | LS2NB3 | Core | SL - Soil |
| 97322 | LS2NB4 | Core | SL - Soil |
| 97323 | LS2NB5 | Core | SL - Soil |
| 97324 | LS2NB6 | Core | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97325 | LS2NB7 | Core | SL - Soil |
| 97326 | LS2NB8 | Core | SL - Soil |
| 97327 | LS2NB9 | Core | SL - Soil |
| 97328 | LS2NBA | Core | SL - Soil |
| 97329 | LS2NBB | Core | SL - Soil |
| 97330 | LS2NBC | Core | SL - Soil |
| 97331 | LS2NBD | Core | SL - Soil |
| 97332 | LS2NBE | Core | SL - Soil |
| 97333 | LS2NBF | Core | SL - Soil |
| 97334 | LS2NBG | Core | SL - Soil |
| 97335 | LS2NBH | Core | SL - Soil |
| 97336 | LS2NBI | Core | SL - Soil |
| 97337 | LS2NBJ | Core | SL - Soil |
| 97338 | LS2NBK | Core | SL - Soil |
| 97339 | LS2NBL | Core | SL - Soil |
| 97340 | LS2NBM | Core | SL - Soil |
| 97341 | LS2NBN | Core | SL - Soil |
| 97342 | LS2NBO | Core | SL - Soil |
| 97343 | LS2NBP | Core | SL - Soil |
| 97344 | LS2NBQ | Core | SL - Soil |
| 97345 | LS2NBR | Core | SL - Soil |
| 97346 | LS2NBS | Core | SL - Soil |
| 97347 | LS2NBT | Core | SL - Soil |
| 97348 | LS2NBU | Core | SL - Soil |
| 97349 | LS2NBV | Core | SL - Soil |
| 97350 | LS2NBW | Core | SL - Soil |
| 97351 | LS2NBX | Core | SL - Soil |
| 97352 | LS2NBY | Core | SL - Soil |
| 97353 | LS2NBZ | Core | SL - Soil |
| 97354 | LS2NC0 | Core | SL - Soil |
| 97355 | LS2NC1 | Core | SL - Soil |
| 97356 | LS2NC2 | Core | SL - Soil |
| 97357 | LS2NC3 | Core | SL - Soil |
| 97358 | LS2NC4 | Core | SL - Soil |
| 97359 | LS2NC5 | Core | SL - Soil |
| 97360 | LS2NC6 | Core | SL - Soil |
| 97361 | LS2NC7 | Core | SL - Soil |
| 97362 | LS2NC8 | Core | SL - Soil |
| 97363 | LS2NC9 | Core | SL - Soil |
| 97364 | LS2NCA | Core | SL - Soil |
| 97365 | LS2NCB | Core | SL - Soil |
| 97366 | LS2NCC | Core | SL - Soil |
| 97367 | LS2NCD | Core | SL - Soil |
| 97368 | LS2NCE | Core | SL - Soil |
| 97369 | LS2NCF | Core | SL - Soil |
| 97370 | LS2NCG | Core | SL - Soil |
| 97371 | LS2NCH | Core | SL - Soil |
| 97372 | LS2NCI | Core | SL - Soil |
| 97373 | LS2NCJ | Core | SL - Soil |
| 97374 | LS2NCK | Core | SL - Soil |
| 97375 | LS2NCL | Core | SL - Soil |
| 97376 | LS2NCM | Core | SL - Soil |
| 97377 | LS2NCN | Core | SL - Soil |
| 97378 | LS2NCO | Core | SL - Soil |
| 97379 | LS2NCP | Core | SL - Soil |
| 97380 | LS2NCQ | Core | SL - Soil |
| 97381 | LS2NCR | Core | SL - Soil |
| 97382 | LS2NCS | Core | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97383 | LS2NCT | Core | SL - Soil |
| 97384 | LS2NCU | Core | SL - Soil |
| 97385 | LS2NCV | Core | SL - Soil |
| 97386 | LS2NCW | Core | SL - Soil |
| 97387 | LS2NCX | Core | SL - Soil |
| 97388 | LS2NCY | Core | SL - Soil |
| 97389 | LS2ND0 | Core | SL - Soil |
| 97390 | LS2ND1 | Core | SL - Soil |
| 97391 | LS2ND2 | Core | SL - Soil |
| 97392 | LS2ND3 | Core | SL - Soil |
| 97393 | LS2ND4 | Core | SL - Soil |
| 97394 | LS2ND5 | Core | SL - Soil |
| 97395 | LS2ND6 | Core | SL - Soil |
| 97396 | LS2ND7 | Core | SL - Soil |
| 97397 | LS2ND8 | Core | SL - Soil |
| 97398 | LS2ND9 | Core | SL - Soil |
| 97399 | LS2NDA | Core | SL - Soil |
| 97400 | LS2NDB | Core | SL - Soil |
| 97401 | LS2NDC | Core | SL - Soil |
| 97402 | LS2NDD | Core | SL - Soil |
| 97403 | LS2NDE | Core | SL - Soil |
| 97404 | LS2NDG | 16 Ounce Glass Clear | SL - Soil |
| 97405 | LS2NDH | 16 Ounce Glass Clear | SL - Soil |
| 97406 | LS2NDI | 16 Ounce Glass Clear | SL - Soil |
| 97407 | LS2NDJ | 16 Ounce Glass Clear | SL - Soil |
| 97408 | LS2NDK | 16 Ounce Glass Clear | SL - Soil |
| 97409 | LS2NDL | 16 Ounce Glass Clear | SL - Soil |
| 97410 | LS2NDM | 16 Ounce Glass Clear | SL - Soil |
| 97411 | LS2NDN | 16 Ounce Glass Clear | SL - Soil |
| 97412 | LS2NDO | 16 Ounce Glass Clear | SL - Soil |
| 97413 | LS2NDP | 16 Ounce Glass Clear | SL - Soil |
| 97414 | LS2NDR | 16 Ounce Glass Clear | SL - Soil |
| 97415 | LS2NDS | 16 Ounce Glass Clear | SL - Soil |
| 97416 | LS2NDT | 16 Ounce Glass Clear | SL - Soil |
| 97417 | LS2NDU | 16 Ounce Glass Clear | SL - Soil |
| 97418 | LS2NDV | 16 Ounce Glass Clear | SL - Soil |
| 97419 | LS2NDW | 16 Ounce Glass Clear | SL - Soil |
| 97420 | LS2NDX | 16 Ounce Glass Clear | SL - Soil |
| 97421 | LS2NDY | 16 Ounce Glass Clear | SL - Soil |
| 97422 | LS2NDZ | 16 Ounce Glass Clear | SL - Soil |
| 97423 | LS2NE0 | 16 Ounce Glass Clear | SL - Soil |
| 97424 | LS2NE1 | 16 Ounce Glass Clear | SL - Soil |
| 97425 | LS2NE2 | 16 Ounce Glass Clear | SL - Soil |
| 97426 | LS2NE3 | 16 Ounce Glass Clear | SL - Soil |
| 97427 | LS2NE4 | 16 Ounce Glass Clear | SL - Soil |
| 97428 | LS2NE5 | 16 Ounce Glass Clear | SL - Soil |
| 97429 | LS2NE6 | 16 Ounce Glass Clear | SL - Soil |
| 97430 | LS2NE7 | 16 Ounce Glass Clear | SL - Soil |
| 97431 | LS2NE8 | 16 Ounce Glass Clear | SL - Soil |
| 97432 | LS2NE9 | 16 Ounce Glass Clear | SL - Soil |
| 97433 | LS2NEA | 16 Ounce Glass Clear | SL - Soil |
| 97434 | LS2NEB | 16 Ounce Glass Clear | SL - Soil |
| 97435 | LS2NEC | 16 Ounce Glass Clear | SL - Soil |
| 97436 | LS2NED | 16 Ounce Glass Clear | SL - Soil |
| 97437 | LS2NEE | 16 Ounce Glass Clear | SL - Soil |
| 97438 | LS2NEF | 16 Ounce Glass Clear | SL - Soil |
| 97439 | LS2NEG | 16 Ounce Glass Clear | SL - Soil |
| 97440 | LS2NEH | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 97441 | LS2NEI | 16 Ounce Glass Clear | SL - Soil |
| 97442 | LS2NEJ | 16 Ounce Glass Clear | SL - Soil |
| 97443 | LS2NEK | 16 Ounce Glass Clear | SL - Soil |
| 97444 | LS2NES | 16 Ounce Glass Clear | SL - Soil |
| 97445 | LS2NEV | 16 Ounce Glass Clear | SL - Soil |
| 97446 | LS2NEW | 16 Ounce Glass Clear | SL - Soil |
| 97447 | LS2NEX | 16 Ounce Glass Clear | SL - Soil |
| 97448 | LS2NEY | 16 Ounce Glass Clear | SL - Soil |
| 97449 | LS2NEZ | 16 Ounce Glass Clear | SL - Soil |
| 97450 | LS2NF0 | 16 Ounce Glass Clear | SL - Soil |
| 97451 | LS2NF1 | 16 Ounce Glass Clear | SL - Soil |
| 97452 | LS2NF2 | 16 Ounce Glass Clear | SL - Soil |
| 97453 | LS2NF4 | 16 Ounce Glass Clear | SL - Soil |
| 97454 | LS2NF5 | 16 Ounce Glass Clear | SL - Soil |
| 97455 | LS2NF6 | 16 Ounce Glass Clear | SL - Soil |
| 97456 | LS2NF8 | 16 Ounce Glass Clear | SL - Soil |
| 97457 | LS2NF9 | 16 Ounce Glass Clear | SL - Soil |
| 97458 | LS2NFA | 16 Ounce Glass Clear | SL - Soil |
| 97459 | LS2NFC | 16 Ounce Glass Clear | SL - Soil |
| 97460 | LS2NFD | 16 Ounce Glass Clear | SL - Soil |
| 97461 | LS2NFE | 16 Ounce Glass Clear | SL - Soil |
| 97462 | LS2NFF | 16 Ounce Glass Clear | SL - Soil |
| 97463 | LS2NFG | 16 Ounce Glass Clear | SL - Soil |
| 97464 | LS2NFH | 16 Ounce Glass Clear | SL - Soil |
| 97465 | LS2NFI | 16 Ounce Glass Clear | SL - Soil |
| 97466 | LS2NFJ | 16 Ounce Glass Clear | SL - Soil |
| 97467 | LS2NFK | 16 Ounce Glass Clear | SL - Soil |
| 97468 | LS2NFL | 16 Ounce Glass Clear | SL - Soil |
| 97469 | LS2NFM | 16 Ounce Glass Clear | SL - Soil |
| 97470 | LS2NFN | Core | SL - Soil |
| 97471 | LS2NFO | Core | SL - Soil |
| 97472 | LS2NFP | Core | SL - Soil |
| 97473 | LS2NFQ | Core | SL - Soil |
| 97474 | LS2NFR | Core | SL - Soil |
| 97475 | LS2NFS | Core | SL - Soil |
| 97476 | LS2NFT | Core | SL - Soil |
| 97477 | LS2NFU | Core | SL - Soil |
| 97478 | LS2NG9 | 16 Ounce Glass | SL - Soil |
| 97479 | LS2NGA | 16 Ounce Glass | SL - Soil |
| 97480 | LS2NGB | 16 Ounce Glass | SL - Soil |
| 97481 | LS2NGC | 16 Ounce Glass | SL - Soil |
| 97482 | LS2NGD | 16 Ounce Glass | SL - Soil |
| 97483 | LS2NGE | 16 Ounce Glass | SL - Soil |
| 97484 | LS2NGF | 16 Ounce Glass | SL - Soil |
| 97485 | LS2NGG | 16 Ounce Glass | SL - Soil |
| 97486 | LS2NGH | 16 Ounce Glass | SL - Soil |
| 97487 | LS2NGI | 16 Ounce Glass | SL - Soil |
| 97488 | LS2NGJ | 16 Ounce Glass | SL - Soil |
| 97489 | LS2NGL | 16 Ounce Glass | SL - Soil |
| 97490 | LS2NGM | 16 Ounce Glass | SL - Soil |
| 97491 | LS2NGN | 16 Ounce Glass | SL - Soil |
| 97492 | LS2NGO | 16 Ounce Glass | SL - Soil |
| 97493 | LS2NGP | 16 Ounce Glass | SL - Soil |
| 97494 | LS2NGQ | 16 Ounce Glass | SL - Soil |
| 97495 | LS2NGR | 16 Ounce Glass | SL - Soil |
| 97496 | LS2NGS | 16 Ounce Glass | SL - Soil |
| 97497 | LS2NGT | 16 Ounce Glass | SL - Soil |
| 97498 | LS2NGU | 16 Ounce Glass | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97499 | LS2NGV | 16 Ounce Glass | SL - Soil |
| 97500 | LS2NGX | 16 Ounce Glass | SL - Soil |
| 97501 | LS2NGY | 16 Ounce Glass | SL - Soil |
| 97502 | LS2NGZ | 16 Ounce Glass Clear | SL - Soil |
| 97503 | LS2NH0 | 16 Ounce Glass | SL - Soil |
| 97504 | LS2NH1 | 16 Ounce Glass Clear | SL - Soil |
| 97505 | LS2NH2 | 16 Ounce Glass Clear | SL - Soil |
| 97506 | LS2NH3 | 16 Ounce Glass | SL - Soil |
| 97507 | LS2NH4 | 16 Ounce Glass | SL - Soil |
| 97508 | LS2NH5 | 16 Ounce Glass | SL - Soil |
| 97509 | LS2NH6 | 16 Ounce Glass Clear | SL - Soil |
| 97510 | LS2NH7 | 16 Ounce Glass Clear | SL - Soil |
| 97511 | LS2NH8 | 16 Ounce Glass | SL - Soil |
| 97512 | LS2NH9 | 16 Ounce Glass | SL - Soil |
| 97513 | LS2NHB | 16 Ounce Glass | SL - Soil |
| 97514 | LS2NHC | 16 Ounce Glass | SL - Soil |
| 97515 | LS2NHD | 16 Ounce Glass | SL - Soil |
| 97516 | LS2NHE | 16 Ounce Glass | SL - Soil |
| 97517 | LS2NHF | 16 Ounce Glass | SL - Soil |
| 97518 | LS2NHG | 16 Ounce Glass | SL - Soil |
| 97519 | LS2NHH | 16 Ounce Glass | SL - Soil |
| 97520 | LS2NHI | 16 Ounce Glass | SL - Soil |
| 97521 | LS2NHJ | 16 Ounce Glass | SL - Soil |
| 97522 | LS2NHK | 16 Ounce Glass | SL - Soil |
| 97523 | LS2NHL | 16 Ounce Glass | SL - Soil |
| 97524 | LS2NHM | 16 Ounce Glass | SL - Soil |
| 97525 | LS2NHN | 16 Ounce Glass | SL - Soil |
| 97526 | LS2NHO | 16 Ounce Glass | SL - Soil |
| 97527 | LS2NHP | 16 Ounce Glass | SL - Soil |
| 97528 | LS2NHQ | 16 Ounce Glass | SL - Soil |
| 97529 | LS2NHS | 16 Ounce Glass | SL - Soil |
| 97530 | LS2NHT | 16 Ounce Glass | SL - Soil |
| 97531 | LS2NHU | 16 Ounce Glass Clear | SL - Soil |
| 97532 | LS2NI1 | 16 Ounce Glass Clear | SL - Soil |
| 97533 | LS2NI2 | 16 Ounce Glass Clear | SL - Soil |
| 97534 | LS2NI4 | 16 Ounce Glass Clear | SL - Soil |
| 97535 | LS2NI6 | 16 Ounce Glass Clear | SL - Soil |
| 97536 | LS2NII | 16 Ounce Glass Clear | SL - Soil |
| 97537 | LS2NIJ | 16 Ounce Glass Clear | SL - Soil |
| 97538 | LS2NIK | 16 Ounce Glass Clear | SL - Soil |
| 97539 | LS2NIL | 16 Ounce Glass Clear | SL - Soil |
| 97540 | LS2NIM | 16 Ounce Glass Clear | SL - Soil |
| 97541 | LS2NIN | 16 Ounce Glass Clear | SL - Soil |
| 97542 | LS2NIO | 16 Ounce Glass Clear | SL - Soil |
| 97543 | LS2NIP | 16 Ounce Glass Clear | SL - Soil |
| 97544 | LS2NIQ | 16 Ounce Glass Clear | SL - Soil |
| 97545 | LS2NIR | 16 Ounce Glass Clear | SL - Soil |
| 97546 | LS2NIS | 16 Ounce Glass Clear | SL - Soil |
| 97547 | LS2NIT | 16 Ounce Glass Clear | SL - Soil |
| 97548 | LS2NIU | 16 Ounce Glass Clear | SL - Soil |
| 97549 | LS2NIV | 16 Ounce Glass Clear | SL - Soil |
| 97550 | LS2NIW | 16 Ounce Glass Clear | SL - Soil |
| 97551 | LS2NIX | 16 Ounce Glass Clear | SL - Soil |
| 97552 | LS2NIY | 16 Ounce Glass Clear | SL - Soil |
| 97553 | LS2NIZ | 16 Ounce Glass Clear | SL - Soil |
| 97554 | LS2NJ1 | 16 Ounce Glass | SL - Soil |
| 97555 | LS2NJ2 | 16 Ounce Glass Clear | SL - Soil |
| 97556 | LS2NJ3 | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97557 | LS2NJ4 | 16 Ounce Glass Clear | SL - Soil |
| 97558 | LS2NJ5 | 16 Ounce Glass Clear | SL - Soil |
| 97559 | LS2NJ6 | 16 Ounce Glass Clear | SL - Soil |
| 97560 | LS2NJ7 | 16 Ounce Glass Clear | SL - Soil |
| 97561 | LS2NJ8 | 16 Ounce Glass Clear | SL - Soil |
| 97562 | LS2NJ9 | 16 Ounce Glass | SL - Soil |
| 97563 | LS2NJA | 16 Ounce Glass | SL - Soil |
| 97564 | LS2NJB | 16 Ounce Glass Clear | SL - Soil |
| 97565 | LS2NJC | 16 Ounce Glass Clear | SL - Soil |
| 97566 | LS2NJD | 16 Ounce Glass | SL - Soil |
| 97567 | LS2NJE | 16 Ounce Glass Clear | SL - Soil |
| 97568 | LS2NJF | 16 Ounce Glass | SL - Soil |
| 97569 | LS2NJG | 16 Ounce Glass | SL - Soil |
| 97570 | LS2NJH | 16 Ounce Glass | SL - Soil |
| 97571 | LS2NJI | 16 Ounce Glass | SL - Soil |
| 97572 | LS2NJJ | 16 Ounce Glass | SL - Soil |
| 97573 | LS2NJK | 16 Ounce Glass | SL - Soil |
| 97574 | LS2NJL | 16 Ounce Glass | SL - Soil |
| 97575 | LS2NJM | 16 Ounce Glass | SL - Soil |
| 97576 | LS2NJN | 16 Ounce Glass Clear | SL - Soil |
| 97577 | LS2NJO | 16 Ounce Glass | SL - Soil |
| 97578 | LS2NJQ | 16 Ounce Glass Clear | SL - Soil |
| 97579 | LS2NJR | 16 Ounce Glass Clear | SL - Soil |
| 97580 | LS2NJS | 16 Ounce Glass Clear | SL - Soil |
| 97581 | LS2NJT | 16 Ounce Glass Clear | SL - Soil |
| 97582 | LS2NJU | 16 Ounce Glass Clear | SL - Soil |
| 97583 | LS2NJV | 16 Ounce Glass Clear | SL - Soil |
| 97584 | LS2NJW | 16 Ounce Glass | SL - Soil |
| 97585 | LS2NJX | 16 Ounce Glass | SL - Soil |
| 97586 | LS2NJY | 16 Ounce Glass | SL - Soil |
| 97587 | LS2NJZ | 16 Ounce Glass | SL - Soil |
| 97588 | LS2NK0 | 16 Ounce Glass | SL - Soil |
| 97589 | LS2NK1 | 16 Ounce Glass | SL - Soil |
| 97590 | LS2NK2 | 16 Ounce Glass | SL - Soil |
| 97591 | LS2NK3 | 16 Ounce Glass | SL - Soil |
| 97592 | LS2NK4 | 16 Ounce Glass | SL - Soil |
| 97593 | LS2NK5 | 16 Ounce Glass | SL - Soil |
| 97594 | LS2NK6 | 16 Ounce Glass | SL - Soil |
| 97595 | LS2NK7 | 16 Ounce Glass | SL - Soil |
| 97596 | LS2NK8 | 16 Ounce Glass | SL - Soil |
| 97597 | LS2NK9 | 16 Ounce Glass | SL - Soil |
| 97598 | LS2NKA | 16 Ounce Glass | SL - Soil |
| 97599 | LS2NKB | 16 Ounce Glass | SL - Soil |
| 97600 | LS2NKC | 16 Ounce Glass | SL - Soil |
| 97601 | LS2NKD | 16 Ounce Glass | SL - Soil |
| 97602 | LS2NKE | 16 Ounce Glass | SL - Soil |
| 97603 | LS2NKK | 16 Ounce Glass | SL - Soil |
| 97604 | LS2NKL | 16 Ounce Glass | SL - Soil |
| 97605 | LS2NKM | 16 Ounce Glass | SL - Soil |
| 97606 | LS2NKN | 16 Ounce Glass | SL - Soil |
| 97607 | LS2NKO | 16 Ounce Glass Clear | SL - Soil |
| 97608 | LS2NKP | 16 Ounce Glass | SL - Soil |
| 97609 | LS2NKQ | 16 Ounce Glass | SL - Soil |
| 97610 | LS2NKR | 16 Ounce Glass | SL - Soil |
| 97611 | LS2NKS | 16 Ounce Glass | SL - Soil |
| 97612 | LS2NKT | 16 Ounce Glass | SL - Soil |
| 97613 | LS2NKU | 16 Ounce Glass | SL - Soil |
| 97614 | LS2NKV | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97615 | LS2NKW | 16 Ounce Glass Clear | SL - Soil |
| 97616 | LS2NKX | 16 Ounce Glass Clear | SL - Soil |
| 97617 | LS2NKY | 16 Ounce Glass Clear | SL - Soil |
| 97618 | LS2NKZ | 16 Ounce Glass Clear | SL - Soil |
| 97619 | LS2NL0 | 16 Ounce Glass Clear | SL - Soil |
| 97620 | LS2NL1 | 16 Ounce Glass Clear | SL - Soil |
| 97621 | LS2NL3 | 16 Ounce Glass Clear | SL - Soil |
| 97622 | LS2NL4 | 16 Ounce Glass Clear | SL - Soil |
| 97623 | LS2NL5 | 16 Ounce Glass Clear | SL - Soil |
| 97624 | LS2NL6 | 16 Ounce Glass Clear | SL - Soil |
| 97625 | LS2NL7 | 16 Ounce Glass Clear | SL - Soil |
| 97626 | LS2NL8 | 16 Ounce Glass Clear | SL - Soil |
| 97627 | LS2NL9 | 16 Ounce Glass Clear | SL - Soil |
| 97628 | LS2NLA | 16 Ounce Glass Clear | SL - Soil |
| 97629 | LS2NLB | 16 Ounce Glass Clear | SL - Soil |
| 97630 | LS2NLC | 16 Ounce Glass Clear | SL - Soil |
| 97631 | LS2NLD | 16 Ounce Glass Clear | SL - Soil |
| 97632 | LS2NLE | 16 Ounce Glass Clear | SL - Soil |
| 97633 | LS2NM4 | 16 Ounce Glass | SL - Soil |
| 97634 | LS2NM7 | 16 Ounce Glass | SL - Soil |
| 97635 | LS2NM8 | 16 Ounce Glass | SL - Soil |
| 97636 | LS2NMA | 16 Ounce Glass | SL - Soil |
| 97637 | LS2NMB | 16 Ounce Glass | SL - Soil |
| 97638 | LS2NMG | 16 Ounce Glass | SL - Soil |
| 97639 | LS2NMN | 16 Ounce Glass | SL - Soil |
| 97640 | LS2NMO | 16 Ounce Glass | SL - Soil |
| 97641 | LS2NN7 | 16 Ounce Glass Clear | SL - Soil |
| 97642 | LS2NN8 | 16 Ounce Glass Clear | SL - Soil |
| 97643 | LS2NN9 | 16 Ounce Glass Clear | SL - Soil |
| 97644 | LS2NNB | 16 Ounce Glass Clear | SL - Soil |
| 97645 | LS2NNC | 16 Ounce Glass Clear | SL - Soil |
| 97646 | LS2NND | 16 Ounce Glass Clear | SL - Soil |
| 97647 | LS2NNE | 16 Ounce Glass Clear | SL - Soil |
| 97648 | LS2NNF | 16 Ounce Glass Clear | SL - Soil |
| 97649 | LS2NNG | 16 Ounce Glass Clear | SL - Soil |
| 97650 | LS2NNL | 16 Ounce Glass Clear | SL - Soil |
| 97651 | LS2NNM | 16 Ounce Glass | SL - Soil |
| 97652 | LS2NNN | 16 Ounce Glass Clear | SL - Soil |
| 97653 | LS2NNQ | 16 Ounce Glass Clear | SL - Soil |
| 97654 | LS2NNR | 16 Ounce Glass Clear | SL - Soil |
| 97655 | LS2NNS | 16 Ounce Glass Clear | SL - Soil |
| 97656 | LS2NO4 | 16 Ounce Glass Clear | SL - Soil |
| 97657 | LS2NO5 | 16 Ounce Glass Clear | SL - Soil |
| 97658 | LS2NO7 | 16 Ounce Glass Clear | SL - Soil |
| 97659 | LS2NO8 | 16 Ounce Glass Clear | SL - Soil |
| 97660 | LS2NO9 | 16 Ounce Glass Clear | SL - Soil |
| 97661 | LS2NOA | 16 Ounce Glass | SL - Soil |
| 97662 | LS2NOB | 16 Ounce Glass Clear | SL - Soil |
| 97663 | LS2NOC | 16 Ounce Glass Clear | SL - Soil |
| 97664 | LS2NOD | 16 Ounce Glass Clear | SL - Soil |
| 97665 | LS2NOE | 16 Ounce Glass Clear | SL - Soil |
| 97666 | LS2NOG | 16 Ounce Glass Clear | SL - Soil |
| 97667 | LS2NOH | 16 Ounce Glass Clear | SL - Soil |
| 97668 | LS2NOI | 16 Ounce Glass Clear | SL - Soil |
| 97669 | LS2NOJ | 16 Ounce Glass | SL - Soil |
| 97670 | LS2NOK | 16 Ounce Glass Clear | SL - Soil |
| 97671 | LS2NOL | 16 Ounce Glass Clear | SL - Soil |
| 97672 | LS2NOM | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97673 | LS2NON | 16 Ounce Glass Clear | SL - Soil |
| 97674 | LS2NOO | 16 Ounce Glass Clear | SL - Soil |
| 97675 | LS2NOP | 16 Ounce Glass Clear | SL - Soil |
| 97676 | LS2NOQ | 16 Ounce Glass Clear | SL - Soil |
| 97677 | LS2NOS | 16 Ounce Glass Clear | SL - Soil |
| 97678 | LS2NOT | 16 Ounce Glass Clear | SL - Soil |
| 97679 | LS2NOU | 16 Ounce Glass Clear | SL - Soil |
| 97680 | LS2NOV | 16 Ounce Glass Clear | SL - Soil |
| 97681 | LS2NOW | 16 Ounce Glass Clear | SL - Soil |
| 97682 | LS2NOX | 16 Ounce Glass Clear | SL - Soil |
| 97683 | LS2NOY | 16 Ounce Glass Clear | SL - Soil |
| 97684 | LS2NOZ | 16 Ounce Glass | SL - Soil |
| 97685 | LS2NP0 | 16 Ounce Glass Clear | SL - Soil |
| 97686 | LS2NP1 | 16 Ounce Glass Clear | SL - Soil |
| 97687 | LS2NP2 | 16 Ounce Glass Clear | SL - Soil |
| 97688 | LS2NP3 | 16 Ounce Glass Clear | SL - Soil |
| 97689 | LS2NP4 | 16 Ounce Glass Clear | SL - Soil |
| 97690 | LS2NP5 | 16 Ounce Glass Clear | SL - Soil |
| 97691 | LS2NP6 | 16 Ounce Glass Clear | SL - Soil |
| 97692 | LS2NP7 | 16 Ounce Glass Clear | SL - Soil |
| 97693 | LS2NP8 | 16 Ounce Glass Clear | SL - Soil |
| 97694 | LS2NP9 | 16 Ounce Glass Clear | SL - Soil |
| 97695 | LS2NPA | 16 Ounce Glass Clear | SL - Soil |
| 97696 | LS2NPB | 16 Ounce Glass Clear | SL - Soil |
| 97697 | LS2NPC | 16 Ounce Glass Clear | SL - Soil |
| 97698 | LS2NPD | 16 Ounce Glass Clear | SL - Soil |
| 97699 | LS2NPE | 16 Ounce Glass Clear | SL - Soil |
| 97700 | LS2NPF | 16 Ounce Glass Clear | SL - Soil |
| 97701 | LS2NPG | 16 Ounce Glass Clear | SL - Soil |
| 97702 | LS2NPH | 16 Ounce Glass Clear | SL - Soil |
| 97703 | LS2NPI | 16 Ounce Glass Clear | SL - Soil |
| 97704 | LS2NPJ | 16 Ounce Glass Clear | SL - Soil |
| 97705 | LS2NPK | 16 Ounce Glass Clear | SL - Soil |
| 97706 | LS2NPL | 16 Ounce Glass | SL - Soil |
| 97707 | LS2NPM | 16 Ounce Glass Clear | SL - Soil |
| 97708 | LS2NPN | 16 Ounce Glass Clear | SL - Soil |
| 97709 | LS2NPO | 16 Ounce Glass Clear | SL - Soil |
| 97710 | LS2NPP | 16 Ounce Glass Clear | SL - Soil |
| 97711 | LS2NPT | 16 Ounce Glass Clear | SL - Soil |
| 97712 | LS2NPU | 16 Ounce Glass Clear | SL - Soil |
| 97713 | LS2NPV | 16 Ounce Glass Clear | SL - Soil |
| 97714 | LS2NPW | 16 Ounce Glass Clear | SL - Soil |
| 97715 | LS2NPY | 16 Ounce Glass Clear | SL - Soil |
| 97716 | LS2NQ2 | 16 Ounce Glass Clear | SL - Soil |
| 97717 | LS2NQ4 | 16 Ounce Glass Clear | SL - Soil |
| 97718 | LS2NQ7 | 16 Ounce Glass Clear | SL - Soil |
| 97719 | LS2NQ8 | 16 Ounce Glass Clear | SL - Soil |
| 97720 | LS2NQA | 16 Ounce Glass Clear | SL - Soil |
| 97721 | LS2NQC | 16 Ounce Glass Clear | SL - Soil |
| 97722 | LS2NQI | 16 Ounce Glass Clear | SL - Soil |
| 97723 | LS2NQJ | 16 Ounce Glass Clear | SL - Soil |
| 97724 | LS2NQK | 16 Ounce Glass Clear | SL - Soil |
| 97725 | LS2NQL | 16 Ounce Glass Clear | SL - Soil |
| 97726 | LS2NQM | 16 Ounce Glass Clear | SL - Soil |
| 97727 | LS2NQN | 16 Ounce Glass Clear | SL - Soil |
| 97728 | LS2NQO | 16 Ounce Glass Clear | SL - Soil |
| 97729 | LS2NQP | 16 Ounce Glass Clear | SL - Soil |
| 97730 | LS2NQQ | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 97731 | LS2NQR | 16 Ounce Glass Clear | SL - Soil |
| 97732 | LS2NQS | 16 Ounce Glass Clear | SL - Soil |
| 97733 | LS2NQT | 16 Ounce Glass Clear | SL - Soil |
| 97734 | LS2NQU | 16 Ounce Glass Clear | SL - Soil |
| 97735 | LS2NQW | 16 Ounce Glass Clear | SL - Soil |
| 97736 | LS2NQX | 16 Ounce Glass Clear | SL - Soil |
| 97737 | LS2NQY | 16 Ounce Glass Clear | SL - Soil |
| 97738 | LS2NQZ | 16 Ounce Glass Clear | SL - Soil |
| 97739 | LS2NR0 | 16 Ounce Glass Clear | SL - Soil |
| 97740 | LS2NR1 | 16 Ounce Glass Clear | SL - Soil |
| 97741 | LS2NR2 | 16 Ounce Glass Clear | SL - Soil |
| 97742 | LS2NR3 | 16 Ounce Glass Clear | SL - Soil |
| 97743 | LS2NR4 | 16 Ounce Glass Clear | SL - Soil |
| 97744 | LS2NR5 | 16 Ounce Glass Clear | SL - Soil |
| 97745 | LS2NR6 | 16 Ounce Glass Clear | SL - Soil |
| 97746 | LS2NR7 | 16 Ounce Glass Clear | SL - Soil |
| 97747 | LS2NR8 | 32 Ounce Glass Clear | SL - Soil |
| 97748 | LS2NR9 | 32 Ounce Glass Clear | SL - Soil |
| 97749 | LS2NRA | 32 Ounce Glass Clear | SL - Soil |
| 97750 | LS2NRB | 32 Ounce Glass Clear | SL - Soil |
| 97751 | LS2NS0 | 16 Ounce Glass Clear | SL - Soil |
| 97752 | LS2NS1 | 16 Ounce Glass Clear | SL - Soil |
| 97753 | LS2NS2 | 16 Ounce Glass Clear | SL - Soil |
| 97754 | LS2NS3 | 16 Ounce Glass Clear | SL - Soil |
| 97755 | LS2NS4 | 16 Ounce Glass Clear | SL - Soil |
| 97756 | LS2NS5 | 16 Ounce Glass Clear | SL - Soil |
| 97757 | LS2NS6 | 16 Ounce Glass Clear | SL - Soil |
| 97758 | LS2NS7 | 16 Ounce Glass Clear | SL - Soil |
| 97759 | LS2NS8 | 16 Ounce Glass Clear | SL - Soil |
| 97760 | LS2NS9 | 16 Ounce Glass Clear | SL - Soil |
| 97761 | LS2NSA | 16 Ounce Glass Clear | SL - Soil |
| 97762 | LS2NSB | 16 Ounce Glass Clear | SL - Soil |
| 97763 | LS2NSC | 16 Ounce Glass Clear | SL - Soil |
| 97764 | LS2NSD | 16 Ounce Glass Clear | SL - Soil |
| 97765 | LS2NSE | 16 Ounce Glass Clear | SL - Soil |
| 97766 | LS2NSF | 16 Ounce Glass Clear | SL - Soil |
| 97767 | LS2NSG | 16 Ounce Glass Clear | SL - Soil |
| 97768 | LS2NTP | 16 Ounce Glass | SL - Soil |
| 97769 | LS2NTQ | 16 Ounce Glass | SL - Soil |
| 97770 | LS2NTR | 16 Ounce Glass | SL - Soil |
| 97771 | LS2NTS | 16 Ounce Glass | SL - Soil |
| 97772 | LS2NTT | 16 Ounce Glass | SL - Soil |
| 97773 | LS2NTU | 16 Ounce Glass | SL - Soil |
| 97774 | LS2NTV | 16 Ounce Glass | SL - Soil |
| 97775 | LS2NTW | 16 Ounce Glass | SL - Soil |
| 97776 | LS2NTX | 16 Ounce Glass | SL - Soil |
| 97777 | LS2NTY | 16 Ounce Glass | SL - Soil |
| 97778 | LS2NTZ | 16 Ounce Glass | SL - Soil |
| 97779 | LS2NU0 | 16 Ounce Glass | SL - Soil |
| 97780 | LS2NU1 | 16 Ounce Glass | SL - Soil |
| 97781 | LS2NU2 | 16 Ounce Glass | SL - Soil |
| 97782 | LS2NU3 | 16 Ounce Glass | SL - Soil |
| 97783 | LS2NU4 | 16 Ounce Glass | SL - Soil |
| 97784 | LS2NU5 | 16 Ounce Glass | SL - Soil |
| 97785 | LS2NU6 | 16 Ounce Glass | SL - Soil |
| 97786 | LS2NU7 | 16 Ounce Glass | SL - Soil |
| 97787 | LS2NU8 | 16 Ounce Glass Clear | SL - Soil |
| 97788 | LS2NU9 | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97789 | LS2NUA | 16 Ounce Glass Clear | SL - Soil |
| 97790 | LS2NUB | 16 Ounce Glass Clear | SL - Soil |
| 97791 | LS2NUC | 16 Ounce Glass Clear | SL - Soil |
| 97792 | LS2NUD | 16 Ounce Glass Clear | SL - Soil |
| 97793 | LS2NUE | 16 Ounce Glass Clear | SL - Soil |
| 97794 | LS2NUF | 16 Ounce Glass Clear | SL - Soil |
| 97795 | LS2NUG | 16 Ounce Glass Clear | SL - Soil |
| 97796 | LS2NUH | 16 Ounce Glass | SL - Soil |
| 97797 | LS2NUI | 16 Ounce Glass Clear | SL - Soil |
| 97798 | LS2NUJ | 16 Ounce Glass Clear | SL - Soil |
| 97799 | LS2NUK | 16 Ounce Glass Clear | SL - Soil |
| 97800 | LS2NUL | 16 Ounce Glass Clear | SL - Soil |
| 97801 | LS2NUM | 16 Ounce Glass | SL - Soil |
| 97802 | LS2NUN | 16 Ounce Glass Clear | SL - Soil |
| 97803 | LS2NUP | 16 Ounce Glass Clear | SL - Soil |
| 97804 | LS2NUQ | 16 Ounce Glass Clear | SL - Soil |
| 97805 | LS2NUR | 16 Ounce Glass Clear | SL - Soil |
| 97806 | LS2NUT | 16 Ounce Glass | SL - Soil |
| 97807 | LS2NUU | 16 Ounce Glass | SL - Soil |
| 97808 | LS2NUV | 16 Ounce Glass | SL - Soil |
| 97809 | LS2NUW | 16 Ounce Glass | SL - Soil |
| 97810 | LS2NUX | 16 Ounce Glass | SL - Soil |
| 97811 | LS2NUY | 16 Ounce Glass Clear | SL - Soil |
| 97812 | LS2NUZ | 16 Ounce Glass Clear | SL - Soil |
| 97813 | LS2NV0 | 16 Ounce Glass Clear | SL - Soil |
| 97814 | LS2NV1 | 16 Ounce Glass Clear | SL - Soil |
| 97815 | LS2NV2 | 16 Ounce Glass Clear | SL - Soil |
| 97816 | LS2NV3 | 16 Ounce Glass Clear | SL - Soil |
| 97817 | LS2NV4 | 16 Ounce Glass Clear | SL - Soil |
| 97818 | LS2NV5 | 16 Ounce Glass Clear | SL - Soil |
| 97819 | LS2NV6 | 16 Ounce Glass Clear | SL - Soil |
| 97820 | LS2NV7 | 16 Ounce Glass Clear | SL - Soil |
| 97821 | LS2NV8 | 16 Ounce Glass Clear | SL - Soil |
| 97822 | LS2NV9 | 16 Ounce Glass Clear | SL - Soil |
| 97823 | LS2NVA | 16 Ounce Glass Clear | SL - Soil |
| 97824 | LS2NVB | 16 Ounce Glass Clear | SL - Soil |
| 97825 | LS2NVC | 16 Ounce Glass Clear | SL - Soil |
| 97826 | LS2NVD | 16 Ounce Glass Clear | SL - Soil |
| 97827 | LS2NVE | 16 Ounce Glass Clear | SL - Soil |
| 97828 | LS2NVF | 16 Ounce Glass Clear | SL - Soil |
| 97829 | LS2NVG | 16 Ounce Glass Clear | SL - Soil |
| 97830 | LS2NVH | 16 Ounce Glass Clear | SL - Soil |
| 97831 | LS2NVI | 16 Ounce Glass Clear | SL - Soil |
| 97832 | LS2NVJ | 16 Ounce Glass Clear | SL - Soil |
| 97833 | LS2NVK | 16 Ounce Glass Clear | SL - Soil |
| 97834 | LS2NVM | 16 Ounce Glass Clear | SL - Soil |
| 97835 | LS2NVN | 16 Ounce Glass Clear | SL - Soil |
| 97836 | LS2NVO | 16 Ounce Glass | SL - Soil |
| 97837 | LS2NVP | 16 Ounce Glass Clear | SL - Soil |
| 97838 | LS2NVQ | 16 Ounce Glass Clear | SL - Soil |
| 97839 | LS2NVR | 16 Ounce Glass Clear | SL - Soil |
| 97840 | LS2NVS | 16 Ounce Glass Clear | SL - Soil |
| 97841 | LS2NVT | 16 Ounce Glass | SL - Soil |
| 97842 | LS2NVU | 16 Ounce Glass | SL - Soil |
| 97843 | LS2NVV | 16 Ounce Glass | SL - Soil |
| 97844 | LS2NVW | 16 Ounce Glass Clear | SL - Soil |
| 97845 | LS2NVY | 16 Ounce Glass | SL - Soil |
| 97846 | LS2NVZ | 16 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 97847 | LS2NW0 | 16 Ounce Glass Clear | SL - Soil |
| 97848 | LS2NW1 | 16 Ounce Glass Clear | SL - Soil |
| 97849 | LS2NW2 | 16 Ounce Glass | SL - Soil |
| 97850 | LS2NW3 | 16 Ounce Glass Clear | SL - Soil |
| 97851 | LS2NW4 | 16 Ounce Glass Clear | SL - Soil |
| 97852 | LS2NW5 | 16 Ounce Glass Clear | SL - Soil |
| 97853 | LS2NW6 | 16 Ounce Glass Clear | SL - Soil |
| 97854 | LS2NW7 | 16 Ounce Glass Clear | SL - Soil |
| 97855 | LS2NW8 | 16 Ounce Glass | SL - Soil |
| 97856 | LS2NW9 | 16 Ounce Glass | SL - Soil |
| 97857 | LS2NWA | 16 Ounce Glass Clear | SL - Soil |
| 97858 | LS2NY2 | Core | SL - Soil |
| 97859 | LS2NY3 | Core | SL - Soil |
| 97860 | LS2NY4 | Core | SL - Soil |
| 97861 | LS2NY5 | Core | SL - Soil |
| 97862 | LS2NY6 | Core | SL - Soil |
| 97863 | LS2NY7 | Core | SL - Soil |
| 97864 | LS2NY8 | Core | SL - Soil |
| 97865 | LS2NY9 | Core | SL - Soil |
| 97866 | LS2NYA | Core | SL - Soil |
| 97867 | LS2NYB | Core | SL - Soil |
| 97868 | LS2NYC | Core | SL - Soil |
| 97869 | LS2NYD | Core | SL - Soil |
| 97870 | LS2NYE | Core | SL - Soil |
| 97871 | LS2NYF | Core | SL - Soil |
| 97872 | LS2NYG | Core | SL - Soil |
| 97873 | PN07L7 | 30 Milliliter Glass Clear | SL - Soil |
| 97874 | PN0Z6A | 4 Ounce Glass Clear | SL - Soil |
| 97875 | PN0Z8S | 4 Ounce Glass Clear | SL - Soil |
| 97876 | PN0ZB0 | 4 Ounce Glass Clear | SL - Soil |
| 97877 | PN0ZCO | 4 Ounce Glass Clear | SL - Soil |
| 97878 | PN1078 | 4 Ounce Glass Clear | SL - Soil |
| 97879 | PN107S | 4 Ounce Glass Clear | SL - Soil |
| 97880 | PN108C | 4 Ounce Glass Clear | SL - Soil |
| 97881 | PN109Q | 4 Ounce Glass Clear | SL - Soil |
| 97882 | PN10AK | 4 Ounce Glass Clear | SL - Soil |
| 97883 | PN10CI | 4 Ounce Glass Clear | SL - Soil |
| 97884 | PN10EQ | 4 Ounce Glass Clear | SL - Soil |
| 97885 | PN10FU | 4 Ounce Glass Clear | SL - Soil |
| 97886 | PN10IC | 4 Ounce Glass Clear | SL - Soil |
| 97887 | PN10TG | 4 Ounce Glass Clear | SL - Soil |
| 97888 | PN10V4 | 4 Ounce Glass Clear | SL - Soil |
| 97889 | PN10Y6 | 4 Ounce Glass Clear | SL - Soil |
| 97890 | PN10ZU | 4 Ounce Glass Clear | SL - Soil |
| 97891 | PN110Y | 4 Ounce Glass Clear | SL - Soil |
| 97892 | PN113G | 4 Ounce Glass Clear | SL - Soil |
| 97893 | PN114U | 4 Ounce Glass Clear | SL - Soil |
| 97894 | PN115Y | 4 Ounce Glass Clear | SL - Soil |
| 97895 | PN11MM | 4 Ounce Glass Clear | SL - Soil |
| 97896 | PN11S6 | 4 Ounce Glass Clear | SL - Soil |
| 97897 | PN11TA | 4 Ounce Glass Clear | SL - Soil |
| 97898 | PN1212 | 4 Ounce Glass Clear | SL - Soil |
| 97899 | PN1226 | 4 Ounce Glass Clear | SL - Soil |
| 97900 | PN124O | 4 Ounce Glass Clear | SL - Soil |
| 97901 | PN126C | 4 Ounce Glass Clear | SL - Soil |
| 97902 | PN1276 | 4 Ounce Glass Clear | SL - Soil |
| 97903 | PN133Y | 4 Ounce Glass Clear | SL - Soil |
| 97904 | PN134I | 4 Ounce Glass Clear | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97905 | PN135C | 4 Ounce Glass Clear | SL - Soil |
| 97906 | PN138Y | 4 Ounce Glass Clear | SL - Soil |
| 97907 | PN139S | 4 Ounce Glass Clear | SL - Soil |
| 97908 | PN15VE | 4 Ounce Glass Clear | SL - Soil |
| 97909 | PN15W8 | 4 Ounce Glass Clear | SL - Soil |
| 97910 | PN15XM | 4 Ounce Glass Clear | SL - Soil |
| 97911 | PN15YQ | 4 Ounce Glass Clear | SL - Soil |
| 97912 | PN16LI | 4 Ounce Glass Clear | SL - Soil |
| 97913 | PN16M2 | 4 Ounce Glass Clear | SL - Soil |
| 97914 | PN171M | 4 Ounce Glass Clear | SL - Soil |
| 97915 | PN1744 | 4 Ounce Glass Clear | SL - Soil |
| 97916 | PN176M | 4 Ounce Glass Clear | SL - Soil |
| 97917 | PN1794 | 4 Ounce Glass Clear | SL - Soil |
| 97918 | PN179E | 4 Ounce Glass Clear | SL - Soil |
| 97919 | PN17DA | 4 Ounce Glass Clear | SL - Soil |
| 97920 | PN17DU | 4 Ounce Glass Clear | SL - Soil |
| 97921 | PN17E4 | 4 Ounce Glass Clear | SL - Soil |
| 97922 | PN17FS | 4 Ounce Glass Clear | SL - Soil |
| 97923 | PN17W6 | 4 Ounce Glass Clear | SL - Soil |
| 97924 | PN17YE | 4 Ounce Glass Clear | SL - Soil |
| 97925 | PN17Z8 | 4 Ounce Glass Clear | SL - Soil |
| 97926 | PN181G | 4 Ounce Glass Clear | SL - Soil |
| 97927 | PN1820 | 4 Ounce Glass Clear | SL - Soil |
| 97928 | PN19Y2 | 4 Ounce Glass Clear | SL - Soil |
| 97929 | PN19YC | 4 Ounce Glass Clear | SL - Soil |
| 97930 | PN19YM | 4 Ounce Glass Clear | SL - Soil |
| 97931 | PN19ZG | 4 Ounce Glass Clear | SL - Soil |
| 97932 | PN1A0U | 4 Ounce Glass Clear | SL - Soil |
| 97933 | PN1A14 | 4 Ounce Glass Clear | SL - Soil |
| 97934 | PN1A1Y | 4 Ounce Glass Clear | SL - Soil |
| 97935 | PN1A3C | 4 Ounce Glass Clear | SL - Soil |
| 97936 | PN1A5U | 4 Ounce Glass Clear | SL - Soil |
| 97937 | PN1A6Y | 4 Ounce Glass Clear | SL - Soil |
| 97938 | PN1A8C | 4 Ounce Glass Clear | SL - Soil |
| 97939 | PN1AAU | 4 Ounce Glass Clear | SL - Soil |
| 97940 | PN1AB4 | 4 Ounce Glass Clear | SL - Soil |
| 97941 | PN1AU0 | 4 Ounce Glass Clear | SL - Soil |
| 97942 | PN1AUA | 4 Ounce Glass Clear | SL - Soil |
| 97943 | PN1AUU | 4 Ounce Glass Clear | SL - Soil |
| 97944 | PN1AWS | 4 Ounce Glass Clear | SL - Soil |
| 97945 | PN1AX2 | 4 Ounce Glass Clear | SL - Soil |
| 97946 | PN1AXM | 4 Ounce Glass Clear | SL - Soil |
| 97947 | PN1B04 | 4 Ounce Glass Clear | SL - Soil |
| 97948 | PN1B0Y | 4 Ounce Glass Clear | SL - Soil |
| 97949 | PN1B18 | 4 Ounce Glass Clear | SL - Soil |
| 97950 | PN1B2M | 4 Ounce Glass Clear | SL - Soil |
| 97951 | PN1B3G | 4 Ounce Glass Clear | SL - Soil |
| 97952 | PN1B40 | 4 Ounce Glass Clear | SL - Soil |
| 97953 | PN1BN6 | 4 Ounce Glass Clear | SL - Soil |
| 97954 | PN1BPO | 4 Ounce Glass Clear | SL - Soil |
| 97955 | PN1BQ8 | 4 Ounce Glass Clear | SL - Soil |
| 97956 | PN1BSG | 4 Ounce Glass Clear | SL - Soil |
| 97957 | PN1DS4 | 4 Ounce Glass Clear | SL - Soil |
| 97958 | PN1DSE | 4 Ounce Glass Clear | SL - Soil |
| 97959 | PN1DT8 | 4 Ounce Glass Clear | SL - Soil |
| 97960 | PN1DUM | 4 Ounce Glass Clear | SL - Soil |
| 97961 | PN1DX4 | 4 Ounce Glass Clear | SL - Soil |
| 97962 | PN1DXE | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 97963 | PN1DZW | 4 Ounce Glass Clear | SL - Soil |
| 97964 | PN1E0Q | 4 Ounce Glass Clear | SL - Soil |
| 97965 | PN1E24 | 4 Ounce Glass Clear | SL - Soil |
| 97966 | PN1E4C | 4 Ounce Glass Clear | SL - Soil |
| 97967 | PN1E5Q | 4 Ounce Glass Clear | SL - Soil |
| 97968 | PN1E74 | 4 Ounce Glass Clear | SL - Soil |
| 97969 | PN1E7E | 4 Ounce Glass Clear | SL - Soil |
| 97970 | PN1E9M | 4 Ounce Glass Clear | SL - Soil |
| 97971 | PN1E9W | 4 Ounce Glass Clear | SL - Soil |
| 97972 | PN1EAQ | 4 Ounce Glass Clear | SL - Soil |
| 97973 | PN1EC4 | 4 Ounce Glass Clear | SL - Soil |
| 97974 | PN1EEM | 4 Ounce Glass Clear | SL - Soil |
| 97975 | PN1EEW | 4 Ounce Glass Clear | SL - Soil |
| 97976 | PN1EFQ | 4 Ounce Glass Clear | SL - Soil |
| 97977 | PN1EH4 | 4 Ounce Glass Clear | SL - Soil |
| 97978 | PN1EHE | 4 Ounce Glass Clear | SL - Soil |
| 97979 | PN1EJ2 | 4 Ounce Glass Clear | SL - Soil |
| 97980 | PN1ELK | 4 Ounce Glass Clear | SL - Soil |
| 97981 | PN1EO2 | 4 Ounce Glass Clear | SL - Soil |
| 97982 | PN1EP6 | 4 Ounce Glass Clear | SL - Soil |
| 97983 | PN1EQ0 | 4 Ounce Glass Clear | SL - Soil |
| 97984 | PN1ESI | 4 Ounce Glass Clear | SL - Soil |
| 97985 | PN1EV0 | 4 Ounce Glass Clear | SL - Soil |
| 97986 | PN1EXI | 4 Ounce Glass Clear | SL - Soil |
| 97987 | PN1F00 | 4 Ounce Glass Clear | SL - Soil |
| 97988 | PN1F2I | 4 Ounce Glass Clear | SL - Soil |
| 97989 | PN1F50 | 4 Ounce Glass Clear | SL - Soil |
| 97990 | PN1F7I | 4 Ounce Glass Clear | SL - Soil |
| 97991 | PN1F9Q | 4 Ounce Glass Clear | SL - Soil |
| 97992 | PN1FC8 | 4 Ounce Glass Clear | SL - Soil |
| 97993 | PN1FEQ | 4 Ounce Glass Clear | SL - Soil |
| 97994 | PN1FH8 | 4 Ounce Glass Clear | SL - Soil |
| 97995 | PN1FLE | 4 Ounce Glass Clear | SL - Soil |
| 97996 | PN1FLO | 4 Ounce Glass Clear | SL - Soil |
| 97997 | PN1FNW | 4 Ounce Glass Clear | SL - Soil |
| 97998 | PN1FOQ | 4 Ounce Glass Clear | SL - Soil |
| 97999 | PN1FQE | 4 Ounce Glass Clear | SL - Soil |
| 98000 | PN1FSW | 4 Ounce Glass Clear | SL - Soil |
| 98001 | PN1FVE | 4 Ounce Glass Clear | SL - Soil |
| 98002 | PN1FVO | 4 Ounce Glass Clear | SL - Soil |
| 98003 | PN1FZK | 4 Ounce Glass Clear | SL - Soil |
| 98004 | PN1G18 | 4 Ounce Glass Clear | SL - Soil |
| 98005 | PN1G2C | 4 Ounce Glass Clear | SL - Soil |
| 98006 | PN1G3Q | 4 Ounce Glass Clear | SL - Soil |
| 98007 | PN1G4U | 4 Ounce Glass Clear | SL - Soil |
| 98008 | PN1G7C | 4 Ounce Glass Clear | SL - Soil |
| 98009 | PN1G9U | 4 Ounce Glass Clear | SL - Soil |
| 98010 | PN1GAY | 4 Ounce Glass Clear | SL - Soil |
| 98011 | PN1GBI | 4 Ounce Glass Clear | SL - Soil |
| 98012 | PN1GCC | 4 Ounce Glass Clear | SL - Soil |
| 98013 | PN1GDQ | 4 Ounce Glass Clear | SL - Soil |
| 98014 | PN1GEU | 4 Ounce Glass Clear | SL - Soil |
| 98015 | PN1GG8 | 4 Ounce Glass Clear | SL - Soil |
| 98016 | PN1GIQ | 4 Ounce Glass Clear | SL - Soil |
| 98017 | PN1GJ0 | 4 Ounce Glass Clear | SL - Soil |
| 98018 | PN1GL8 | 4 Ounce Glass Clear | SL - Soil |
| 98019 | PN1GMC | 4 Ounce Glass Clear | SL - Soil |
| 98020 | PN1GNQ | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98021 | PN1GO0 | 4 Ounce Glass Clear | SL - Soil |
| 98022 | PN1GOU | 4 Ounce Glass Clear | SL - Soil |
| 98023 | PN1GQ8 | 4 Ounce Glass Clear | SL - Soil |
| 98024 | PN1GQI | 4 Ounce Glass Clear | SL - Soil |
| 98025 | PN1GRC | 4 Ounce Glass Clear | SL - Soil |
| 98026 | PN1GTK | 4 Ounce Glass Clear | SL - Soil |
| 98027 | PN1GW2 | 4 Ounce Glass Clear | SL - Soil |
| 98028 | PN1GX6 | 4 Ounce Glass Clear | SL - Soil |
| 98029 | PN1GYK | 4 Ounce Glass Clear | SL - Soil |
| 98030 | PN1GYU | 4 Ounce Glass Clear | SL - Soil |
| 98031 | PN1GZO | 4 Ounce Glass Clear | SL - Soil |
| 98032 | PN1H0S | 4 Ounce Glass Clear | SL - Soil |
| 98033 | PN1H12 | 4 Ounce Glass Clear | SL - Soil |
| 98034 | PN1H1C | 4 Ounce Glass Clear | SL - Soil |
| 98035 | PN1H3K | 4 Ounce Glass Clear | SL - Soil |
| 98036 | PN1H44 | 4 Ounce Glass Clear | SL - Soil |
| 98037 | PN1H62 | 4 Ounce Glass Clear | SL - Soil |
| 98038 | PN1H6M | 4 Ounce Glass Clear | SL - Soil |
| 98039 | PN1H76 | 4 Ounce Glass Clear | SL - Soil |
| 98040 | PN1H8A | 4 Ounce Glass Clear | SL - Soil |
| 98041 | PN1H9E | 4 Ounce Glass Clear | SL - Soil |
| 98042 | PN1HAS | 4 Ounce Glass Clear | SL - Soil |
| 98043 | PN1HBC | 4 Ounce Glass Clear | SL - Soil |
| 98044 | PN1HGN | 1 Liter Glass Clear | SL - Soil |
| 98045 | PN1HGX | 1 Liter Glass Clear | SL - Soil |
| 98046 | PN1HHG | 4 Ounce Glass Clear | SL - Soil |
| 98047 | PN1HI0 | 4 Ounce Glass Clear | SL - Soil |
| 98048 | PN1HIK | 4 Ounce Glass Clear | SL - Soil |
| 98049 | PN1HJY | 4 Ounce Glass Clear | SL - Soil |
| 98050 | PN1HKI | 4 Ounce Glass Clear | SL - Soil |
| 98051 | PN1HL2 | 4 Ounce Glass Clear | SL - Soil |
| 98052 | PN1HLM | 4 Ounce Glass Clear | SL - Soil |
| 98053 | PN1HNK | 4 Ounce Glass Clear | SL - Soil |
| 98054 | PN1HO4 | 4 Ounce Glass Clear | SL - Soil |
| 98055 | PN1HOO | 4 Ounce Glass Clear | SL - Soil |
| 98056 | PN1HR6 | 4 Ounce Glass Clear | SL - Soil |
| 98057 | PN1HRG | 4 Ounce Glass Clear | SL - Soil |
| 98058 | PN1I1G | 4 Ounce Glass Clear | SL - Soil |
| 98059 | PN1I3E | 4 Ounce Glass Clear | SL - Soil |
| 98060 | PN1I48 | 4 Ounce Glass Clear | SL - Soil |
| 98061 | PN1I5W | 4 Ounce Glass Clear | SL - Soil |
| 98062 | PN1I6Q | 4 Ounce Glass Clear | SL - Soil |
| 98063 | PN1I8E | 4 Ounce Glass Clear | SL - Soil |
| 98064 | PN1IIO | 4 Ounce Glass Clear | SL - Soil |
| 98065 | PN1ILG | 4 Ounce Glass Clear | SL - Soil |
| 98066 | PN1KO6 | 4 Ounce Glass Clear | SL - Soil |
| 98067 | PN1KQO | 4 Ounce Glass Clear | SL - Soil |
| 98068 | PN1KTQ | 4 Ounce Glass Clear | SL - Soil |
| 98069 | PN1KWI | 4 Ounce Glass Clear | SL - Soil |
| 98070 | PN1KZ0 | 4 Ounce Glass Clear | SL - Soil |
| 98071 | PN1L1S | 4 Ounce Glass Clear | SL - Soil |
| 98072 | PN1L4K | 4 Ounce Glass Clear | SL - Soil |
| 98073 | PN1N5W | 4 Ounce Glass Clear | SL - Soil |
| 98074 | PN1N6G | 4 Ounce Glass Clear | SL - Soil |
| 98075 | PN1N7K | 4 Ounce Glass Clear | SL - Soil |
| 98076 | PN1N9I | 4 Ounce Glass Clear | SL - Soil |
| 98077 | PN1NAC | 4 Ounce Glass Clear | SL - Soil |
| 98078 | PN1NEI | 4 Ounce Glass Clear | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98079 | PN1NF2 | 4 Ounce Glass Clear | SL - Soil |
| 98080 | PN1OQK | 4 Ounce Glass Clear | SL - Soil |
| 98081 | PN1ORE | 4 Ounce Glass Clear | SL - Soil |
| 98082 | PN1ORO | 4 Ounce Glass Clear | SL - Soil |
| 98083 | PN1OTC | 4 Ounce Glass Clear | SL - Soil |
| 98084 | PN1OU6 | 4 Ounce Glass Clear | SL - Soil |
| 98085 | PN1P1O | 4 Ounce Glass Clear | SL - Soil |
| 98086 | PN1P28 | 4 Ounce Glass Clear | SL - Soil |
| 98087 | PN1P3M | 4 Ounce Glass Clear | SL - Soil |
| 98088 | PN1P4Q | 4 Ounce Glass Clear | SL - Soil |
| 98089 | PN1P5A | 4 Ounce Glass Clear | SL - Soil |
| 98090 | PN1PCI | 4 Ounce Glass Clear | SL - Soil |
| 98091 | PN1PCS | 4 Ounce Glass Clear | SL - Soil |
| 98092 | PN1PDC | 4 Ounce Glass Clear | SL - Soil |
| 98093 | PN1PEG | 4 Ounce Glass Clear | SL - Soil |
| 98094 | PN1PEQ | 4 Ounce Glass Clear | SL - Soil |
| 98095 | PN1PFA | 4 Ounce Glass Clear | SL - Soil |
| 98096 | PN1PFK | 4 Ounce Glass Clear | SL - Soil |
| 98097 | PN1PG4 | 4 Ounce Glass Clear | SL - Soil |
| 98098 | PN1PH8 | 4 Ounce Glass Clear | SL - Soil |
| 98099 | PN1PI2 | 4 Ounce Glass Clear | SL - Soil |
| 98100 | PN1PIC | 4 Ounce Glass Clear | SL - Soil |
| 98101 | PN1PIW | 4 Ounce Glass Clear | SL - Soil |
| 98102 | PN1PLO | 4 Ounce Glass Clear | SL - Soil |
| 98103 | PN1PN2 | 4 Ounce Glass Clear | SL - Soil |
| 98104 | PN1PNC | 4 Ounce Glass Clear | SL - Soil |
| 98105 | PN1PO6 | 4 Ounce Glass Clear | SL - Soil |
| 98106 | PN1POG | 4 Ounce Glass Clear | SL - Soil |
| 98107 | PN1PQY | 4 Ounce Glass Clear | SL - Soil |
| 98108 | PN1PRI | 4 Ounce Glass Clear | SL - Soil |
| 98109 | PN1PX2 | 4 Ounce Glass Clear | SL - Soil |
| 98110 | PN1PXW | 4 Ounce Glass Clear | SL - Soil |
| 98111 | PN1PYG | 4 Ounce Glass Clear | SL - Soil |
| 98112 | PN1PZ0 | 4 Ounce Glass Clear | SL - Soil |
| 98113 | PN1Q04 | 4 Ounce Glass Clear | SL - Soil |
| 98114 | PN1Q0E | 4 Ounce Glass Clear | SL - Soil |
| 98115 | PN1Q1S | 4 Ounce Glass Clear | SL - Soil |
| 98116 | PN1Q3G | 4 Ounce Glass Clear | SL - Soil |
| 98117 | PN1Q4K | 4 Ounce Glass Clear | SL - Soil |
| 98118 | PN1Q5E | 4 Ounce Glass Clear | SL - Soil |
| 98119 | PN1Q72 | 4 Ounce Glass Clear | SL - Soil |
| 98120 | PN1Q8G | 4 Ounce Glass Clear | SL - Soil |
| 98121 | PN1Q90 | 4 Ounce Glass Clear | SL - Soil |
| 98122 | PN1Q9U | 4 Ounce Glass Clear | SL - Soil |
| 98123 | PN1QB8 | 4 Ounce Glass Clear | SL - Soil |
| 98124 | PN1QBI | 4 Ounce Glass Clear | SL - Soil |
| 98125 | PN1QC2 | 4 Ounce Glass Clear | SL - Soil |
| 98126 | PN1QCM | 4 Ounce Glass Clear | SL - Soil |
| 98127 | PN1U6O | 4 Ounce Glass Clear | SL - Soil |
| 98128 | PN1U8M | 4 Ounce Glass Clear | SL - Soil |
| 98129 | PN1UAK | 4 Ounce Glass Clear | SL - Soil |
| 98130 | PN1UDC | 4 Ounce Glass Clear | SL - Soil |
| 98131 | PN1UDM | 4 Ounce Glass Clear | SL - Soil |
| 98132 | PN1UG4 | 4 Ounce Glass Clear | SL - Soil |
| 98133 | PN1UGE | 4 Ounce Glass Clear | SL - Soil |
| 98134 | PN1UN2 | 4 Ounce Glass Clear | SL - Soil |
| 98135 | PN1UNW | 4 Ounce Glass Clear | SL - Soil |
| 98136 | PN1USC | 4 Ounce Glass Clear | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98137 | PN1UT6 | 4 Ounce Glass Clear | SL - Soil |
| 98138 | PN1UU0 | 4 Ounce Glass Clear | SL - Soil |
| 98139 | PN1UUU | 4 Ounce Glass Clear | SL - Soil |
| 98140 | PN1UWS | 4 Ounce Glass Clear | SL - Soil |
| 98141 | PN1UX2 | 4 Ounce Glass Clear | SL - Soil |
| 98142 | PN1UZK | 4 Ounce Glass Clear | SL - Soil |
| 98143 | PN1V1S | 4 Ounce Glass Clear | SL - Soil |
| 98144 | PN1V4A | 4 Ounce Glass Clear | SL - Soil |
| 98145 | PN1V86 | 4 Ounce Glass Clear | SL - Soil |
| 98146 | PN1V8Q | 4 Ounce Glass Clear | SL - Soil |
| 98147 | PN1VAY | 4 Ounce Glass Clear | SL - Soil |
| 98148 | PN1VDG | 4 Ounce Glass Clear | SL - Soil |
| 98149 | PN1VDQ | 4 Ounce Glass Clear | SL - Soil |
| 98150 | PN1VG8 | 4 Ounce Glass Clear | SL - Soil |
| 98151 | PN1VJA | 4 Ounce Glass Clear | SL - Soil |
| 98152 | PN1VLS | 4 Ounce Glass Clear | SL - Soil |
| 98153 | PN1VM2 | 4 Ounce Glass Clear | SL - Soil |
| 98154 | PN1VMM | 4 Ounce Glass Clear | SL - Soil |
| 98155 | PN1VNQ | 4 Ounce Glass Clear | SL - Soil |
| 98156 | PN1VOK | 4 Ounce Glass Clear | SL - Soil |
| 98157 | PN1VOU | 4 Ounce Glass Clear | SL - Soil |
| 98158 | PN1VPE | 4 Ounce Glass Clear | SL - Soil |
| 98159 | PN1VRC | 4 Ounce Glass Clear | SL - Soil |
| 98160 | PN1VRM | 4 Ounce Glass Clear | SL - Soil |
| 98161 | PN1VS6 | 4 Ounce Glass Clear | SL - Soil |
| 98162 | PN1VU4 | 4 Ounce Glass Clear | SL - Soil |
| 98163 | PN1VUE | 4 Ounce Glass Clear | SL - Soil |
| 98164 | PN1VXQ | 4 Ounce Glass Clear | SL - Soil |
| 98165 | PN1VZ4 | 4 Ounce Glass Clear | SL - Soil |
| 98166 | PN1VZO | 4 Ounce Glass Clear | SL - Soil |
| 98167 | PN1W0I | 4 Ounce Glass Clear | SL - Soil |
| 98168 | PN1WKI | 4 Ounce Glass Clear | SL - Soil |
| 98169 | PN1WM6 | 4 Ounce Glass Clear | SL - Soil |
| 98170 | PN1WNA | 4 Ounce Glass Clear | SL - Soil |
| 98171 | PN1WPI | 4 Ounce Glass Clear | SL - Soil |
| 98172 | PN1WQC | 4 Ounce Glass Clear | SL - Soil |
| 98173 | PN1WT4 | 4 Ounce Glass Clear | SL - Soil |
| 98174 | PN1WV2 | 4 Ounce Glass Clear | SL - Soil |
| 98175 | PN1WVM | 4 Ounce Glass Clear | SL - Soil |
| 98176 | PN1WXK | 4 Ounce Glass Clear | SL - Soil |
| 98177 | PN1WYE | 4 Ounce Glass Clear | SL - Soil |
| 98178 | PN1WYO | 4 Ounce Glass Clear | SL - Soil |
| 98179 | PN1WZI | 4 Ounce Glass Clear | SL - Soil |
| 98180 | PN1X02 | 4 Ounce Glass Clear | SL - Soil |
| 98181 | PN1X5W | 4 Ounce Glass Clear | SL - Soil |
| 98182 | PN1X6Q | 4 Ounce Glass Clear | SL - Soil |
| 98183 | PN1X7A | 4 Ounce Glass Clear | SL - Soil |
| 98184 | PN1XGG | 4 Ounce Glass Clear | SL - Soil |
| 98185 | PN1XLG | 4 Ounce Glass Clear | SL - Soil |
| 98186 | PN1XM0 | 4 Ounce Glass Clear | SL - Soil |
| 98187 | PN1XMU | 4 Ounce Glass Clear | SL - Soil |
| 98188 | PN1XN4 | 4 Ounce Glass Clear | SL - Soil |
| 98189 | PN1XOI | 4 Ounce Glass Clear | SL - Soil |
| 98190 | PN1XP2 | 4 Ounce Glass Clear | SL - Soil |
| 98191 | PN1XPM | 4 Ounce Glass Clear | SL - Soil |
| 98192 | PN1XQ6 | 4 Ounce Glass Clear | SL - Soil |
| 98193 | PN1XRA | 4 Ounce Glass Clear | SL - Soil |
| 98194 | PN1XRU | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98195 | PN1XSY | 4 Ounce Glass Clear | SL - Soil |
| 98196 | PN1XU2 | 4 Ounce Glass Clear | SL - Soil |
| 98197 | PN1XUC | 4 Ounce Glass Clear | SL - Soil |
| 98198 | PN1XUW | 4 Ounce Glass Clear | SL - Soil |
| 98199 | PN1XVG | 4 Ounce Glass Clear | SL - Soil |
| 98200 | PN1Y5G | 4 Ounce Glass Clear | SL - Soil |
| 98201 | PN1YIS | 4 Ounce Glass Clear | SL - Soil |
| 98202 | PN1YJW | 4 Ounce Glass Clear | SL - Soil |
| 98203 | PN1YKG | 4 Ounce Glass Clear | SL - Soil |
| 98204 | PN1YLK | 4 Ounce Glass Clear | SL - Soil |
| 98205 | PN1YMO | 4 Ounce Glass Clear | SL - Soil |
| 98206 | PN1YN8 | 4 Ounce Glass Clear | SL - Soil |
| 98207 | PN1YOC | 4 Ounce Glass Clear | SL - Soil |
| 98208 | PN1YPG | 4 Ounce Glass Clear | SL - Soil |
| 98209 | PN1YR4 | 4 Ounce Glass Clear | SL - Soil |
| 98210 | PN1YS8 | 4 Ounce Glass Clear | SL - Soil |
| 98211 | PN1YSS | 4 Ounce Glass Clear | SL - Soil |
| 98212 | PN1YU6 | 4 Ounce Glass Clear | SL - Soil |
| 98213 | PN1YV0 | 4 Ounce Glass Clear | SL - Soil |
| 98214 | PN1YVU | 4 Ounce Glass Clear | SL - Soil |
| 98215 | PN1YWO | 4 Ounce Glass Clear | SL - Soil |
| 98216 | PN1YXS | 4 Ounce Glass Clear | SL - Soil |
| 98217 | PN1YYC | 4 Ounce Glass Clear | SL - Soil |
| 98218 | PN1YZG | 4 Ounce Glass Clear | SL - Soil |
| 98219 | PN1Z0U | 4 Ounce Glass Clear | SL - Soil |
| 98220 | PN1Z14 | 4 Ounce Glass Clear | SL - Soil |
| 98221 | PN1Z28 | 4 Ounce Glass Clear | SL - Soil |
| 98222 | PN1Z3M | 4 Ounce Glass Clear | SL - Soil |
| 98223 | PN1Z3W | 4 Ounce Glass Clear | SL - Soil |
| 98224 | PN1Z50 | 4 Ounce Glass Clear | SL - Soil |
| 98225 | PN1Z6E | 4 Ounce Glass Clear | SL - Soil |
| 98226 | PN1Z8C | 4 Ounce Glass Clear | SL - Soil |
| 98227 | PN1Z9G | 4 Ounce Glass Clear | SL - Soil |
| 98228 | PN1ZC8 | 4 Ounce Glass Clear | SL - Soil |
| 98229 | PN1ZMS | 4 Ounce Glass Clear | SL - Soil |
| 98230 | PN1ZO6 | 4 Ounce Glass Clear | SL - Soil |
| 98231 | PN1ZPK | 4 Ounce Glass Clear | SL - Soil |
| 98232 | PN1ZSC | 4 Ounce Glass Clear | SL - Soil |
| 98233 | PN1ZTQ | 4 Ounce Glass Clear | SL - Soil |
| 98234 | PN1ZV4 | 4 Ounce Glass Clear | SL - Soil |
| 98235 | PN1ZWI | 4 Ounce Glass Clear | SL - Soil |
| 98236 | PN207C | 4 Ounce Glass Clear | SL - Soil |
| 98237 | PN207M | 4 Ounce Glass Clear | SL - Soil |
| 98238 | PN208G | 4 Ounce Glass Clear | SL - Soil |
| 98239 | PN20EA | 4 Ounce Glass Clear | SL - Soil |
| 98240 | PN20FE | 4 Ounce Glass Clear | SL - Soil |
| 98241 | PN20I6 | 4 Ounce Glass Clear | SL - Soil |
| 98242 | PN20KY | 4 Ounce Glass Clear | SL - Soil |
| 98243 | PN20NG | 4 Ounce Glass Clear | SL - Soil |
| 98244 | PN20NQ | 4 Ounce Glass Clear | SL - Soil |
| 98245 | PN20QS | 4 Ounce Glass Clear | SL - Soil |
| 98246 | PN21WG | 4 Ounce Glass Clear | SL - Soil |
| 98247 | PN21WL | 4 Ounce Glass Clear | SL - Soil |
| 98248 | PN21WM | 4 Ounce Glass Clear | SL - Soil |
| 98249 | PN21WN | 4 Ounce Glass Clear | SL - Soil |
| 98250 | PN21WO | 4 Ounce Glass Clear | SL - Soil |
| 98251 | PN21WR | 4 Ounce Glass Clear | SL - Soil |
| 98252 | PN21X1 | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98253 | PN21X6 | 4 Ounce Glass Clear | SL - Soil |
| 98254 | PN21XB | 4 Ounce Glass Clear | SL - Soil |
| 98255 | PN21XE | 4 Ounce Glass Clear | SL - Soil |
| 98256 | PN21XM | 4 Ounce Glass Clear | SL - Soil |
| 98257 | PN21XO | 4 Ounce Glass Clear | SL - Soil |
| 98258 | PN21XP | 4 Ounce Glass Clear | SL - Soil |
| 98259 | PN21XS | 4 Ounce Glass Clear | SL - Soil |
| 98260 | PN21XT | 4 Ounce Glass Clear | SL - Soil |
| 98261 | PN21Y1 | 4 Ounce Glass Clear | SL - Soil |
| 98262 | PN21Y2 | 4 Ounce Glass Clear | SL - Soil |
| 98263 | PN21Y8 | 4 Ounce Glass Clear | SL - Soil |
| 98264 | PN21YA | 4 Ounce Glass Clear | SL - Soil |
| 98265 | PN21YE | 4 Ounce Glass Clear | SL - Soil |
| 98266 | PN21YF | 4 Ounce Glass Clear | SL - Soil |
| 98267 | PN21YH | 4 Ounce Glass Clear | SL - Soil |
| 98268 | PN21YI | 4 Ounce Glass Clear | SL - Soil |
| 98269 | PN21YN | 4 Ounce Glass Clear | SL - Soil |
| 98270 | PN21YO | 4 Ounce Glass Clear | SL - Soil |
| 98271 | PN21YP | 4 Ounce Glass Clear | SL - Soil |
| 98272 | PN21YQ | 4 Ounce Glass Clear | SL - Soil |
| 98273 | PN21YR | 4 Ounce Glass Clear | SL - Soil |
| 98274 | PN21YV | 4 Ounce Glass Clear | SL - Soil |
| 98275 | PN21YW | 4 Ounce Glass Clear | SL - Soil |
| 98276 | PN21YY | 4 Ounce Glass Clear | SL - Soil |
| 98277 | PN21YZ | 4 Ounce Glass Clear | SL - Soil |
| 98278 | PN21Z1 | 4 Ounce Glass Clear | SL - Soil |
| 98279 | PN21ZA | 4 Ounce Glass Clear | SL - Soil |
| 98280 | PN21ZB | 4 Ounce Glass Clear | SL - Soil |
| 98281 | PN21ZC | 4 Ounce Glass Clear | SL - Soil |
| 98282 | PN21ZD | 4 Ounce Glass Clear | SL - Soil |
| 98283 | PN21ZM | 4 Ounce Glass Clear | SL - Soil |
| 98284 | PN21ZN | 4 Ounce Glass Clear | SL - Soil |
| 98285 | PN21ZQ | 4 Ounce Glass Clear | SL - Soil |
| 98286 | PN21ZR | 4 Ounce Glass Clear | SL - Soil |
| 98287 | PN21ZS | 4 Ounce Glass Clear | SL - Soil |
| 98288 | PN21ZU | 4 Ounce Glass Clear | SL - Soil |
| 98289 | PN21ZV | 4 Ounce Glass Clear | SL - Soil |
| 98290 | PN21ZW | 4 Ounce Glass Clear | SL - Soil |
| 98291 | PN21ZX | 4 Ounce Glass Clear | SL - Soil |
| 98292 | PN21ZY | 4 Ounce Glass Clear | SL - Soil |
| 98293 | PN21ZZ | 4 Ounce Glass Clear | SL - Soil |
| 98294 | PN2200 | 4 Ounce Glass Clear | SL - Soil |
| 98295 | PN2201 | 4 Ounce Glass Clear | SL - Soil |
| 98296 | PN2202 | 4 Ounce Glass Clear | SL - Soil |
| 98297 | PN2203 | 4 Ounce Glass Clear | SL - Soil |
| 98298 | PN2204 | 4 Ounce Glass Clear | SL - Soil |
| 98299 | PN2205 | 4 Ounce Glass Clear | SL - Soil |
| 98300 | PN2206 | 4 Ounce Glass Clear | SL - Soil |
| 98301 | PN2207 | 4 Ounce Glass Clear | SL - Soil |
| 98302 | PN2208 | 4 Ounce Glass Clear | SL - Soil |
| 98303 | PN220D | 4 Ounce Glass Clear | SL - Soil |
| 98304 | PN220H | 4 Ounce Glass Clear | SL - Soil |
| 98305 | PN220I | 4 Ounce Glass Clear | SL - Soil |
| 98306 | PN220K | 4 Ounce Glass Clear | SL - Soil |
| 98307 | PN220L | 4 Ounce Glass Clear | SL - Soil |
| 98308 | PN220M | 4 Ounce Glass Clear | SL - Soil |
| 98309 | PN220O | 4 Ounce Glass Clear | SL - Soil |
| 98310 | PN2211 | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98311 | PN221A | 4 Ounce Glass Clear | SL - Soil |
| 98312 | PN226V | 4 Ounce Glass Clear | SL - Soil |
| 98313 | PN226W | 4 Ounce Glass Clear | SL - Soil |
| 98314 | PN2270 | 4 Ounce Glass Clear | SL - Soil |
| 98315 | PN2271 | 4 Ounce Glass Clear | SL - Soil |
| 98316 | PN2272 | 4 Ounce Glass Clear | SL - Soil |
| 98317 | PN2273 | 4 Ounce Glass Clear | SL - Soil |
| 98318 | PN2274 | 4 Ounce Glass Clear | SL - Soil |
| 98319 | PN2276 | 4 Ounce Glass Clear | SL - Soil |
| 98320 | PN2277 | 4 Ounce Glass Clear | SL - Soil |
| 98321 | PN2278 | 4 Ounce Glass Clear | SL - Soil |
| 98322 | PN2279 | 4 Ounce Glass Clear | SL - Soil |
| 98323 | PN227A | 4 Ounce Glass Clear | SL - Soil |
| 98324 | PN227D | 4 Ounce Glass Clear | SL - Soil |
| 98325 | PN227E | 4 Ounce Glass Clear | SL - Soil |
| 98326 | PN227F | 4 Ounce Glass Clear | SL - Soil |
| 98327 | PN227G | 4 Ounce Glass Clear | SL - Soil |
| 98328 | PN227H | 4 Ounce Glass Clear | SL - Soil |
| 98329 | PN227L | 4 Ounce Glass Clear | SL - Soil |
| 98330 | PN227M | 4 Ounce Glass Clear | SL - Soil |
| 98331 | PN227O | 4 Ounce Glass Clear | SL - Soil |
| 98332 | PN227V | 4 Ounce Glass Clear | SL - Soil |
| 98333 | PN227W | 4 Ounce Glass Clear | SL - Soil |
| 98334 | PN227Z | 4 Ounce Glass Clear | SL - Soil |
| 98335 | PN2280 | 4 Ounce Glass Clear | SL - Soil |
| 98336 | PN2281 | 4 Ounce Glass Clear | SL - Soil |
| 98337 | PN2283 | 4 Ounce Glass Clear | SL - Soil |
| 98338 | PN2284 | 4 Ounce Glass Clear | SL - Soil |
| 98339 | PN2285 | 4 Ounce Glass Clear | SL - Soil |
| 98340 | PN2286 | 4 Ounce Glass Clear | SL - Soil |
| 98341 | PN2287 | 4 Ounce Glass Clear | SL - Soil |
| 98342 | PN2288 | 4 Ounce Glass Clear | SL - Soil |
| 98343 | PN2289 | 4 Ounce Glass Clear | SL - Soil |
| 98344 | PN228A | 4 Ounce Glass Clear | SL - Soil |
| 98345 | PN228B | 4 Ounce Glass Clear | SL - Soil |
| 98346 | PN228C | 4 Ounce Glass Clear | SL - Soil |
| 98347 | PN228D | 4 Ounce Glass Clear | SL - Soil |
| 98348 | PN228E | 4 Ounce Glass Clear | SL - Soil |
| 98349 | PN228F | 4 Ounce Glass Clear | SL - Soil |
| 98350 | PN228G | 4 Ounce Glass Clear | SL - Soil |
| 98351 | PN228I | 4 Ounce Glass Clear | SL - Soil |
| 98352 | PN228J | 4 Ounce Glass Clear | SL - Soil |
| 98353 | PN228K | 4 Ounce Glass Clear | SL - Soil |
| 98354 | PN228L | 4 Ounce Glass Clear | SL - Soil |
| 98355 | PN228M | 4 Ounce Glass Clear | SL - Soil |
| 98356 | PN228O | 4 Ounce Glass Clear | SL - Soil |
| 98357 | PN228P | 4 Ounce Glass Clear | SL - Soil |
| 98358 | PN228Q | 4 Ounce Glass Clear | SL - Soil |
| 98359 | PN228R | 4 Ounce Glass Clear | SL - Soil |
| 98360 | PN228S | 4 Ounce Glass Clear | SL - Soil |
| 98361 | PN228T | 4 Ounce Glass Clear | SL - Soil |
| 98362 | PN228U | 4 Ounce Glass Clear | SL - Soil |
| 98363 | PN228V | 4 Ounce Glass Clear | SL - Soil |
| 98364 | PN228X | 4 Ounce Glass Clear | SL - Soil |
| 98365 | PN228Y | 4 Ounce Glass Clear | SL - Soil |
| 98366 | PN228Z | 4 Ounce Glass Clear | SL - Soil |
| 98367 | PN2290 | 4 Ounce Glass Clear | SL - Soil |
| 98368 | PN2291 | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98369 | PN2292 | 4 Ounce Glass Clear | SL - Soil |
| 98370 | PN229L | 4 Ounce Glass Clear | SL - Soil |
| 98371 | PN229M | 4 Ounce Glass Clear | SL - Soil |
| 98372 | PN229N | 4 Ounce Glass Clear | SL - Soil |
| 98373 | PN229O | 4 Ounce Glass Clear | SL - Soil |
| 98374 | PN229P | 4 Ounce Glass Clear | SL - Soil |
| 98375 | PN229Q | 4 Ounce Glass Clear | SL - Soil |
| 98376 | PN229R | 4 Ounce Glass Clear | SL - Soil |
| 98377 | PN229S | 4 Ounce Glass Clear | SL - Soil |
| 98378 | PN229T | 4 Ounce Glass Clear | SL - Soil |
| 98379 | PN229U | 4 Ounce Glass Clear | SL - Soil |
| 98380 | PN229V | 4 Ounce Glass Clear | SL - Soil |
| 98381 | PN229W | 4 Ounce Glass Clear | SL - Soil |
| 98382 | PN229X | 4 Ounce Glass Clear | SL - Soil |
| 98383 | PN229Y | 4 Ounce Glass Clear | SL - Soil |
| 98384 | PN229Z | 4 Ounce Glass Clear | SL - Soil |
| 98385 | PN22A0 | 4 Ounce Glass Clear | SL - Soil |
| 98386 | PN22AA | 4 Ounce Glass Clear | SL - Soil |
| 98387 | PN22AB | 4 Ounce Glass Clear | SL - Soil |
| 98388 | PN22AC | 4 Ounce Glass Clear | SL - Soil |
| 98389 | PN22AD | 4 Ounce Glass Clear | SL - Soil |
| 98390 | PN22AE | 4 Ounce Glass Clear | SL - Soil |
| 98391 | PN22AF | 4 Ounce Glass Clear | SL - Soil |
| 98392 | PN22AG | 4 Ounce Glass Clear | SL - Soil |
| 98393 | PN22AH | 4 Ounce Glass Clear | SL - Soil |
| 98394 | PN22AI | 4 Ounce Glass Clear | SL - Soil |
| 98395 | PN22AJ | 4 Ounce Glass Clear | SL - Soil |
| 98396 | PN22AK | 4 Ounce Glass Clear | SL - Soil |
| 98397 | PN22AL | 4 Ounce Glass Clear | SL - Soil |
| 98398 | PN22AM | 4 Ounce Glass Clear | SL - Soil |
| 98399 | PN22AN | 4 Ounce Glass Clear | SL - Soil |
| 98400 | PN22AO | 4 Ounce Glass Clear | SL - Soil |
| 98401 | PN22AP | 4 Ounce Glass Clear | SL - Soil |
| 98402 | PN22AQ | 4 Ounce Glass Clear | SL - Soil |
| 98403 | PN22AR | 4 Ounce Glass Clear | SL - Soil |
| 98404 | PN22AS | 4 Ounce Glass Clear | SL - Soil |
| 98405 | PN22AT | 4 Ounce Glass Clear | SL - Soil |
| 98406 | PN22AU | 4 Ounce Glass Clear | SL - Soil |
| 98407 | PN22AW | 4 Ounce Glass Clear | SL - Soil |
| 98408 | PN22AX | 4 Ounce Glass Clear | SL - Soil |
| 98409 | PN22AY | 4 Ounce Glass Clear | SL - Soil |
| 98410 | PN22AZ | 4 Ounce Glass Clear | SL - Soil |
| 98411 | PN22B0 | 4 Ounce Glass Clear | SL - Soil |
| 98412 | PN22B1 | 4 Ounce Glass Clear | SL - Soil |
| 98413 | PN22B2 | 4 Ounce Glass Clear | SL - Soil |
| 98414 | PN22B3 | 4 Ounce Glass Clear | SL - Soil |
| 98415 | PN22B4 | 4 Ounce Glass Clear | SL - Soil |
| 98416 | PN22BF | 4 Ounce Glass Clear | SL - Soil |
| 98417 | PN22BG | 4 Ounce Glass Clear | SL - Soil |
| 98418 | PN22BH | 4 Ounce Glass Clear | SL - Soil |
| 98419 | PN22BI | 4 Ounce Glass Clear | SL - Soil |
| 98420 | PN22BJ | 4 Ounce Glass Clear | SL - Soil |
| 98421 | PN22BK | 4 Ounce Glass Clear | SL - Soil |
| 98422 | PN22BM | 4 Ounce Glass Clear | SL - Soil |
| 98423 | PN22BN | 4 Ounce Glass Clear | SL - Soil |
| 98424 | PN22BO | 4 Ounce Glass Clear | SL - Soil |
| 98425 | PN22BP | 4 Ounce Glass Clear | SL - Soil |
| 98426 | PN22BQ | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98427 | PN22BR | 4 Ounce Glass Clear | SL - Soil |
| 98428 | PN22BS | 4 Ounce Glass Clear | SL - Soil |
| 98429 | PN22BT | 4 Ounce Glass Clear | SL - Soil |
| 98430 | PN22BU | 4 Ounce Glass Clear | SL - Soil |
| 98431 | PN22CH | 4 Ounce Glass Clear | SL - Soil |
| 98432 | PN22CL | 4 Ounce Glass Clear | SL - Soil |
| 98433 | PN22CQ | 4 Ounce Glass Clear | SL - Soil |
| 98434 | PN22HC | 4 Ounce Glass Clear | SL - Soil |
| 98435 | PN22HD | 4 Ounce Glass Clear | SL - Soil |
| 98436 | PN22HE | 4 Ounce Glass Clear | SL - Soil |
| 98437 | PN22HF | 4 Ounce Glass Clear | SL - Soil |
| 98438 | PN22HG | 4 Ounce Glass Clear | SL - Soil |
| 98439 | PN22HH | 4 Ounce Glass Clear | SL - Soil |
| 98440 | PN22HI | 4 Ounce Glass Clear | SL - Soil |
| 98441 | PN22HJ | 4 Ounce Glass Clear | SL - Soil |
| 98442 | PN22HK | 4 Ounce Glass Clear | SL - Soil |
| 98443 | PN22HL | 4 Ounce Glass Clear | SL - Soil |
| 98444 | PN22HM | 4 Ounce Glass Clear | SL - Soil |
| 98445 | PN22HN | 4 Ounce Glass Clear | SL - Soil |
| 98446 | PN22HO | 4 Ounce Glass Clear | SL - Soil |
| 98447 | PN22HP | 4 Ounce Glass Clear | SL - Soil |
| 98448 | PN22HQ | 4 Ounce Glass Clear | SL - Soil |
| 98449 | PN22HR | 4 Ounce Glass Clear | SL - Soil |
| 98450 | PN22HU | 4 Ounce Glass Clear | SL - Soil |
| 98451 | PN22HW | 4 Ounce Glass Clear | SL - Soil |
| 98452 | PN22HY | 4 Ounce Glass Clear | SL - Soil |
| 98453 | PN22HZ | 4 Ounce Glass Clear | SL - Soil |
| 98454 | PN22I0 | 4 Ounce Glass Clear | SL - Soil |
| 98455 | PN22I1 | 4 Ounce Glass Clear | SL - Soil |
| 98456 | PN22I2 | 4 Ounce Glass Clear | SL - Soil |
| 98457 | PN22I3 | 4 Ounce Glass Clear | SL - Soil |
| 98458 | PN22I4 | 4 Ounce Glass Clear | SL - Soil |
| 98459 | PN22I5 | 4 Ounce Glass Clear | SL - Soil |
| 98460 | PN22I6 | 4 Ounce Glass Clear | SL - Soil |
| 98461 | PN22IQ | 4 Ounce Glass Clear | SL - Soil |
| 98462 | PN22IR | 4 Ounce Glass Clear | SL - Soil |
| 98463 | PN22IS | 4 Ounce Glass Clear | SL - Soil |
| 98464 | PN22IT | 4 Ounce Glass Clear | SL - Soil |
| 98465 | PN22IU | 4 Ounce Glass Clear | SL - Soil |
| 98466 | PN22IV | 4 Ounce Glass Clear | SL - Soil |
| 98467 | PN22IW | 4 Ounce Glass Clear | SL - Soil |
| 98468 | PN22IX | 4 Ounce Glass Clear | SL - Soil |
| 98469 | PN22IY | 4 Ounce Glass Clear | SL - Soil |
| 98470 | PN22IZ | 4 Ounce Glass Clear | SL - Soil |
| 98471 | PN22J0 | 4 Ounce Glass Clear | SL - Soil |
| 98472 | PN22J1 | 4 Ounce Glass Clear | SL - Soil |
| 98473 | PN22J2 | 4 Ounce Glass Clear | SL - Soil |
| 98474 | PN22J3 | 4 Ounce Glass Clear | SL - Soil |
| 98475 | PN22J4 | 4 Ounce Glass Clear | SL - Soil |
| 98476 | PN22J5 | 4 Ounce Glass Clear | SL - Soil |
| 98477 | PN22J6 | 4 Ounce Glass Clear | SL - Soil |
| 98478 | PN22J7 | 4 Ounce Glass Clear | SL - Soil |
| 98479 | PN22J8 | 4 Ounce Glass Clear | SL - Soil |
| 98480 | PN22JA | 4 Ounce Glass Clear | SL - Soil |
| 98481 | PN22JB | 4 Ounce Glass Clear | SL - Soil |
| 98482 | PN22JC | 4 Ounce Glass Clear | SL - Soil |
| 98483 | PN22JD | 4 Ounce Glass Clear | SL - Soil |
| 98484 | PN22JF | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98485 | PN22JH | 4 Ounce Glass Clear | SL - Soil |
| 98486 | PN22JJ | 4 Ounce Glass Clear | SL - Soil |
| 98487 | PN22JK | 4 Ounce Glass Clear | SL - Soil |
| 98488 | PN22K9 | 4 Ounce Glass Clear | SL - Soil |
| 98489 | PN22KA | 4 Ounce Glass Clear | SL - Soil |
| 98490 | PN22KE | 4 Ounce Glass Clear | SL - Soil |
| 98491 | PN22KF | 4 Ounce Glass Clear | SL - Soil |
| 98492 | PN22KH | 4 Ounce Glass Clear | SL - Soil |
| 98493 | PN22KK | 4 Ounce Glass Clear | SL - Soil |
| 98494 | PN22KO | 4 Ounce Glass Clear | SL - Soil |
| 98495 | PN22KP | 4 Ounce Glass Clear | SL - Soil |
| 98496 | PN22KQ | 4 Ounce Glass Clear | SL - Soil |
| 98497 | PN22KR | 4 Ounce Glass Clear | SL - Soil |
| 98498 | PN22KY | 4 Ounce Glass Clear | SL - Soil |
| 98499 | PN22KZ | 4 Ounce Glass Clear | SL - Soil |
| 98500 | PN22LI | 4 Ounce Glass Clear | SL - Soil |
| 98501 | PN22LJ | 4 Ounce Glass Clear | SL - Soil |
| 98502 | PN22LK | 4 Ounce Glass Clear | SL - Soil |
| 98503 | PN22LL | 4 Ounce Glass Clear | SL - Soil |
| 98504 | PN22LM | 4 Ounce Glass Clear | SL - Soil |
| 98505 | PN22LN | 4 Ounce Glass Clear | SL - Soil |
| 98506 | PN22LO | 4 Ounce Glass Clear | SL - Soil |
| 98507 | PN22LP | 4 Ounce Glass Clear | SL - Soil |
| 98508 | PN22LQ | 4 Ounce Glass Clear | SL - Soil |
| 98509 | PN22LR | 4 Ounce Glass Clear | SL - Soil |
| 98510 | PN22LS | 4 Ounce Glass Clear | SL - Soil |
| 98511 | PN22LT | 4 Ounce Glass Clear | SL - Soil |
| 98512 | PN22LU | 4 Ounce Glass Clear | SL - Soil |
| 98513 | PN22LV | 4 Ounce Glass Clear | SL - Soil |
| 98514 | PN22LW | 4 Ounce Glass Clear | SL - Soil |
| 98515 | PN22LX | 4 Ounce Glass Clear | SL - Soil |
| 98516 | PN22LY | 4 Ounce Glass Clear | SL - Soil |
| 98517 | PN22LZ | 4 Ounce Glass Clear | SL - Soil |
| 98518 | PN22M0 | 4 Ounce Glass Clear | SL - Soil |
| 98519 | PN22M1 | 4 Ounce Glass Clear | SL - Soil |
| 98520 | PN22M2 | 4 Ounce Glass Clear | SL - Soil |
| 98521 | PN22M3 | 4 Ounce Glass Clear | SL - Soil |
| 98522 | PN22M4 | 4 Ounce Glass Clear | SL - Soil |
| 98523 | PN22M5 | 4 Ounce Glass Clear | SL - Soil |
| 98524 | PN22M6 | 4 Ounce Glass Clear | SL - Soil |
| 98525 | PN22M7 | 4 Ounce Glass Clear | SL - Soil |
| 98526 | PN22M8 | 4 Ounce Glass Clear | SL - Soil |
| 98527 | PN22M9 | 4 Ounce Glass Clear | SL - Soil |
| 98528 | PN22MA | 4 Ounce Glass Clear | SL - Soil |
| 98529 | PN22MB | 4 Ounce Glass Clear | SL - Soil |
| 98530 | PN22MC | 4 Ounce Glass Clear | SL - Soil |
| 98531 | PN22MD | 4 Ounce Glass Clear | SL - Soil |
| 98532 | PN22MW | 4 Ounce Glass Clear | SL - Soil |
| 98533 | PN22MX | 4 Ounce Glass Clear | SL - Soil |
| 98534 | PN22MY | 4 Ounce Glass Clear | SL - Soil |
| 98535 | PN22MZ | 4 Ounce Glass Clear | SL - Soil |
| 98536 | PN22N0 | 4 Ounce Glass Clear | SL - Soil |
| 98537 | PN22N1 | 4 Ounce Glass Clear | SL - Soil |
| 98538 | PN22N2 | 4 Ounce Glass Clear | SL - Soil |
| 98539 | PN22N3 | 4 Ounce Glass Clear | SL - Soil |
| 98540 | PN22N4 | 4 Ounce Glass Clear | SL - Soil |
| 98541 | PN22N5 | 4 Ounce Glass Clear | SL - Soil |
| 98542 | PN22N6 | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98543 | PN22N7 | 4 Ounce Glass Clear | SL - Soil |
| 98544 | PN22N8 | 4 Ounce Glass Clear | SL - Soil |
| 98545 | PN22N9 | 4 Ounce Glass Clear | SL - Soil |
| 98546 | PN22NA | 4 Ounce Glass Clear | SL - Soil |
| 98547 | PN22NB | 4 Ounce Glass Clear | SL - Soil |
| 98548 | PN22NJ | 1 Liter Glass Clear | SL - Soil |
| 98549 | PN22NZ | 4 Ounce Glass Clear | SL - Soil |
| 98550 | PN22O0 | 4 Ounce Glass Clear | SL - Soil |
| 98551 | PN22O1 | 4 Ounce Glass Clear | SL - Soil |
| 98552 | PN22O2 | 4 Ounce Glass Clear | SL - Soil |
| 98553 | PN22O3 | 4 Ounce Glass Clear | SL - Soil |
| 98554 | PN22O4 | 4 Ounce Glass Clear | SL - Soil |
| 98555 | PN22O5 | 4 Ounce Glass Clear | SL - Soil |
| 98556 | PN22O7 | 4 Ounce Glass Clear | SL - Soil |
| 98557 | PN22O9 | 4 Ounce Glass Clear | SL - Soil |
| 98558 | PN22OA | 4 Ounce Glass Clear | SL - Soil |
| 98559 | PN22OB | 4 Ounce Glass Clear | SL - Soil |
| 98560 | PN22OD | 4 Ounce Glass Clear | SL - Soil |
| 98561 | PN22OF | 4 Ounce Glass Clear | SL - Soil |
| 98562 | PN22OH | 4 Ounce Glass Clear | SL - Soil |
| 98563 | PN22OI | 4 Ounce Glass Clear | SL - Soil |
| 98564 | PN22OJ | 4 Ounce Glass Clear | SL - Soil |
| 98565 | PN22OK | 4 Ounce Glass Clear | SL - Soil |
| 98566 | PN22OL | 4 Ounce Glass Clear | SL - Soil |
| 98567 | PN22OM | 4 Ounce Glass Clear | SL - Soil |
| 98568 | PN22OO | 4 Ounce Glass Clear | SL - Soil |
| 98569 | PN22OP | 4 Ounce Glass Clear | SL - Soil |
| 98570 | PN22OS | 4 Ounce Glass Clear | SL - Soil |
| 98571 | PN22OV | 4 Ounce Glass Clear | SL - Soil |
| 98572 | PN22OX | 4 Ounce Glass Clear | SL - Soil |
| 98573 | PN22OY | 4 Ounce Glass Clear | SL - Soil |
| 98574 | PN22OZ | 4 Ounce Glass Clear | SL - Soil |
| 98575 | PN22P0 | 4 Ounce Glass Clear | SL - Soil |
| 98576 | PN22P1 | 4 Ounce Glass Clear | SL - Soil |
| 98577 | PN22P2 | 4 Ounce Glass Clear | SL - Soil |
| 98578 | PN22P3 | 4 Ounce Glass Clear | SL - Soil |
| 98579 | PN22P4 | 4 Ounce Glass Clear | SL - Soil |
| 98580 | PN22P5 | 4 Ounce Glass Clear | SL - Soil |
| 98581 | PN22P6 | 4 Ounce Glass Clear | SL - Soil |
| 98582 | PN22PA | 4 Ounce Glass Clear | SL - Soil |
| 98583 | PN22PE | 4 Ounce Glass Clear | SL - Soil |
| 98584 | PN22PF | 4 Ounce Glass Clear | SL - Soil |
| 98585 | PN22PG | 4 Ounce Glass Clear | SL - Soil |
| 98586 | PN22PH | 4 Ounce Glass Clear | SL - Soil |
| 98587 | PN22PL | 4 Ounce Glass Clear | SL - Soil |
| 98588 | PN22Q2 | 4 Ounce Glass Clear | SL - Soil |
| 98589 | PN22Q3 | 4 Ounce Glass Clear | SL - Soil |
| 98590 | PN22Q4 | 4 Ounce Glass Clear | SL - Soil |
| 98591 | PN22Q5 | 4 Ounce Glass Clear | SL - Soil |
| 98592 | PN22Q6 | 4 Ounce Glass Clear | SL - Soil |
| 98593 | PN22Q8 | 4 Ounce Glass Clear | SL - Soil |
| 98594 | PN22Q9 | 4 Ounce Glass Clear | SL - Soil |
| 98595 | PN22QA | 4 Ounce Glass Clear | SL - Soil |
| 98596 | PN22QB | 4 Ounce Glass Clear | SL - Soil |
| 98597 | PN22QD | 4 Ounce Glass Clear | SL - Soil |
| 98598 | PN22QE | 4 Ounce Glass Clear | SL - Soil |
| 98599 | PN22QF | 4 Ounce Glass Clear | SL - Soil |
| 98600 | PN22QG | 4 Ounce Glass Clear | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98601 | PN22QH | 4 Ounce Glass Clear | SL - Soil |
| 98602 | PN22S6 | 4 Ounce Glass Clear | SL - Soil |
| 98603 | PN22S7 | 4 Ounce Glass Clear | SL - Soil |
| 98604 | PN22S9 | 4 Ounce Glass Clear | SL - Soil |
| 98605 | PN22SB | 4 Ounce Glass Clear | SL - Soil |
| 98606 | PN22SC | 4 Ounce Glass Clear | SL - Soil |
| 98607 | PN22SD | 4 Ounce Glass Clear | SL - Soil |
| 98608 | PN22SE | 4 Ounce Glass Clear | SL - Soil |
| 98609 | PN22SF | 4 Ounce Glass Clear | SL - Soil |
| 98610 | PN22SG | 4 Ounce Glass Clear | SL - Soil |
| 98611 | PN22SH | 4 Ounce Glass Clear | SL - Soil |
| 98612 | PN22SI | 4 Ounce Glass Clear | SL - Soil |
| 98613 | PN22SJ | 4 Ounce Glass Clear | SL - Soil |
| 98614 | PN22U6 | 40 Milliliter Glass Clear | SL - Soil |
| 98615 | PN22UA | 40 Milliliter Glass Clear | SL - Soil |
| 98616 | PN22UB | 40 Milliliter Glass Clear | SL - Soil |
| 98617 | PN22VG | 40 Milliliter Glass Clear | SL - Soil |
| 98618 | PN22VH | 40 Milliliter Glass Clear | SL - Soil |
| 98619 | PN22VI | 40 Milliliter Glass Clear | SL - Soil |
| 98620 | PN22VJ | 40 Milliliter Glass Clear | SL - Soil |
| 98621 | PN22VK | 40 Milliliter Glass Clear | SL - Soil |
| 98622 | PN22VL | 40 Milliliter Glass Clear | SL - Soil |
| 98623 | PN22VM | 40 Milliliter Glass Clear | SL - Soil |
| 98624 | PN22VN | 40 Milliliter Glass Clear | SL - Soil |
| 98625 | PN22VO | 40 Milliliter Glass Clear | SL - Soil |
| 98626 | PN22VP | 40 Milliliter Glass Clear | SL - Soil |
| 98627 | PN22VQ | 40 Milliliter Glass Clear | SL - Soil |
| 98628 | PN22VR | 40 Milliliter Glass Clear | SL - Soil |
| 98629 | PN22VS | 40 Milliliter Glass Clear | SL - Soil |
| 98630 | PN22VT | 40 Milliliter Glass Clear | SL - Soil |
| 98631 | PN22VU | 40 Milliliter Glass Clear | SL - Soil |
| 98632 | PN22VV | 40 Milliliter Glass Clear | SL - Soil |
| 98633 | PN22VW | 40 Milliliter Glass Clear | SL - Soil |
| 98634 | PN22VX | 40 Milliliter Glass Clear | SL - Soil |
| 98635 | PN22VY | 40 Milliliter Glass Clear | SL - Soil |
| 98636 | PN22VZ | 40 Milliliter Glass Clear | SL - Soil |
| 98637 | PN22W0 | 40 Milliliter Glass Clear | SL - Soil |
| 98638 | PN22W1 | 40 Milliliter Glass Clear | SL - Soil |
| 98639 | PN22W2 | 40 Milliliter Glass Clear | SL - Soil |
| 98640 | PN22W3 | 40 Milliliter Glass Clear | SL - Soil |
| 98641 | PN22W4 | 40 Milliliter Glass Clear | SL - Soil |
| 98642 | PN22W5 | 40 Milliliter Glass Clear | SL - Soil |
| 98643 | PN22W6 | 40 Milliliter Glass Clear | SL - Soil |
| 98644 | PN22W7 | 40 Milliliter Glass Clear | SL - Soil |
| 98645 | PN22W8 | 40 Milliliter Glass Clear | SL - Soil |
| 98646 | PN22W9 | 40 Milliliter Glass Clear | SL - Soil |
| 98647 | PN22WA | 40 Milliliter Glass Clear | SL - Soil |
| 98648 | PN22WB | 40 Milliliter Glass Clear | SL - Soil |
| 98649 | PN22WC | 40 Milliliter Glass Clear | SL - Soil |
| 98650 | PN22WD | 40 Milliliter Glass Clear | SL - Soil |
| 98651 | PN22WE | 40 Milliliter Glass Clear | SL - Soil |
| 98652 | PN22WF | 40 Milliliter Glass Clear | SL - Soil |
| 98653 | PN22WG | 40 Milliliter Glass Clear | SL - Soil |
| 98654 | PN22WH | 40 Milliliter Glass Clear | SL - Soil |
| 98655 | PN22WI | 40 Milliliter Glass Clear | SL - Soil |
| 98656 | PN22WJ | 40 Milliliter Glass Clear | SL - Soil |
| 98657 | PN22WK | 40 Milliliter Glass Clear | SL - Soil |
| 98658 | PN22WL | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98659 | PN22WM | 40 Milliliter Glass Clear | SL - Soil |
| 98660 | PN22WN | 40 Milliliter Glass Clear | SL - Soil |
| 98661 | PN22WO | 40 Milliliter Glass Clear | SL - Soil |
| 98662 | PN22WP | 40 Milliliter Glass Clear | SL - Soil |
| 98663 | PN22WQ | 40 Milliliter Glass Clear | SL - Soil |
| 98664 | PN22WR | 40 Milliliter Glass Clear | SL - Soil |
| 98665 | PN22WS | 40 Milliliter Glass Clear | SL - Soil |
| 98666 | PN22WT | 40 Milliliter Glass Clear | SL - Soil |
| 98667 | PN22WU | 40 Milliliter Glass Clear | SL - Soil |
| 98668 | PN22WV | 40 Milliliter Glass Clear | SL - Soil |
| 98669 | PN22WW | 40 Milliliter Glass Clear | SL - Soil |
| 98670 | PN22WX | 40 Milliliter Glass Clear | SL - Soil |
| 98671 | PN22WY | 40 Milliliter Glass Clear | SL - Soil |
| 98672 | PN22WZ | 40 Milliliter Glass Clear | SL - Soil |
| 98673 | PN22X0 | 40 Milliliter Glass Clear | SL - Soil |
| 98674 | PN22X1 | 40 Milliliter Glass Clear | SL - Soil |
| 98675 | PN22X2 | 40 Milliliter Glass Clear | SL - Soil |
| 98676 | PN22X3 | 40 Milliliter Glass Clear | SL - Soil |
| 98677 | PN22X4 | 40 Milliliter Glass Clear | SL - Soil |
| 98678 | PN22X5 | 40 Milliliter Glass Clear | SL - Soil |
| 98679 | PN22X6 | 40 Milliliter Glass Clear | SL - Soil |
| 98680 | PN22X7 | 40 Milliliter Glass Clear | SL - Soil |
| 98681 | PN22X8 | 40 Milliliter Glass Clear | SL - Soil |
| 98682 | PN22X9 | 40 Milliliter Glass Clear | SL - Soil |
| 98683 | PN22XA | 40 Milliliter Glass Clear | SL - Soil |
| 98684 | PN22XC | 40 Milliliter Glass Clear | SL - Soil |
| 98685 | PN22XD | 40 Milliliter Glass Clear | SL - Soil |
| 98686 | PN22XE | 40 Milliliter Glass Clear | SL - Soil |
| 98687 | PN22XF | 40 Milliliter Glass Clear | SL - Soil |
| 98688 | PN22XG | 40 Milliliter Glass Clear | SL - Soil |
| 98689 | PN22XL | 40 Milliliter Glass Clear | SL - Soil |
| 98690 | PN22XM | 40 Milliliter Glass Clear | SL - Soil |
| 98691 | PN22Z2 | 40 Milliliter Glass Clear | SL - Soil |
| 98692 | PN22Z3 | 40 Milliliter Glass Clear | SL - Soil |
| 98693 | PN22Z4 | 40 Milliliter Glass Clear | SL - Soil |
| 98694 | PN22Z5 | 40 Milliliter Glass Clear | SL - Soil |
| 98695 | PN22Z6 | 40 Milliliter Glass Clear | SL - Soil |
| 98696 | PN22Z7 | 40 Milliliter Glass Clear | SL - Soil |
| 98697 | PN22Z8 | 40 Milliliter Glass Clear | SL - Soil |
| 98698 | PN22Z9 | 40 Milliliter Glass Clear | SL - Soil |
| 98699 | PN22ZA | 40 Milliliter Glass Clear | SL - Soil |
| 98700 | PN22ZB | 40 Milliliter Glass Clear | SL - Soil |
| 98701 | PN22ZC | 40 Milliliter Glass Clear | SL - Soil |
| 98702 | PN22ZD | 40 Milliliter Glass Clear | SL - Soil |
| 98703 | PN22ZE | 40 Milliliter Glass Clear | SL - Soil |
| 98704 | PN22ZF | 40 Milliliter Glass Clear | SL - Soil |
| 98705 | PN22ZG | 40 Milliliter Glass Clear | SL - Soil |
| 98706 | PN22ZI | 40 Milliliter Glass Clear | SL - Soil |
| 98707 | PN22ZJ | 40 Milliliter Glass Clear | SL - Soil |
| 98708 | PN22ZK | 40 Milliliter Glass Clear | SL - Soil |
| 98709 | PN22ZL | 40 Milliliter Glass Clear | SL - Soil |
| 98710 | PN22ZM | 40 Milliliter Glass Clear | SL - Soil |
| 98711 | PN22ZN | 40 Milliliter Glass Clear | SL - Soil |
| 98712 | PN22ZO | 40 Milliliter Glass Clear | SL - Soil |
| 98713 | PN22ZP | 40 Milliliter Glass Clear | SL - Soil |
| 98714 | PN22ZQ | 40 Milliliter Glass Clear | SL - Soil |
| 98715 | PN22ZR | 40 Milliliter Glass Clear | SL - Soil |
| 98716 | PN22ZS | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98717 | PN22ZT | 40 Milliliter Glass Clear | SL - Soil |
| 98718 | PN22ZU | 40 Milliliter Glass Clear | SL - Soil |
| 98719 | PN22ZV | 40 Milliliter Glass Clear | SL - Soil |
| 98720 | PN22ZW | 40 Milliliter Glass Clear | SL - Soil |
| 98721 | PN22ZX | 40 Milliliter Glass Clear | SL - Soil |
| 98722 | PN22ZY | 40 Milliliter Glass Clear | SL - Soil |
| 98723 | PN22ZZ | 40 Milliliter Glass Clear | SL - Soil |
| 98724 | PN2300 | 40 Milliliter Glass Clear | SL - Soil |
| 98725 | PN2301 | 40 Milliliter Glass Clear | SL - Soil |
| 98726 | PN2302 | 40 Milliliter Glass Clear | SL - Soil |
| 98727 | PN2303 | 40 Milliliter Glass Clear | SL - Soil |
| 98728 | PN2304 | 40 Milliliter Glass Clear | SL - Soil |
| 98729 | PN2305 | 40 Milliliter Glass Clear | SL - Soil |
| 98730 | PN2307 | 40 Milliliter Glass Clear | SL - Soil |
| 98731 | PN2308 | 40 Milliliter Glass Clear | SL - Soil |
| 98732 | PN2309 | 40 Milliliter Glass Clear | SL - Soil |
| 98733 | PN230A | 40 Milliliter Glass Clear | SL - Soil |
| 98734 | PN230B | 40 Milliliter Glass Clear | SL - Soil |
| 98735 | PN230C | 40 Milliliter Glass Clear | SL - Soil |
| 98736 | PN230D | 40 Milliliter Glass Clear | SL - Soil |
| 98737 | PN230F | 40 Milliliter Glass Clear | SL - Soil |
| 98738 | PN230G | 40 Milliliter Glass Clear | SL - Soil |
| 98739 | PN230H | 40 Milliliter Glass Clear | SL - Soil |
| 98740 | PN230I | 40 Milliliter Glass Clear | SL - Soil |
| 98741 | PN230J | 40 Milliliter Glass Clear | SL - Soil |
| 98742 | PN230K | 40 Milliliter Glass Clear | SL - Soil |
| 98743 | PN230L | 40 Milliliter Glass Clear | SL - Soil |
| 98744 | PN230M | 40 Milliliter Glass Clear | SL - Soil |
| 98745 | PN230N | 40 Milliliter Glass Clear | SL - Soil |
| 98746 | PN230O | 40 Milliliter Glass Clear | SL - Soil |
| 98747 | PN230P | 40 Milliliter Glass Clear | SL - Soil |
| 98748 | PN230Q | 40 Milliliter Glass Clear | SL - Soil |
| 98749 | PN230R | 40 Milliliter Glass Clear | SL - Soil |
| 98750 | PN230S | 40 Milliliter Glass Clear | SL - Soil |
| 98751 | PN230T | 40 Milliliter Glass Clear | SL - Soil |
| 98752 | PN230Y | 40 Milliliter Glass Clear | SL - Soil |
| 98753 | PN230Z | 40 Milliliter Glass Clear | SL - Soil |
| 98754 | PN2310 | 40 Milliliter Glass Clear | SL - Soil |
| 98755 | PN2311 | 40 Milliliter Glass Clear | SL - Soil |
| 98756 | PN2312 | 40 Milliliter Glass Clear | SL - Soil |
| 98757 | PN2313 | 40 Milliliter Glass Clear | SL - Soil |
| 98758 | PN2314 | 40 Milliliter Glass Clear | SL - Soil |
| 98759 | PN2315 | 40 Milliliter Glass Clear | SL - Soil |
| 98760 | PN2316 | 40 Milliliter Glass Clear | SL - Soil |
| 98761 | PN2317 | 40 Milliliter Glass Clear | SL - Soil |
| 98762 | PN2318 | 40 Milliliter Glass Clear | SL - Soil |
| 98763 | PN2319 | 40 Milliliter Glass Clear | SL - Soil |
| 98764 | PN232O | 40 Milliliter Glass Clear | SL - Soil |
| 98765 | PN232P | 40 Milliliter Glass Clear | SL - Soil |
| 98766 | PN232Q | 40 Milliliter Glass Clear | SL - Soil |
| 98767 | PN232T | 40 Milliliter Glass Clear | SL - Soil |
| 98768 | PN232U | 40 Milliliter Glass Clear | SL - Soil |
| 98769 | PN232V | 40 Milliliter Glass Clear | SL - Soil |
| 98770 | PN232W | 40 Milliliter Glass Clear | SL - Soil |
| 98771 | PN232X | 40 Milliliter Glass Clear | SL - Soil |
| 98772 | PN232Y | 40 Milliliter Glass Clear | SL - Soil |
| 98773 | PN232Z | 40 Milliliter Glass Clear | SL - Soil |
| 98774 | PN2330 | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98775 | PN2331 | 40 Milliliter Glass Clear | SL - Soil |
| 98776 | PN2332 | 40 Milliliter Glass Clear | SL - Soil |
| 98777 | PN2333 | 40 Milliliter Glass Clear | SL - Soil |
| 98778 | PN2334 | 40 Milliliter Glass Clear | SL - Soil |
| 98779 | PN2335 | 40 Milliliter Glass Clear | SL - Soil |
| 98780 | PN2336 | 40 Milliliter Glass Clear | SL - Soil |
| 98781 | PN2337 | 40 Milliliter Glass Clear | SL - Soil |
| 98782 | PN2338 | 40 Milliliter Glass Clear | SL - Soil |
| 98783 | PN2339 | 40 Milliliter Glass Clear | SL - Soil |
| 98784 | PN233A | 40 Milliliter Glass Clear | SL - Soil |
| 98785 | PN233B | 40 Milliliter Glass Clear | SL - Soil |
| 98786 | PN233C | 40 Milliliter Glass Clear | SL - Soil |
| 98787 | PN233D | 40 Milliliter Glass Clear | SL - Soil |
| 98788 | PN233E | 40 Milliliter Glass Clear | SL - Soil |
| 98789 | PN233F | 40 Milliliter Glass Clear | SL - Soil |
| 98790 | PN233G | 40 Milliliter Glass Clear | SL - Soil |
| 98791 | PN233H | 40 Milliliter Glass Clear | SL - Soil |
| 98792 | PN233I | 40 Milliliter Glass Clear | SL - Soil |
| 98793 | PN233J | 40 Milliliter Glass Clear | SL - Soil |
| 98794 | PN233K | 40 Milliliter Glass Clear | SL - Soil |
| 98795 | PN233L | 40 Milliliter Glass Clear | SL - Soil |
| 98796 | PN233M | 40 Milliliter Glass Clear | SL - Soil |
| 98797 | PN233N | 40 Milliliter Glass Clear | SL - Soil |
| 98798 | PN233O | 40 Milliliter Glass Clear | SL - Soil |
| 98799 | PN233P | 40 Milliliter Glass Clear | SL - Soil |
| 98800 | PN233Q | 40 Milliliter Glass Clear | SL - Soil |
| 98801 | PN233R | 40 Milliliter Glass Clear | SL - Soil |
| 98802 | PN233S | 40 Milliliter Glass Clear | SL - Soil |
| 98803 | PN233T | 40 Milliliter Glass Clear | SL - Soil |
| 98804 | PN233U | 40 Milliliter Glass Clear | SL - Soil |
| 98805 | PN233V | 40 Milliliter Glass Clear | SL - Soil |
| 98806 | PN233W | 40 Milliliter Glass Clear | SL - Soil |
| 98807 | PN233X | 40 Milliliter Glass Clear | SL - Soil |
| 98808 | PN233Y | 40 Milliliter Glass Clear | SL - Soil |
| 98809 | PN233Z | 40 Milliliter Glass Clear | SL - Soil |
| 98810 | PN2340 | 40 Milliliter Glass Clear | SL - Soil |
| 98811 | PN2341 | 40 Milliliter Glass Clear | SL - Soil |
| 98812 | PN2342 | 40 Milliliter Glass Clear | SL - Soil |
| 98813 | PN2343 | 40 Milliliter Glass Clear | SL - Soil |
| 98814 | PN2344 | 40 Milliliter Glass Clear | SL - Soil |
| 98815 | PN2345 | 40 Milliliter Glass Clear | SL - Soil |
| 98816 | PN2346 | 40 Milliliter Glass Clear | SL - Soil |
| 98817 | PN2347 | 40 Milliliter Glass Clear | SL - Soil |
| 98818 | PN2348 | 40 Milliliter Glass Clear | SL - Soil |
| 98819 | PN2349 | 40 Milliliter Glass Clear | SL - Soil |
| 98820 | PN234A | 40 Milliliter Glass Clear | SL - Soil |
| 98821 | PN234B | 40 Milliliter Glass Clear | SL - Soil |
| 98822 | PN234C | 40 Milliliter Glass Clear | SL - Soil |
| 98823 | PN234D | 40 Milliliter Glass Clear | SL - Soil |
| 98824 | PN234E | 40 Milliliter Glass Clear | SL - Soil |
| 98825 | PN234F | 40 Milliliter Glass Clear | SL - Soil |
| 98826 | PN234I | 40 Milliliter Glass Clear | SL - Soil |
| 98827 | PN234J | 40 Milliliter Glass Clear | SL - Soil |
| 98828 | PN234K | 40 Milliliter Glass Clear | SL - Soil |
| 98829 | PN234L | 40 Milliliter Glass Clear | SL - Soil |
| 98830 | PN234M | 40 Milliliter Glass Clear | SL - Soil |
| 98831 | PN234N | 40 Milliliter Glass Clear | SL - Soil |
| 98832 | PN234X | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98833 | PN234Y | 40 Milliliter Glass Clear | SL - Soil |
| 98834 | PN234Z | 40 Milliliter Glass Clear | SL - Soil |
| 98835 | PN2350 | 40 Milliliter Glass Clear | SL - Soil |
| 98836 | PN2355 | 40 Milliliter Glass Clear | SL - Soil |
| 98837 | PN2356 | 40 Milliliter Glass Clear | SL - Soil |
| 98838 | PN2357 | 40 Milliliter Glass Clear | SL - Soil |
| 98839 | PN2359 | 40 Milliliter Glass Clear | SL - Soil |
| 98840 | PN235C | 40 Milliliter Glass Clear | SL - Soil |
| 98841 | PN235E | 40 Milliliter Glass Clear | SL - Soil |
| 98842 | PN235F | 40 Milliliter Glass Clear | SL - Soil |
| 98843 | PN235G | 40 Milliliter Glass Clear | SL - Soil |
| 98844 | PN235H | 40 Milliliter Glass Clear | SL - Soil |
| 98845 | PN235L | 40 Milliliter Glass Clear | SL - Soil |
| 98846 | PN235N | 40 Milliliter Glass Clear | SL - Soil |
| 98847 | PN235O | 40 Milliliter Glass Clear | SL - Soil |
| 98848 | PN235T | 40 Milliliter Glass Clear | SL - Soil |
| 98849 | PN235U | 40 Milliliter Glass Clear | SL - Soil |
| 98850 | PN235X | 40 Milliliter Glass Clear | SL - Soil |
| 98851 | PN2361 | 40 Milliliter Glass Clear | SL - Soil |
| 98852 | PN2363 | 40 Milliliter Glass Clear | SL - Soil |
| 98853 | PN2364 | 40 Milliliter Glass Clear | SL - Soil |
| 98854 | PN2365 | 40 Milliliter Glass Clear | SL - Soil |
| 98855 | PN2377 | 40 Milliliter Glass Clear | SL - Soil |
| 98856 | PN2378 | 40 Milliliter Glass Clear | SL - Soil |
| 98857 | PN237A | 40 Milliliter Glass Clear | SL - Soil |
| 98858 | PN239C | 40 Milliliter Glass Clear | SL - Soil |
| 98859 | PN239D | 40 Milliliter Glass Clear | SL - Soil |
| 98860 | PN239E | 40 Milliliter Glass Clear | SL - Soil |
| 98861 | PN239F | 40 Milliliter Glass Clear | SL - Soil |
| 98862 | PN239G | 40 Milliliter Glass Clear | SL - Soil |
| 98863 | PN239H | 40 Milliliter Glass Clear | SL - Soil |
| 98864 | PN239I | 40 Milliliter Glass Clear | SL - Soil |
| 98865 | PN239J | 40 Milliliter Glass Clear | SL - Soil |
| 98866 | PN239K | 40 Milliliter Glass Clear | SL - Soil |
| 98867 | PN239L | 40 Milliliter Glass Clear | SL - Soil |
| 98868 | PN239M | 40 Milliliter Glass Clear | SL - Soil |
| 98869 | PN239N | 40 Milliliter Glass Clear | SL - Soil |
| 98870 | PN239O | 40 Milliliter Glass Clear | SL - Soil |
| 98871 | PN239P | 40 Milliliter Glass Clear | SL - Soil |
| 98872 | PN239Q | 40 Milliliter Glass Clear | SL - Soil |
| 98873 | PN239R | 40 Milliliter Glass Clear | SL - Soil |
| 98874 | PN239S | 40 Milliliter Glass Clear | SL - Soil |
| 98875 | PN239T | 40 Milliliter Glass Clear | SL - Soil |
| 98876 | PN239U | 40 Milliliter Glass Clear | SL - Soil |
| 98877 | PN239V | 40 Milliliter Glass Clear | SL - Soil |
| 98878 | PN239W | 40 Milliliter Glass Clear | SL - Soil |
| 98879 | PN239X | 40 Milliliter Glass Clear | SL - Soil |
| 98880 | PN239Y | 40 Milliliter Glass Clear | SL - Soil |
| 98881 | PN239Z | 40 Milliliter Glass Clear | SL - Soil |
| 98882 | PN23A0 | 40 Milliliter Glass Clear | SL - Soil |
| 98883 | PN23A1 | 40 Milliliter Glass Clear | SL - Soil |
| 98884 | PN23A2 | 40 Milliliter Glass Clear | SL - Soil |
| 98885 | PN23A3 | 40 Milliliter Glass Clear | SL - Soil |
| 98886 | PN23A4 | 40 Milliliter Glass Clear | SL - Soil |
| 98887 | PN23A5 | 40 Milliliter Glass Clear | SL - Soil |
| 98888 | PN23A6 | 40 Milliliter Glass Clear | SL - Soil |
| 98889 | PN23A7 | 40 Milliliter Glass Clear | SL - Soil |
| 98890 | PN23AD | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 98891 | PN23AE | 40 Milliliter Glass Clear | SL - Soil |
| 98892 | PN23AF | 40 Milliliter Glass Clear | SL - Soil |
| 98893 | PN23AG | 40 Milliliter Glass Clear | SL - Soil |
| 98894 | PN23AO | 40 Milliliter Glass Clear | SL - Soil |
| 98895 | PN23AP | 40 Milliliter Glass Clear | SL - Soil |
| 98896 | PN23AQ | 40 Milliliter Glass Clear | SL - Soil |
| 98897 | PN23AR | 40 Milliliter Glass Clear | SL - Soil |
| 98898 | PN23AS | 40 Milliliter Glass Clear | SL - Soil |
| 98899 | PN23AT | 40 Milliliter Glass Clear | SL - Soil |
| 98900 | PN23AU | 40 Milliliter Glass Clear | SL - Soil |
| 98901 | PN23AV | 40 Milliliter Glass Clear | SL - Soil |
| 98902 | PN23AW | 40 Milliliter Glass Clear | SL - Soil |
| 98903 | PN23AX | 40 Milliliter Glass Clear | SL - Soil |
| 98904 | PN23AY | 40 Milliliter Glass Clear | SL - Soil |
| 98905 | PN23AZ | 40 Milliliter Glass Clear | SL - Soil |
| 98906 | PN23B0 | 40 Milliliter Glass Clear | SL - Soil |
| 98907 | PN23B1 | 40 Milliliter Glass Clear | SL - Soil |
| 98908 | PN23B2 | 40 Milliliter Glass Clear | SL - Soil |
| 98909 | PN23B3 | 40 Milliliter Glass Clear | SL - Soil |
| 98910 | PN23B4 | 40 Milliliter Glass Clear | SL - Soil |
| 98911 | PN23B5 | 40 Milliliter Glass Clear | SL - Soil |
| 98912 | PN23B6 | 40 Milliliter Glass Clear | SL - Soil |
| 98913 | PN23B7 | 40 Milliliter Glass Clear | SL - Soil |
| 98914 | PN23B8 | 40 Milliliter Glass Clear | SL - Soil |
| 98915 | PN23B9 | 40 Milliliter Glass Clear | SL - Soil |
| 98916 | PN23BA | 40 Milliliter Glass Clear | SL - Soil |
| 98917 | PN23BB | 40 Milliliter Glass Clear | SL - Soil |
| 98918 | PN23BC | 40 Milliliter Glass Clear | SL - Soil |
| 98919 | PN23BD | 40 Milliliter Glass Clear | SL - Soil |
| 98920 | PN23BE | 40 Milliliter Glass Clear | SL - Soil |
| 98921 | PN23BF | 40 Milliliter Glass Clear | SL - Soil |
| 98922 | PN23BG | 40 Milliliter Glass Clear | SL - Soil |
| 98923 | PN23BH | 40 Milliliter Glass Clear | SL - Soil |
| 98924 | PN23BI | 40 Milliliter Glass Clear | SL - Soil |
| 98925 | PN23BJ | 40 Milliliter Glass Clear | SL - Soil |
| 98926 | PN23BK | 40 Milliliter Glass Clear | SL - Soil |
| 98927 | PN23BL | 40 Milliliter Glass Clear | SL - Soil |
| 98928 | PN23BM | 40 Milliliter Glass Clear | SL - Soil |
| 98929 | PN23BN | 40 Milliliter Glass Clear | SL - Soil |
| 98930 | PN23BO | 40 Milliliter Glass Clear | SL - Soil |
| 98931 | PN23BP | 40 Milliliter Glass Clear | SL - Soil |
| 98932 | PN23BQ | 40 Milliliter Glass Clear | SL - Soil |
| 98933 | PN23BS | 40 Milliliter Glass Clear | SL - Soil |
| 98934 | PN23BT | 40 Milliliter Glass Clear | SL - Soil |
| 98935 | PN23BU | 40 Milliliter Glass Clear | SL - Soil |
| 98936 | PN23BV | 40 Milliliter Glass Clear | SL - Soil |
| 98937 | PN23BW | 40 Milliliter Glass Clear | SL - Soil |
| 98938 | PN23BX | 40 Milliliter Glass Clear | SL - Soil |
| 98939 | PN23BY | 40 Milliliter Glass Clear | SL - Soil |
| 98940 | PN23BZ | 40 Milliliter Glass Clear | SL - Soil |
| 98941 | PN23C0 | 40 Milliliter Glass Clear | SL - Soil |
| 98942 | PN23C1 | 40 Milliliter Glass Clear | SL - Soil |
| 98943 | PN23C2 | 40 Milliliter Glass Clear | SL - Soil |
| 98944 | PN23C3 | 40 Milliliter Glass Clear | SL - Soil |
| 98945 | PN23C4 | 40 Milliliter Glass Clear | SL - Soil |
| 98946 | PN23C5 | 40 Milliliter Glass Clear | SL - Soil |
| 98947 | PN23C6 | 40 Milliliter Glass Clear | SL - Soil |
| 98948 | PN23C7 | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 98949 | PN23C8 | 40 Milliliter Glass Clear | SL - Soil |
| 98950 | PN23C9 | 40 Milliliter Glass Clear | SL - Soil |
| 98951 | PN23CA | 40 Milliliter Glass Clear | SL - Soil |
| 98952 | PN23CB | 40 Milliliter Glass Clear | SL - Soil |
| 98953 | PN23CC | 40 Milliliter Glass Clear | SL - Soil |
| 98954 | PN23CD | 40 Milliliter Glass Clear | SL - Soil |
| 98955 | PN23CE | 40 Milliliter Glass Clear | SL - Soil |
| 98956 | PN23CF | 40 Milliliter Glass Clear | SL - Soil |
| 98957 | PN23CG | 40 Milliliter Glass Clear | SL - Soil |
| 98958 | PN23CH | 40 Milliliter Glass Clear | SL - Soil |
| 98959 | PN23CI | 40 Milliliter Glass Clear | SL - Soil |
| 98960 | PN23CJ | 40 Milliliter Glass Clear | SL - Soil |
| 98961 | PN23CK | 40 Milliliter Glass Clear | SL - Soil |
| 98962 | PN23CL | 40 Milliliter Glass Clear | SL - Soil |
| 98963 | PN23CM | 40 Milliliter Glass Clear | SL - Soil |
| 98964 | PN23CN | 40 Milliliter Glass Clear | SL - Soil |
| 98965 | PN23CO | 40 Milliliter Glass Clear | SL - Soil |
| 98966 | PN23CP | 40 Milliliter Glass Clear | SL - Soil |
| 98967 | PN23CS | 40 Milliliter Glass Clear | SL - Soil |
| 98968 | PN23CT | 40 Milliliter Glass Clear | SL - Soil |
| 98969 | PN23CU | 40 Milliliter Glass Clear | SL - Soil |
| 98970 | PN23CV | 40 Milliliter Glass Clear | SL - Soil |
| 98971 | PN23CW | 40 Milliliter Glass Clear | SL - Soil |
| 98972 | PN23CX | 40 Milliliter Glass Clear | SL - Soil |
| 98973 | PN23CY | 40 Milliliter Glass Clear | SL - Soil |
| 98974 | PN23CZ | 40 Milliliter Glass Clear | SL - Soil |
| 98975 | PN23D0 | 40 Milliliter Glass Clear | SL - Soil |
| 98976 | PN23D1 | 40 Milliliter Glass Clear | SL - Soil |
| 98977 | PN23D2 | 40 Milliliter Glass Clear | SL - Soil |
| 98978 | PN23D3 | 40 Milliliter Glass Clear | SL - Soil |
| 98979 | PN23D4 | 40 Milliliter Glass Clear | SL - Soil |
| 98980 | PN23D5 | 40 Milliliter Glass Clear | SL - Soil |
| 98981 | PN23D6 | 40 Milliliter Glass Clear | SL - Soil |
| 98982 | PN23D7 | 40 Milliliter Glass Clear | SL - Soil |
| 98983 | PN23D8 | 40 Milliliter Glass Clear | SL - Soil |
| 98984 | PN23D9 | 40 Milliliter Glass Clear | SL - Soil |
| 98985 | PN23DA | 40 Milliliter Glass Clear | SL - Soil |
| 98986 | PN23DB | 40 Milliliter Glass Clear | SL - Soil |
| 98987 | PN23DC | 40 Milliliter Glass Clear | SL - Soil |
| 98988 | PN23DE | 40 Milliliter Glass Clear | SL - Soil |
| 98989 | PN23DF | 40 Milliliter Glass Clear | SL - Soil |
| 98990 | PN23DG | 40 Milliliter Glass Clear | SL - Soil |
| 98991 | PN23DH | 40 Milliliter Glass Clear | SL - Soil |
| 98992 | PN23DI | 40 Milliliter Glass Clear | SL - Soil |
| 98993 | PN23DJ | 40 Milliliter Glass Clear | SL - Soil |
| 98994 | PN23DM | 40 Milliliter Glass Clear | SL - Soil |
| 98995 | PN23DN | 40 Milliliter Glass Clear | SL - Soil |
| 98996 | PN23DO | 40 Milliliter Glass Clear | SL - Soil |
| 98997 | PN23DP | 40 Milliliter Glass Clear | SL - Soil |
| 98998 | PN23DQ | 40 Milliliter Glass Clear | SL - Soil |
| 98999 | PN23DR | 40 Milliliter Glass Clear | SL - Soil |
| 99000 | PN23DS | 40 Milliliter Glass Clear | SL - Soil |
| 99001 | PN23DT | 40 Milliliter Glass Clear | SL - Soil |
| 99002 | PN23DU | 40 Milliliter Glass Clear | SL - Soil |
| 99003 | PN23DX | 40 Milliliter Glass Clear | SL - Soil |
| 99004 | PN23E0 | 40 Milliliter Glass Clear | SL - Soil |
| 99005 | PN23E1 | 40 Milliliter Glass Clear | SL - Soil |
| 99006 | PN23E2 | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99007 | PN23E3 | 40 Milliliter Glass Clear | SL - Soil |
| 99008 | PN23E8 | 40 Milliliter Glass Clear | SL - Soil |
| 99009 | PN23E9 | 40 Milliliter Glass Clear | SL - Soil |
| 99010 | PN23EA | 40 Milliliter Glass Clear | SL - Soil |
| 99011 | PN23EC | 40 Milliliter Glass Clear | SL - Soil |
| 99012 | PN23EH | 40 Milliliter Glass Clear | SL - Soil |
| 99013 | PN23EI | 40 Milliliter Glass Clear | SL - Soil |
| 99014 | PN23EN | 40 Milliliter Glass Clear | SL - Soil |
| 99015 | PN23EO | 40 Milliliter Glass Clear | SL - Soil |
| 99016 | PN23EP | 40 Milliliter Glass Clear | SL - Soil |
| 99017 | PN23EQ | 40 Milliliter Glass Clear | SL - Soil |
| 99018 | PN23ER | 40 Milliliter Glass Clear | SL - Soil |
| 99019 | PN23EW | 40 Milliliter Glass Clear | SL - Soil |
| 99020 | PN23EX | 40 Milliliter Glass Clear | SL - Soil |
| 99021 | PN23EY | 40 Milliliter Glass Clear | SL - Soil |
| 99022 | PN23F1 | 40 Milliliter Glass Clear | SL - Soil |
| 99023 | PN23F4 | 40 Milliliter Glass Clear | SL - Soil |
| 99024 | PN23F5 | 40 Milliliter Glass Clear | SL - Soil |
| 99025 | PN23F6 | 40 Milliliter Glass Clear | SL - Soil |
| 99026 | PN23F8 | 40 Milliliter Glass Clear | SL - Soil |
| 99027 | PN23FC | 40 Milliliter Glass Clear | SL - Soil |
| 99028 | PN23FD | 40 Milliliter Glass Clear | SL - Soil |
| 99029 | PN23FE | 40 Milliliter Glass Clear | SL - Soil |
| 99030 | PN23FS | 40 Milliliter Glass Clear | SL - Soil |
| 99031 | PN23FT | 40 Milliliter Glass Clear | SL - Soil |
| 99032 | PN23FX | 40 Milliliter Glass Clear | SL - Soil |
| 99033 | PN23G0 | 40 Milliliter Glass Clear | SL - Soil |
| 99034 | PN23G1 | 40 Milliliter Glass Clear | SL - Soil |
| 99035 | PN23G2 | 40 Milliliter Glass Clear | SL - Soil |
| 99036 | PN23G3 | 40 Milliliter Glass Clear | SL - Soil |
| 99037 | PN23G8 | 40 Milliliter Glass Clear | SL - Soil |
| 99038 | PN23G9 | 40 Milliliter Glass Clear | SL - Soil |
| 99039 | PN23GA | 40 Milliliter Glass Clear | SL - Soil |
| 99040 | PN23GB | 40 Milliliter Glass Clear | SL - Soil |
| 99041 | PN23GG | 40 Milliliter Glass Clear | SL - Soil |
| 99042 | PN23GH | 40 Milliliter Glass Clear | SL - Soil |
| 99043 | PN23GI | 40 Milliliter Glass Clear | SL - Soil |
| 99044 | PN23GJ | 40 Milliliter Glass Clear | SL - Soil |
| 99045 | PN23GO | 40 Milliliter Glass Clear | SL - Soil |
| 99046 | PN23GP | 40 Milliliter Glass Clear | SL - Soil |
| 99047 | PN23GQ | 40 Milliliter Glass Clear | SL - Soil |
| 99048 | PN23GR | 40 Milliliter Glass Clear | SL - Soil |
| 99049 | PN23GS | 40 Milliliter Glass Clear | SL - Soil |
| 99050 | PN23GU | 40 Milliliter Glass Clear | SL - Soil |
| 99051 | PN23GW | 40 Milliliter Glass Clear | SL - Soil |
| 99052 | PN23GX | 40 Milliliter Glass Clear | SL - Soil |
| 99053 | PN23GY | 40 Milliliter Glass Clear | SL - Soil |
| 99054 | PN23GZ | 40 Milliliter Glass Clear | SL - Soil |
| 99055 | PN23H0 | 40 Milliliter Glass Clear | SL - Soil |
| 99056 | PN23H1 | 40 Milliliter Glass Clear | SL - Soil |
| 99057 | PN23H2 | 40 Milliliter Glass Clear | SL - Soil |
| 99058 | PN23H3 | 40 Milliliter Glass Clear | SL - Soil |
| 99059 | PN23H4 | 40 Milliliter Glass Clear | SL - Soil |
| 99060 | PN23H5 | 40 Milliliter Glass Clear | SL - Soil |
| 99061 | PN23HC | 40 Milliliter Glass Clear | SL - Soil |
| 99062 | PN23HD | 40 Milliliter Glass Clear | SL - Soil |
| 99063 | PN23HK | 40 Milliliter Glass Clear | SL - Soil |
| 99064 | PN23HL | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99065 | PN23HM | 40 Milliliter Glass Clear | SL - Soil |
| 99066 | PN23HN | 40 Milliliter Glass Clear | SL - Soil |
| 99067 | PN23HO | 40 Milliliter Glass Clear | SL - Soil |
| 99068 | PN23HP | 40 Milliliter Glass Clear | SL - Soil |
| 99069 | PN23HQ | 40 Milliliter Glass Clear | SL - Soil |
| 99070 | PN23HR | 40 Milliliter Glass Clear | SL - Soil |
| 99071 | PN23HS | 40 Milliliter Glass Clear | SL - Soil |
| 99072 | PN23HT | 40 Milliliter Glass Clear | SL - Soil |
| 99073 | PN23HU | 40 Milliliter Glass Clear | SL - Soil |
| 99074 | PN23HV | 40 Milliliter Glass Clear | SL - Soil |
| 99075 | PN23HX | 40 Milliliter Glass Clear | SL - Soil |
| 99076 | PN23I0 | 40 Milliliter Glass Clear | SL - Soil |
| 99077 | PN23I1 | 40 Milliliter Glass Clear | SL - Soil |
| 99078 | PN23I2 | 40 Milliliter Glass Clear | SL - Soil |
| 99079 | PN23I3 | 40 Milliliter Glass Clear | SL - Soil |
| 99080 | PN23I4 | 40 Milliliter Glass Clear | SL - Soil |
| 99081 | PN23I5 | 40 Milliliter Glass Clear | SL - Soil |
| 99082 | PN23I6 | 40 Milliliter Glass Clear | SL - Soil |
| 99083 | PN23I7 | 40 Milliliter Glass Clear | SL - Soil |
| 99084 | PN23I8 | 40 Milliliter Glass Clear | SL - Soil |
| 99085 | PN23I9 | 40 Milliliter Glass Clear | SL - Soil |
| 99086 | PN23IA | 40 Milliliter Glass Clear | SL - Soil |
| 99087 | PN23IB | 40 Milliliter Glass Clear | SL - Soil |
| 99088 | PN23IC | 40 Milliliter Glass Clear | SL - Soil |
| 99089 | PN23ID | 40 Milliliter Glass Clear | SL - Soil |
| 99090 | PN23IE | 40 Milliliter Glass Clear | SL - Soil |
| 99091 | PN23IF | 40 Milliliter Glass Clear | SL - Soil |
| 99092 | PN23IG | 40 Milliliter Glass Clear | SL - Soil |
| 99093 | PN23IH | 40 Milliliter Glass Clear | SL - Soil |
| 99094 | PN23II | 40 Milliliter Glass Clear | SL - Soil |
| 99095 | PN23IJ | 40 Milliliter Glass Clear | SL - Soil |
| 99096 | PN23IK | 40 Milliliter Glass Clear | SL - Soil |
| 99097 | PN23IL | 40 Milliliter Glass Clear | SL - Soil |
| 99098 | PN23IM | 40 Milliliter Glass Clear | SL - Soil |
| 99099 | PN23IN | 40 Milliliter Glass Clear | SL - Soil |
| 99100 | PN23IO | 40 Milliliter Glass Clear | SL - Soil |
| 99101 | PN23IP | 40 Milliliter Glass Clear | SL - Soil |
| 99102 | PN23IQ | 40 Milliliter Glass Clear | SL - Soil |
| 99103 | PN23IR | 40 Milliliter Glass Clear | SL - Soil |
| 99104 | PN23IS | 40 Milliliter Glass Clear | SL - Soil |
| 99105 | PN23IT | 40 Milliliter Glass Clear | SL - Soil |
| 99106 | PN23IU | 40 Milliliter Glass Clear | SL - Soil |
| 99107 | PN23IV | 40 Milliliter Glass Clear | SL - Soil |
| 99108 | PN23IW | 40 Milliliter Glass Clear | SL - Soil |
| 99109 | PN23IX | 40 Milliliter Glass Clear | SL - Soil |
| 99110 | PN23IY | 40 Milliliter Glass Clear | SL - Soil |
| 99111 | PN23IZ | 40 Milliliter Glass Clear | SL - Soil |
| 99112 | PN23J2 | 40 Milliliter Glass Clear | SL - Soil |
| 99113 | PN23J3 | 40 Milliliter Glass Clear | SL - Soil |
| 99114 | PN23J4 | 40 Milliliter Glass Clear | SL - Soil |
| 99115 | PN23J5 | 40 Milliliter Glass Clear | SL - Soil |
| 99116 | PN23J6 | 40 Milliliter Glass Clear | SL - Soil |
| 99117 | PN23J7 | 40 Milliliter Glass Clear | SL - Soil |
| 99118 | PN23J8 | 40 Milliliter Glass Clear | SL - Soil |
| 99119 | PN23J9 | 40 Milliliter Glass Clear | SL - Soil |
| 99120 | PN23JA | 40 Milliliter Glass Clear | SL - Soil |
| 99121 | PN23JB | 40 Milliliter Glass Clear | SL - Soil |
| 99122 | PN23JC | 40 Milliliter Glass Clear | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99123 | PN23JD | 40 Milliliter Glass Clear | SL - Soil |
| 99124 | PN23JE | 40 Milliliter Glass Clear | SL - Soil |
| 99125 | PN23JF | 40 Milliliter Glass Clear | SL - Soil |
| 99126 | PN23JG | 40 Milliliter Glass Clear | SL - Soil |
| 99127 | PN23JH | 40 Milliliter Glass Clear | SL - Soil |
| 99128 | PN23JI | 40 Milliliter Glass Clear | SL - Soil |
| 99129 | PN23JJ | 40 Milliliter Glass Clear | SL - Soil |
| 99130 | PN23JK | 40 Milliliter Glass Clear | SL - Soil |
| 99131 | PN23JL | 40 Milliliter Glass Clear | SL - Soil |
| 99132 | PN23JM | 40 Milliliter Glass Clear | SL - Soil |
| 99133 | PN23JN | 40 Milliliter Glass Clear | SL - Soil |
| 99134 | PN23JO | 40 Milliliter Glass Clear | SL - Soil |
| 99135 | PN23JP | 40 Milliliter Glass Clear | SL - Soil |
| 99136 | PN23JQ | 40 Milliliter Glass Clear | SL - Soil |
| 99137 | PN23JR | 40 Milliliter Glass Clear | SL - Soil |
| 99138 | PN23JS | 40 Milliliter Glass Clear | SL - Soil |
| 99139 | PN23JT | 40 Milliliter Glass Clear | SL - Soil |
| 99140 | PN23JU | 40 Milliliter Glass Clear | SL - Soil |
| 99141 | PN23JV | 40 Milliliter Glass Clear | SL - Soil |
| 99142 | PN23JW | 40 Milliliter Glass Clear | SL - Soil |
| 99143 | PN23JX | 40 Milliliter Glass Clear | SL - Soil |
| 99144 | PN23JY | 40 Milliliter Glass Clear | SL - Soil |
| 99145 | PN23JZ | 40 Milliliter Glass Clear | SL - Soil |
| 99146 | PN23K0 | 40 Milliliter Glass Clear | SL - Soil |
| 99147 | PN23K1 | 40 Milliliter Glass Clear | SL - Soil |
| 99148 | PN23K2 | 40 Milliliter Glass Clear | SL - Soil |
| 99149 | PN23K3 | 40 Milliliter Glass Clear | SL - Soil |
| 99150 | PN23K4 | 40 Milliliter Glass Clear | SL - Soil |
| 99151 | PN23K5 | 40 Milliliter Glass Clear | SL - Soil |
| 99152 | PN23K6 | 40 Milliliter Glass Clear | SL - Soil |
| 99153 | PN23K7 | 40 Milliliter Glass Clear | SL - Soil |
| 99154 | PN23K8 | 40 Milliliter Glass Clear | SL - Soil |
| 99155 | PN23K9 | 40 Milliliter Glass Clear | SL - Soil |
| 99156 | PN23KA | 40 Milliliter Glass Clear | SL - Soil |
| 99157 | PN23KB | 40 Milliliter Glass Clear | SL - Soil |
| 99158 | PN23KC | 40 Milliliter Glass Clear | SL - Soil |
| 99159 | PN23KD | 40 Milliliter Glass Clear | SL - Soil |
| 99160 | PN23KE | 40 Milliliter Glass Clear | SL - Soil |
| 99161 | PN23KF | 40 Milliliter Glass Clear | SL - Soil |
| 99162 | PN23KG | 40 Milliliter Glass Clear | SL - Soil |
| 99163 | PN23KH | 40 Milliliter Glass Clear | SL - Soil |
| 99164 | PN23KI | 40 Milliliter Glass Clear | SL - Soil |
| 99165 | PN23KJ | 40 Milliliter Glass Clear | SL - Soil |
| 99166 | PN23KK | 40 Milliliter Glass Clear | SL - Soil |
| 99167 | PN23KL | 40 Milliliter Glass Clear | SL - Soil |
| 99168 | PN23KM | 40 Milliliter Glass Clear | SL - Soil |
| 99169 | PN23KO | 40 Milliliter Glass Clear | SL - Soil |
| 99170 | PN23KP | 40 Milliliter Glass Clear | SL - Soil |
| 99171 | PN23KQ | 40 Milliliter Glass Clear | SL - Soil |
| 99172 | PN23KR | 40 Milliliter Glass Clear | SL - Soil |
| 99173 | PN23KS | 40 Milliliter Glass Clear | SL - Soil |
| 99174 | PN23KT | 40 Milliliter Glass Clear | SL - Soil |
| 99175 | PN23KU | 40 Milliliter Glass Clear | SL - Soil |
| 99176 | PN23KV | 40 Milliliter Glass Clear | SL - Soil |
| 99177 | PN23KW | 40 Milliliter Glass Clear | SL - Soil |
| 99178 | PN23KX | 40 Milliliter Glass Clear | SL - Soil |
| 99179 | PN23KY | 40 Milliliter Glass Clear | SL - Soil |
| 99180 | PN23KZ | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99181 | PN23L0 | 40 Milliliter Glass Clear | SL - Soil |
| 99182 | PN23L1 | 40 Milliliter Glass Clear | SL - Soil |
| 99183 | PN23L2 | 40 Milliliter Glass Clear | SL - Soil |
| 99184 | PN23L3 | 40 Milliliter Glass Clear | SL - Soil |
| 99185 | PN23L4 | 40 Milliliter Glass Clear | SL - Soil |
| 99186 | PN23L5 | 40 Milliliter Glass Clear | SL - Soil |
| 99187 | PN23L6 | 40 Milliliter Glass Clear | SL - Soil |
| 99188 | PN23L7 | 40 Milliliter Glass Clear | SL - Soil |
| 99189 | PN23L8 | 40 Milliliter Glass Clear | SL - Soil |
| 99190 | PN23L9 | 40 Milliliter Glass Clear | SL - Soil |
| 99191 | PN23LA | 40 Milliliter Glass Clear | SL - Soil |
| 99192 | PN23LB | 40 Milliliter Glass Clear | SL - Soil |
| 99193 | PN23LC | 40 Milliliter Glass Clear | SL - Soil |
| 99194 | PN23LD | 40 Milliliter Glass Clear | SL - Soil |
| 99195 | PN23LE | 40 Milliliter Glass Clear | SL - Soil |
| 99196 | PN23LF | 40 Milliliter Glass Clear | SL - Soil |
| 99197 | PN23LG | 40 Milliliter Glass Clear | SL - Soil |
| 99198 | PN23LH | 40 Milliliter Glass Clear | SL - Soil |
| 99199 | PN23LI | 40 Milliliter Glass Clear | SL - Soil |
| 99200 | PN23LJ | 40 Milliliter Glass Clear | SL - Soil |
| 99201 | PN23LK | 40 Milliliter Glass Clear | SL - Soil |
| 99202 | PN23LL | 40 Milliliter Glass Clear | SL - Soil |
| 99203 | PN23LM | 40 Milliliter Glass Clear | SL - Soil |
| 99204 | PN23LN | 40 Milliliter Glass Clear | SL - Soil |
| 99205 | PN23LO | 40 Milliliter Glass Clear | SL - Soil |
| 99206 | PN23LP | 40 Milliliter Glass Clear | SL - Soil |
| 99207 | PN23LQ | 40 Milliliter Glass Clear | SL - Soil |
| 99208 | PN23LR | 40 Milliliter Glass Clear | SL - Soil |
| 99209 | PN23LS | 40 Milliliter Glass Clear | SL - Soil |
| 99210 | PN23LT | 40 Milliliter Glass Clear | SL - Soil |
| 99211 | PN23LU | 40 Milliliter Glass Clear | SL - Soil |
| 99212 | PN23LV | 40 Milliliter Glass Clear | SL - Soil |
| 99213 | PN23LW | 40 Milliliter Glass Clear | SL - Soil |
| 99214 | PN23LX | 40 Milliliter Glass Clear | SL - Soil |
| 99215 | PN23LY | 40 Milliliter Glass Clear | SL - Soil |
| 99216 | PN23LZ | 40 Milliliter Glass Clear | SL - Soil |
| 99217 | PN23M0 | 40 Milliliter Glass Clear | SL - Soil |
| 99218 | PN23M1 | 40 Milliliter Glass Clear | SL - Soil |
| 99219 | PN23M2 | 40 Milliliter Glass Clear | SL - Soil |
| 99220 | PN23M3 | 40 Milliliter Glass Clear | SL - Soil |
| 99221 | PN23M4 | 40 Milliliter Glass Clear | SL - Soil |
| 99222 | PN23M5 | 40 Milliliter Glass Clear | SL - Soil |
| 99223 | PN23M6 | 40 Milliliter Glass Clear | SL - Soil |
| 99224 | PN23M7 | 40 Milliliter Glass Clear | SL - Soil |
| 99225 | PN23M8 | 40 Milliliter Glass Clear | SL - Soil |
| 99226 | PN23M9 | 40 Milliliter Glass Clear | SL - Soil |
| 99227 | PN23MA | 40 Milliliter Glass Clear | SL - Soil |
| 99228 | PN23MB | 40 Milliliter Glass Clear | SL - Soil |
| 99229 | PN23MC | 40 Milliliter Glass Clear | SL - Soil |
| 99230 | PN23MD | 40 Milliliter Glass Clear | SL - Soil |
| 99231 | PN23ME | 40 Milliliter Glass Clear | SL - Soil |
| 99232 | PN23MF | 40 Milliliter Glass Clear | SL - Soil |
| 99233 | PN23MG | 40 Milliliter Glass Clear | SL - Soil |
| 99234 | PN23MH | 40 Milliliter Glass Clear | SL - Soil |
| 99235 | PN23MI | 40 Milliliter Glass Clear | SL - Soil |
| 99236 | PN23MJ | 40 Milliliter Glass Clear | SL - Soil |
| 99237 | PN23MK | 40 Milliliter Glass Clear | SL - Soil |
| 99238 | PN23ML | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99239 | PN23MR | 40 Milliliter Glass Clear | SL - Soil |
| 99240 | PN23MS | 40 Milliliter Glass Clear | SL - Soil |
| 99241 | PN23MT | 40 Milliliter Glass Clear | SL - Soil |
| 99242 | PN23MU | 40 Milliliter Glass Clear | SL - Soil |
| 99243 | PN23MV | 40 Milliliter Glass Clear | SL - Soil |
| 99244 | PN23P0 | 40 Milliliter Glass Clear | SL - Soil |
| 99245 | PN23P1 | 40 Milliliter Glass Clear | SL - Soil |
| 99246 | PN23P2 | 40 Milliliter Glass Clear | SL - Soil |
| 99247 | PN23P3 | 40 Milliliter Glass Clear | SL - Soil |
| 99248 | PN23P4 | 40 Milliliter Glass Clear | SL - Soil |
| 99249 | PN23P5 | 40 Milliliter Glass Clear | SL - Soil |
| 99250 | PN23P6 | 40 Milliliter Glass Clear | SL - Soil |
| 99251 | PN23P7 | 40 Milliliter Glass Clear | SL - Soil |
| 99252 | PN23P8 | 40 Milliliter Glass Clear | SL - Soil |
| 99253 | PN23P9 | 40 Milliliter Glass Clear | SL - Soil |
| 99254 | PN23PA | 40 Milliliter Glass Clear | SL - Soil |
| 99255 | PN23PB | 40 Milliliter Glass Clear | SL - Soil |
| 99256 | PN23PC | 40 Milliliter Glass Clear | SL - Soil |
| 99257 | PN23PD | 40 Milliliter Glass Clear | SL - Soil |
| 99258 | PN23PE | 40 Milliliter Glass Clear | SL - Soil |
| 99259 | PN23PF | 40 Milliliter Glass Clear | SL - Soil |
| 99260 | PN23PG | 40 Milliliter Glass Clear | SL - Soil |
| 99261 | PN23PH | 40 Milliliter Glass Clear | SL - Soil |
| 99262 | PN23PI | 40 Milliliter Glass Clear | SL - Soil |
| 99263 | PN23QE | 40 Milliliter Glass Clear | SL - Soil |
| 99264 | PN23QF | 40 Milliliter Glass Clear | SL - Soil |
| 99265 | PN23QG | 40 Milliliter Glass Clear | SL - Soil |
| 99266 | PN23QH | 40 Milliliter Glass Clear | SL - Soil |
| 99267 | PN23QI | 40 Milliliter Glass Clear | SL - Soil |
| 99268 | PN23QJ | 40 Milliliter Glass Clear | SL - Soil |
| 99269 | PN23QK | 40 Milliliter Glass Clear | SL - Soil |
| 99270 | PN23QL | 40 Milliliter Glass Clear | SL - Soil |
| 99271 | PN23QM | 40 Milliliter Glass Clear | SL - Soil |
| 99272 | PN23QN | 40 Milliliter Glass Clear | SL - Soil |
| 99273 | PN23QO | 40 Milliliter Glass Clear | SL - Soil |
| 99274 | PN23QP | 40 Milliliter Glass Clear | SL - Soil |
| 99275 | PN23QQ | 40 Milliliter Glass Clear | SL - Soil |
| 99276 | PN23QR | 40 Milliliter Glass Clear | SL - Soil |
| 99277 | PN23QS | 40 Milliliter Glass Clear | SL - Soil |
| 99278 | PN23QT | 40 Milliliter Glass Clear | SL - Soil |
| 99279 | PN23QU | 40 Milliliter Glass Clear | SL - Soil |
| 99280 | PN23QV | 40 Milliliter Glass Clear | SL - Soil |
| 99281 | PN23QW | 40 Milliliter Glass Clear | SL - Soil |
| 99282 | PN23QX | 40 Milliliter Glass Clear | SL - Soil |
| 99283 | PN23QY | 40 Milliliter Glass Clear | SL - Soil |
| 99284 | PN23QZ | 40 Milliliter Glass Clear | SL - Soil |
| 99285 | PN23R0 | 40 Milliliter Glass Clear | SL - Soil |
| 99286 | PN23R1 | 40 Milliliter Glass Clear | SL - Soil |
| 99287 | PN23R2 | 40 Milliliter Glass Clear | SL - Soil |
| 99288 | PN23R3 | 40 Milliliter Glass Clear | SL - Soil |
| 99289 | PN23TE | 40 Milliliter Glass Clear | SL - Soil |
| 99290 | PN23TF | 40 Milliliter Glass Clear | SL - Soil |
| 99291 | PN23TG | 40 Milliliter Glass Clear | SL - Soil |
| 99292 | PN23TH | 40 Milliliter Glass Clear | SL - Soil |
| 99293 | PN23TI | 40 Milliliter Glass Clear | SL - Soil |
| 99294 | PN23TJ | 40 Milliliter Glass Clear | SL - Soil |
| 99295 | PN23TL | 40 Milliliter Glass Clear | SL - Soil |
| 99296 | PN23TQ | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99297 | PN23TR | 40 Milliliter Glass Clear | SL - Soil |
| 99298 | PN23TS | 40 Milliliter Glass Clear | SL - Soil |
| 99299 | PN23TT | 40 Milliliter Glass Clear | SL - Soil |
| 99300 | PN23TV | 40 Milliliter Glass Clear | SL - Soil |
| 99301 | PN23TW | 40 Milliliter Glass Clear | SL - Soil |
| 99302 | PN23TX | 40 Milliliter Glass Clear | SL - Soil |
| 99303 | PN23TY | 40 Milliliter Glass Clear | SL - Soil |
| 99304 | PN23TZ | 40 Milliliter Glass Clear | SL - Soil |
| 99305 | PN23U0 | 40 Milliliter Glass Clear | SL - Soil |
| 99306 | PN23U1 | 40 Milliliter Glass Clear | SL - Soil |
| 99307 | PN23U2 | 40 Milliliter Glass Clear | SL - Soil |
| 99308 | PN23U6 | 40 Milliliter Glass Clear | SL - Soil |
| 99309 | PN23UD | 40 Milliliter Glass Clear | SL - Soil |
| 99310 | PN23UF | 40 Milliliter Glass Clear | SL - Soil |
| 99311 | PN23UJ | 40 Milliliter Glass Clear | SL - Soil |
| 99312 | PN23UK | 40 Milliliter Glass Clear | SL - Soil |
| 99313 | PN23UL | 40 Milliliter Glass Clear | SL - Soil |
| 99314 | PN23UQ | 40 Milliliter Glass Clear | SL - Soil |
| 99315 | PN23V6 | 40 Milliliter Glass Clear | SL - Soil |
| 99316 | PN23V7 | 40 Milliliter Glass Clear | SL - Soil |
| 99317 | PN23V8 | 40 Milliliter Glass Clear | SL - Soil |
| 99318 | PN23VB | 40 Milliliter Glass Clear | SL - Soil |
| 99319 | PN23VC | 40 Milliliter Glass Clear | SL - Soil |
| 99320 | PN23VD | 40 Milliliter Glass Clear | SL - Soil |
| 99321 | PN23VE | 40 Milliliter Glass Clear | SL - Soil |
| 99322 | PN23VF | 40 Milliliter Glass Clear | SL - Soil |
| 99323 | PN23VG | 40 Milliliter Glass Clear | SL - Soil |
| 99324 | PN23VI | 40 Milliliter Glass Clear | SL - Soil |
| 99325 | PN23VK | 40 Milliliter Glass Clear | SL - Soil |
| 99326 | PN23VL | 40 Milliliter Glass Clear | SL - Soil |
| 99327 | PN23VM | 40 Milliliter Glass Clear | SL - Soil |
| 99328 | PN23VN | 40 Milliliter Glass Clear | SL - Soil |
| 99329 | PN23VO | 40 Milliliter Glass Clear | SL - Soil |
| 99330 | PN23VP | 40 Milliliter Glass Clear | SL - Soil |
| 99331 | PN23VU | 40 Milliliter Glass Clear | SL - Soil |
| 99332 | PN23VV | 40 Milliliter Glass Clear | SL - Soil |
| 99333 | PN23VW | 40 Milliliter Glass Clear | SL - Soil |
| 99334 | PN23VX | 40 Milliliter Glass Clear | SL - Soil |
| 99335 | PN23VY | 40 Milliliter Glass Clear | SL - Soil |
| 99336 | PN23VZ | 40 Milliliter Glass Clear | SL - Soil |
| 99337 | PN23W4 | 40 Milliliter Glass Clear | SL - Soil |
| 99338 | PN23W5 | 40 Milliliter Glass Clear | SL - Soil |
| 99339 | PN23W6 | 40 Milliliter Glass Clear | SL - Soil |
| 99340 | PN23W7 | 40 Milliliter Glass Clear | SL - Soil |
| 99341 | PN23W8 | 40 Milliliter Glass Clear | SL - Soil |
| 99342 | PN23W9 | 40 Milliliter Glass Clear | SL - Soil |
| 99343 | PN23WA | 40 Milliliter Glass Clear | SL - Soil |
| 99344 | PN23WE | 40 Milliliter Glass Clear | SL - Soil |
| 99345 | PN23WF | 40 Milliliter Glass Clear | SL - Soil |
| 99346 | PN23WG | 40 Milliliter Glass Clear | SL - Soil |
| 99347 | PN23WH | 40 Milliliter Glass Clear | SL - Soil |
| 99348 | PN23WI | 40 Milliliter Glass Clear | SL - Soil |
| 99349 | PN23WO | 40 Milliliter Glass Clear | SL - Soil |
| 99350 | PN23WP | 40 Milliliter Glass Clear | SL - Soil |
| 99351 | PN23WQ | 40 Milliliter Glass Clear | SL - Soil |
| 99352 | PN23WR | 40 Milliliter Glass Clear | SL - Soil |
| 99353 | PN23WS | 40 Milliliter Glass Clear | SL - Soil |
| 99354 | PN23WT | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99355 | PN23WX | 40 Milliliter Glass Clear | SL - Soil |
| 99356 | PN23WY | 40 Milliliter Glass Clear | SL - Soil |
| 99357 | PN23WZ | 40 Milliliter Glass Clear | SL - Soil |
| 99358 | PN23X0 | 40 Milliliter Glass Clear | SL - Soil |
| 99359 | PN23X1 | 40 Milliliter Glass Clear | SL - Soil |
| 99360 | PN23X2 | 40 Milliliter Glass Clear | SL - Soil |
| 99361 | PN23X3 | 40 Milliliter Glass Clear | SL - Soil |
| 99362 | PN23X4 | 40 Milliliter Glass Clear | SL - Soil |
| 99363 | PN23X8 | 40 Milliliter Glass Clear | SL - Soil |
| 99364 | PN23X9 | 40 Milliliter Glass Clear | SL - Soil |
| 99365 | PN23XA | 40 Milliliter Glass Clear | SL - Soil |
| 99366 | PN23XB | 40 Milliliter Glass Clear | SL - Soil |
| 99367 | PN23XC | 40 Milliliter Glass Clear | SL - Soil |
| 99368 | PN23XD | 40 Milliliter Glass Clear | SL - Soil |
| 99369 | PN23XE | 40 Milliliter Glass Clear | SL - Soil |
| 99370 | PN23XI | 40 Milliliter Glass Clear | SL - Soil |
| 99371 | PN23XJ | 40 Milliliter Glass Clear | SL - Soil |
| 99372 | PN23XK | 40 Milliliter Glass Clear | SL - Soil |
| 99373 | PN23XL | 40 Milliliter Glass Clear | SL - Soil |
| 99374 | PN23XM | 40 Milliliter Glass Clear | SL - Soil |
| 99375 | PN23XN | 40 Milliliter Glass Clear | SL - Soil |
| 99376 | PN23XO | 40 Milliliter Glass Clear | SL - Soil |
| 99377 | PN23XS | 40 Milliliter Glass Clear | SL - Soil |
| 99378 | PN23XT | 40 Milliliter Glass Clear | SL - Soil |
| 99379 | PN23XU | 40 Milliliter Glass Clear | SL - Soil |
| 99380 | PN23XV | 40 Milliliter Glass Clear | SL - Soil |
| 99381 | PN23XW | 40 Milliliter Glass Clear | SL - Soil |
| 99382 | PN23XX | 40 Milliliter Glass Clear | SL - Soil |
| 99383 | PN23XY | 40 Milliliter Glass Clear | SL - Soil |
| 99384 | PN23XZ | 40 Milliliter Glass Clear | SL - Soil |
| 99385 | PN23Y0 | 40 Milliliter Glass Clear | SL - Soil |
| 99386 | PN23Y1 | 40 Milliliter Glass Clear | SL - Soil |
| 99387 | PN23Y2 | 40 Milliliter Glass Clear | SL - Soil |
| 99388 | PN23Y3 | 40 Milliliter Glass Clear | SL - Soil |
| 99389 | PN23Y4 | 40 Milliliter Glass Clear | SL - Soil |
| 99390 | PN23Y5 | 40 Milliliter Glass Clear | SL - Soil |
| 99391 | PN23Y6 | 40 Milliliter Glass Clear | SL - Soil |
| 99392 | PN23Y7 | 40 Milliliter Glass Clear | SL - Soil |
| 99393 | PN23Y8 | 40 Milliliter Glass Clear | SL - Soil |
| 99394 | PN23Y9 | 40 Milliliter Glass Clear | SL - Soil |
| 99395 | PN23YA | 40 Milliliter Glass Clear | SL - Soil |
| 99396 | PN23YB | 40 Milliliter Glass Clear | SL - Soil |
| 99397 | PN23YC | 40 Milliliter Glass Clear | SL - Soil |
| 99398 | PN23YD | 40 Milliliter Glass Clear | SL - Soil |
| 99399 | PN23YE | 40 Milliliter Glass Clear | SL - Soil |
| 99400 | PN23YF | 40 Milliliter Glass Clear | SL - Soil |
| 99401 | PN23YG | 40 Milliliter Glass Clear | SL - Soil |
| 99402 | PN23YH | 40 Milliliter Glass Clear | SL - Soil |
| 99403 | PN23YI | 40 Milliliter Glass Clear | SL - Soil |
| 99404 | PN23YJ | 40 Milliliter Glass Clear | SL - Soil |
| 99405 | PN23YK | 40 Milliliter Glass Clear | SL - Soil |
| 99406 | PN23YL | 40 Milliliter Glass Clear | SL - Soil |
| 99407 | PN23YM | 40 Milliliter Glass Clear | SL - Soil |
| 99408 | PN23YN | 40 Milliliter Glass Clear | SL - Soil |
| 99409 | PN23YO | 40 Milliliter Glass Clear | SL - Soil |
| 99410 | PN23YP | 40 Milliliter Glass Clear | SL - Soil |
| 99411 | PN23YQ | 40 Milliliter Glass Clear | SL - Soil |
| 99412 | PN23YR | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99413 | PN23YS | 40 Milliliter Glass Clear | SL - Soil |
| 99414 | PN23YT | 40 Milliliter Glass Clear | SL - Soil |
| 99415 | PN23YU | 40 Milliliter Glass Clear | SL - Soil |
| 99416 | PN23YV | 40 Milliliter Glass Clear | SL - Soil |
| 99417 | PN23YW | 40 Milliliter Glass Clear | SL - Soil |
| 99418 | PN23YX | 40 Milliliter Glass Clear | SL - Soil |
| 99419 | PN23YY | 40 Milliliter Glass Clear | SL - Soil |
| 99420 | PN23YZ | 40 Milliliter Glass Clear | SL - Soil |
| 99421 | PN23Z0 | 40 Milliliter Glass Clear | SL - Soil |
| 99422 | PN23Z1 | 40 Milliliter Glass Clear | SL - Soil |
| 99423 | PN23Z2 | 40 Milliliter Glass Clear | SL - Soil |
| 99424 | PN23Z3 | 40 Milliliter Glass Clear | SL - Soil |
| 99425 | PN23Z4 | 40 Milliliter Glass Clear | SL - Soil |
| 99426 | PN23Z5 | 40 Milliliter Glass Clear | SL - Soil |
| 99427 | PN23Z6 | 40 Milliliter Glass Clear | SL - Soil |
| 99428 | PN23Z7 | 40 Milliliter Glass Clear | SL - Soil |
| 99429 | PN23Z8 | 40 Milliliter Glass Clear | SL - Soil |
| 99430 | PN23Z9 | 40 Milliliter Glass Clear | SL - Soil |
| 99431 | PN23ZA | 40 Milliliter Glass Clear | SL - Soil |
| 99432 | PN23ZB | 40 Milliliter Glass Clear | SL - Soil |
| 99433 | PN23ZC | 40 Milliliter Glass Clear | SL - Soil |
| 99434 | PN23ZI | 40 Milliliter Glass Clear | SL - Soil |
| 99435 | PN23ZJ | 40 Milliliter Glass Clear | SL - Soil |
| 99436 | PN23ZK | 40 Milliliter Glass Clear | SL - Soil |
| 99437 | PN23ZP | 40 Milliliter Glass Clear | SL - Soil |
| 99438 | PN23ZQ | 40 Milliliter Glass Clear | SL - Soil |
| 99439 | PN23ZR | 40 Milliliter Glass Clear | SL - Soil |
| 99440 | PN23ZS | 40 Milliliter Glass Clear | SL - Soil |
| 99441 | PN23ZT | 40 Milliliter Glass Clear | SL - Soil |
| 99442 | PN23ZU | 40 Milliliter Glass Clear | SL - Soil |
| 99443 | PN23ZV | 40 Milliliter Glass Clear | SL - Soil |
| 99444 | PN23ZW | 40 Milliliter Glass Clear | SL - Soil |
| 99445 | PN23ZX | 40 Milliliter Glass Clear | SL - Soil |
| 99446 | PN23ZY | 40 Milliliter Glass Clear | SL - Soil |
| 99447 | PN23ZZ | 40 Milliliter Glass Clear | SL - Soil |
| 99448 | PN2400 | 40 Milliliter Glass Clear | SL - Soil |
| 99449 | PN2401 | 40 Milliliter Glass Clear | SL - Soil |
| 99450 | PN2402 | 40 Milliliter Glass Clear | SL - Soil |
| 99451 | PN2403 | 40 Milliliter Glass Clear | SL - Soil |
| 99452 | PN240A | 40 Milliliter Glass Clear | SL - Soil |
| 99453 | PN240B | 40 Milliliter Glass Clear | SL - Soil |
| 99454 | PN240C | 40 Milliliter Glass Clear | SL - Soil |
| 99455 | PN240D | 40 Milliliter Glass Clear | SL - Soil |
| 99456 | PN240E | 40 Milliliter Glass Clear | SL - Soil |
| 99457 | PN241X | 40 Milliliter Glass Clear | SL - Soil |
| 99458 | PN2428 | 40 Milliliter Glass Clear | SL - Soil |
| 99459 | PN2429 | 40 Milliliter Glass Clear | SL - Soil |
| 99460 | PN242A | 40 Milliliter Glass Clear | SL - Soil |
| 99461 | PN242B | 40 Milliliter Glass Clear | SL - Soil |
| 99462 | PN242E | 40 Milliliter Glass Clear | SL - Soil |
| 99463 | PN242F | 40 Milliliter Glass Clear | SL - Soil |
| 99464 | PN242G | 40 Milliliter Glass Clear | SL - Soil |
| 99465 | PN242H | 40 Milliliter Glass Clear | SL - Soil |
| 99466 | PN242I | 40 Milliliter Glass Clear | SL - Soil |
| 99467 | PN242J | 40 Milliliter Glass Clear | SL - Soil |
| 99468 | PN242K | 40 Milliliter Glass Clear | SL - Soil |
| 99469 | PN242L | 40 Milliliter Glass Clear | SL - Soil |
| 99470 | PN242M | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99471 | PN242N | 40 Milliliter Glass Clear | SL - Soil |
| 99472 | PN242O | 40 Milliliter Glass Clear | SL - Soil |
| 99473 | PN242P | 40 Milliliter Glass Clear | SL - Soil |
| 99474 | PN242Q | 40 Milliliter Glass Clear | SL - Soil |
| 99475 | PN242R | 40 Milliliter Glass Clear | SL - Soil |
| 99476 | PN242S | 40 Milliliter Glass Clear | SL - Soil |
| 99477 | PN242T | 40 Milliliter Glass Clear | SL - Soil |
| 99478 | PN242U | 40 Milliliter Glass Clear | SL - Soil |
| 99479 | PN242V | 40 Milliliter Glass Clear | SL - Soil |
| 99480 | PN242W | 40 Milliliter Glass Clear | SL - Soil |
| 99481 | PN242X | 40 Milliliter Glass Clear | SL - Soil |
| 99482 | PN242Y | 40 Milliliter Glass Clear | SL - Soil |
| 99483 | PN242Z | 40 Milliliter Glass Clear | SL - Soil |
| 99484 | PN2430 | 40 Milliliter Glass Clear | SL - Soil |
| 99485 | PN2431 | 40 Milliliter Glass Clear | SL - Soil |
| 99486 | PN2432 | 40 Milliliter Glass Clear | SL - Soil |
| 99487 | PN244K | 40 Milliliter Glass Clear | SL - Soil |
| 99488 | PN245D | 40 Milliliter Glass Clear | SL - Soil |
| 99489 | PN245M | 40 Milliliter Glass Clear | SL - Soil |
| 99490 | PN245S | 40 Milliliter Glass Clear | SL - Soil |
| 99491 | PN2464 | 40 Milliliter Glass Clear | SL - Soil |
| 99492 | PN2465 | 40 Milliliter Glass Clear | SL - Soil |
| 99493 | PN2466 | 40 Milliliter Glass Clear | SL - Soil |
| 99494 | PN2468 | 40 Milliliter Glass Clear | SL - Soil |
| 99495 | PN2469 | 40 Milliliter Glass Clear | SL - Soil |
| 99496 | PN246A | 40 Milliliter Glass Clear | SL - Soil |
| 99497 | PN246B | 40 Milliliter Glass Clear | SL - Soil |
| 99498 | PN246E | 40 Milliliter Glass Clear | SL - Soil |
| 99499 | PN246F | 40 Milliliter Glass Clear | SL - Soil |
| 99500 | PN246G | 40 Milliliter Glass Clear | SL - Soil |
| 99501 | PN24F6 | 40 Milliliter Glass Clear | SL - Soil |
| 99502 | PN24FJ | 40 Milliliter Glass Clear | SL - Soil |
| 99503 | PN24FK | 40 Milliliter Glass Clear | SL - Soil |
| 99504 | PN24FL | 40 Milliliter Glass Clear | SL - Soil |
| 99505 | PN24FM | 40 Milliliter Glass Clear | SL - Soil |
| 99506 | PN24FO | 40 Milliliter Glass Clear | SL - Soil |
| 99507 | PN24FR | 40 Milliliter Glass Clear | SL - Soil |
| 99508 | PN24FT | 40 Milliliter Glass Clear | SL - Soil |
| 99509 | PN24FZ | 40 Milliliter Glass Clear | SL - Soil |
| 99510 | PN24G0 | 40 Milliliter Glass Clear | SL - Soil |
| 99511 | PN24G5 | 40 Milliliter Glass Clear | SL - Soil |
| 99512 | PN24G6 | 40 Milliliter Glass Clear | SL - Soil |
| 99513 | PN24G8 | 40 Milliliter Glass Clear | SL - Soil |
| 99514 | PN24G9 | 40 Milliliter Glass Clear | SL - Soil |
| 99515 | PN24GA | 40 Milliliter Glass Clear | SL - Soil |
| 99516 | PN24GB | 40 Milliliter Glass Clear | SL - Soil |
| 99517 | PN24GC | 40 Milliliter Glass Clear | SL - Soil |
| 99518 | PN24GD | 40 Milliliter Glass Clear | SL - Soil |
| 99519 | PN24GG | 40 Milliliter Glass Clear | SL - Soil |
| 99520 | PN24GH | 40 Milliliter Glass Clear | SL - Soil |
| 99521 | PN24GI | 40 Milliliter Glass Clear | SL - Soil |
| 99522 | PN24GJ | 40 Milliliter Glass Clear | SL - Soil |
| 99523 | PN24GL | 40 Milliliter Glass Clear | SL - Soil |
| 99524 | PN24GN | 40 Milliliter Glass Clear | SL - Soil |
| 99525 | PN24GO | 40 Milliliter Glass Clear | SL - Soil |
| 99526 | PN24GP | 40 Milliliter Glass Clear | SL - Soil |
| 99527 | PN24GQ | 40 Milliliter Glass Clear | SL - Soil |
| 99528 | PN24GR | 40 Milliliter Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99529 | PN24GS | 40 Milliliter Glass Clear | SL - Soil |
| 99530 | PN24GV | 40 Milliliter Glass Clear | SL - Soil |
| 99531 | PN24GY | 40 Milliliter Glass Clear | SL - Soil |
| 99532 | PN24H0 | 40 Milliliter Glass Clear | SL - Soil |
| 99533 | PN24H2 | 40 Milliliter Glass Clear | SL - Soil |
| 99534 | PN24H3 | 40 Milliliter Glass Clear | SL - Soil |
| 99535 | PN24IS | 40 Milliliter Glass Clear | SL - Soil |
| 99536 | PN24IU | 40 Milliliter Glass Clear | SL - Soil |
| 99537 | PN24IV | 40 Milliliter Glass Clear | SL - Soil |
| 99538 | PN24J3 | 40 Milliliter Glass Clear | SL - Soil |
| 99539 | PN24J4 | 40 Milliliter Glass Clear | SL - Soil |
| 99540 | PN24J5 | 40 Milliliter Glass Clear | SL - Soil |
| 99541 | PN24JE | 40 Milliliter Glass Clear | SL - Soil |
| 99542 | PN24JF | 40 Milliliter Glass Clear | SL - Soil |
| 99543 | PN24JH | 40 Milliliter Glass Clear | SL - Soil |
| 99544 | PN24JI | 40 Milliliter Glass Clear | SL - Soil |
| 99545 | PN24JP | 40 Milliliter Glass Clear | SL - Soil |
| 99546 | PN24JR | 40 Milliliter Glass Clear | SL - Soil |
| 99547 | PN24JS | 40 Milliliter Glass Clear | SL - Soil |
| 99548 | PN24JZ | 40 Milliliter Glass Clear | SL - Soil |
| 99549 | PN24K1 | 40 Milliliter Glass Clear | SL - Soil |
| 99550 | PN24K2 | 40 Milliliter Glass Clear | SL - Soil |
| 99551 | PN24K3 | 40 Milliliter Glass Clear | SL - Soil |
| 99552 | PN24K7 | 40 Milliliter Glass Clear | SL - Soil |
| 99553 | PN24K9 | 40 Milliliter Glass Clear | SL - Soil |
| 99554 | PN24KB | 40 Milliliter Glass Clear | SL - Soil |
| 99555 | PN24KC | 40 Milliliter Glass Clear | SL - Soil |
| 99556 | PN24UX | 4 Ounce Glass Clear | SL - Soil |
| 99557 | PN24UY | 4 Ounce Glass Clear | SL - Soil |
| 99558 | PN24UZ | 4 Ounce Glass Clear | SL - Soil |
| 99559 | PN24V0 | 4 Ounce Glass Clear | SL - Soil |
| 99560 | PN24V1 | 4 Ounce Glass Clear | SL - Soil |
| 99561 | PN24V2 | 4 Ounce Glass Clear | SL - Soil |
| 99562 | PN24V3 | 4 Ounce Glass Clear | SL - Soil |
| 99563 | PN24V4 | 4 Ounce Glass Clear | SL - Soil |
| 99564 | PN24V5 | 4 Ounce Glass Clear | SL - Soil |
| 99565 | PN24V6 | 4 Ounce Glass Clear | SL - Soil |
| 99566 | PN24V7 | 4 Ounce Glass Clear | SL - Soil |
| 99567 | PN24V8 | 4 Ounce Glass Clear | SL - Soil |
| 99568 | PN24V9 | 4 Ounce Glass Clear | SL - Soil |
| 99569 | PN24VA | 4 Ounce Glass Clear | SL - Soil |
| 99570 | PN24VB | 4 Ounce Glass Clear | SL - Soil |
| 99571 | PN24VC | 4 Ounce Glass Clear | SL - Soil |
| 99572 | PN253R | 4 Ounce Glass Clear | SL - Soil |
| 99573 | PN253V | 4 Ounce Glass Clear | SL - Soil |
| 99574 | PN25DV | 4 Ounce Glass Clear | SL - Soil |
| 99575 | PN25P1 | 40 Milliliter Glass Clear | SL - Soil |
| 99576 | PN25RK | 4 Ounce Glass Clear | SL - Soil |
| 99577 | TA01PR | 4 Ounce Glass Clear | SL - Soil |
| 99578 | TA01R9 | 4 Ounce Glass Clear | SL - Soil |
| 99579 | TA01RR | 4 Ounce Glass Clear | SL - Soil |
| 99580 | TA01S1 | 4 Ounce Glass Clear | SL - Soil |
| 99581 | TA01SL | 4 Ounce Glass Clear | SL - Soil |
| 99582 | TA01TG | 4 Ounce Glass Clear | SL - Soil |
| 99583 | TA01US | 4 Ounce Glass Clear | SL - Soil |
| 99584 | TA01V0 | 4 Ounce Glass Clear | SL - Soil |
| 99585 | TA01VI | 4 Ounce Glass Clear | SL - Soil |
| 99586 | TA01VT | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99587 | TA01W2 | 4 Ounce Glass Clear | SL - Soil |
| 99588 | TA01W9 | 4 Ounce Glass Clear | SL - Soil |
| 99589 | TA01WX | 4 Ounce Glass Clear | SL - Soil |
| 99590 | TA01XL | 4 Ounce Glass Clear | SL - Soil |
| 99591 | TA01XS | 4 Ounce Glass Clear | SL - Soil |
| 99592 | TA01XZ | 4 Ounce Glass Clear | SL - Soil |
| 99593 | TA01Y3 | 4 Ounce Glass Clear | SL - Soil |
| 99594 | TA01YY | 4 Ounce Glass Clear | SL - Soil |
| 99595 | TA01ZH | 4 Ounce Glass Clear | SL - Soil |
| 99596 | TA01ZJ | 4 Ounce Glass Clear | SL - Soil |
| 99597 | TA01ZN | 4 Ounce Glass Clear | SL - Soil |
| 99598 | TA020E | 4 Ounce Glass Clear | SL - Soil |
| 99599 | TA020Z | 4 Ounce Glass Clear | SL - Soil |
| 99600 | TA021I | 4 Ounce Glass Clear | SL - Soil |
| 99601 | TA0240 | 4 Ounce Glass Clear | SL - Soil |
| 99602 | TA024Q | 4 Ounce Glass Clear | SL - Soil |
| 99603 | TA0254 | 4 Ounce Glass Clear | SL - Soil |
| 99604 | TA025C | 4 Ounce Glass Clear | SL - Soil |
| 99605 | TA025E | 4 Ounce Glass Clear | SL - Soil |
| 99606 | TA025F | 4 Ounce Glass Clear | SL - Soil |
| 99607 | TA026A | 4 Ounce Glass Clear | SL - Soil |
| 99608 | TA026X | 4 Ounce Glass Clear | SL - Soil |
| 99609 | TA026Y | 4 Ounce Glass Clear | SL - Soil |
| 99610 | TA0299 | 4 Ounce Glass Clear | SL - Soil |
| 99611 | TA02AP | 4 Ounce Glass Clear | SL - Soil |
| 99612 | TA02AQ | 4 Ounce Glass Clear | SL - Soil |
| 99613 | TA02C3 | 4 Ounce Glass Clear | SL - Soil |
| 99614 | TA02CA | 4 Ounce Glass Clear | SL - Soil |
| 99615 | TA02CF | 4 Ounce Glass Clear | SL - Soil |
| 99616 | TA02CM | 4 Ounce Glass Clear | SL - Soil |
| 99617 | TA02CO | 4 Ounce Glass Clear | SL - Soil |
| 99618 | TA02F6 | 4 Ounce Glass Clear | SL - Soil |
| 99619 | TA02HQ | 4 Ounce Glass Clear | SL - Soil |
| 99620 | TA02IW | 4 Ounce Glass Clear | SL - Soil |
| 99621 | TA02J1 | 4 Ounce Glass Clear | SL - Soil |
| 99622 | TA02JB | 4 Ounce Glass Clear | SL - Soil |
| 99623 | TA02JO | 4 Ounce Glass Clear | SL - Soil |
| 99624 | TA02K7 | 4 Ounce Glass Clear | SL - Soil |
| 99625 | TA02KH | 4 Ounce Glass Clear | SL - Soil |
| 99626 | TA02LJ | 4 Ounce Glass Clear | SL - Soil |
| 99627 | TA02LN | 4 Ounce Glass Clear | SL - Soil |
| 99628 | TA02N3 | 4 Ounce Glass Clear | SL - Soil |
| 99629 | TA02R1 | 4 Ounce Glass Clear | SL - Soil |
| 99630 | TA02T5 | 4 Ounce Glass Clear | SL - Soil |
| 99631 | TA02UL | 4 Ounce Glass Clear | SL - Soil |
| 99632 | TA02V4 | 4 Ounce Glass Clear | SL - Soil |
| 99633 | TA02VQ | 4 Ounce Glass Clear | SL - Soil |
| 99634 | TA02VU | 4 Ounce Glass Clear | SL - Soil |
| 99635 | TA02W9 | 4 Ounce Glass Clear | SL - Soil |
| 99636 | TA02WL | 4 Ounce Glass Clear | SL - Soil |
| 99637 | TA02X1 | 4 Ounce Glass Clear | SL - Soil |
| 99638 | TA02XG | 4 Ounce Glass Clear | SL - Soil |
| 99639 | TA02XK | 4 Ounce Glass Clear | SL - Soil |
| 99640 | TA02YX | 4 Ounce Glass Clear | SL - Soil |
| 99641 | TA02ZS | 4 Ounce Glass Clear | SL - Soil |
| 99642 | TA02ZV | 4 Ounce Glass Clear | SL - Soil |
| 99643 | TA0302 | 4 Ounce Glass Clear | SL - Soil |
| 99644 | TA0311 | 4 Ounce Glass Clear | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 99645 | TA0319 | 4 Ounce Glass Clear | SL - Soil |
| 99646 | TA031B | 4 Ounce Glass Clear | SL - Soil |
| 99647 | TA032R | 4 Ounce Glass Clear | SL - Soil |
| 99648 | TA033A | 4 Ounce Glass Clear | SL - Soil |
| 99649 | TA033J | 4 Ounce Glass Clear | SL - Soil |
| 99650 | TA0353 | 4 Ounce Glass Clear | SL - Soil |
| 99651 | TA0355 | 4 Ounce Glass Clear | SL - Soil |
| 99652 | TA035J | 4 Ounce Glass Clear | SL - Soil |
| 99653 | TA035Q | 4 Ounce Glass Clear | SL - Soil |
| 99654 | TA035R | 4 Ounce Glass Clear | SL - Soil |
| 99655 | TA0365 | 4 Ounce Glass Clear | SL - Soil |
| 99656 | TA0392 | 4 Ounce Glass Clear | SL - Soil |
| 99657 | TA03B4 | 4 Ounce Glass Clear | SL - Soil |
| 99658 | TA05HM | 4 Ounce Glass Clear | SL - Soil |
| 99659 | TA05NI | 4 Ounce Glass Clear | SL - Soil |
| 99660 | TA05T8 | 8 Ounce Glass Clear | SL - Soil |
| 99661 | TA05TU | 8 Ounce Glass Clear | SL - Soil |
| 99662 | TA05TV | 8 Ounce Glass Clear | SL - Soil |
| 99663 | TA05V8 | 4 Ounce Glass Clear | SL - Soil |
| 99664 | TA07LV | 4 Ounce Glass | SL - Soil |
| 99665 | TA07LW | 4 Ounce Glass | SL - Soil |
| 99666 | TA07LX | 4 Ounce Glass | SL - Soil |
| 99667 | TA07LY | 4 Ounce Glass | SL - Soil |
| 99668 | TA07LZ | 4 Ounce Glass | SL - Soil |
| 99669 | TA07M0 | 4 Ounce Glass | SL - Soil |
| 99670 | TA07M1 | 4 Ounce Glass | SL - Soil |
| 99671 | TA07M2 | 4 Ounce Glass | SL - Soil |
| 99672 | TA07M7 | 5 Milliliter Glass Amber | SL - Soil |
| 99673 | TA07M8 | 5 Milliliter Glass Amber | SL - Soil |
| 99674 | TA07M9 | 5 Milliliter Glass Amber | SL - Soil |
| 99675 | TA07MA | 5 Milliliter Glass Amber | SL - Soil |
| 99676 | TA07MB | 5 Milliliter Glass Amber | SL - Soil |
| 99677 | TA07MC | 5 Milliliter Glass Amber | SL - Soil |
| 99678 | TA07MD | 5 Milliliter Glass Amber | SL - Soil |
| 99679 | TA07ME | 4 Ounce Glass | SL - Soil |
| 99680 | TA07MF | 4 Ounce Glass | SL - Soil |
| 99681 | TA07MG | 4 Ounce Glass | SL - Soil |
| 99682 | TA07MH | 4 Ounce Glass | SL - Soil |
| 99683 | TA07MI | 4 Ounce Glass | SL - Soil |
| 99684 | TA07MJ | 4 Ounce Glass | SL - Soil |
| 99685 | TA07MK | 4 Ounce Glass | SL - Soil |
| 99686 | TA07ML | 4 Ounce Glass | SL - Soil |
| 99687 | TA07MM | 4 Ounce Glass | SL - Soil |
| 99688 | TA07MN | 4 Ounce Glass | SL - Soil |
| 99689 | TA07MO | 4 Ounce Glass | SL - Soil |
| 99690 | TA07MP | 4 Ounce Glass | SL - Soil |
| 99691 | TA07MQ | 4 Ounce Glass | SL - Soil |
| 99692 | TA07MR | 4 Ounce Glass | SL - Soil |
| 99693 | TA07MS | 4 Ounce Glass | SL - Soil |
| 99694 | TA07MT | 4 Ounce Glass | SL - Soil |
| 99695 | TA07MU | 4 Ounce Glass | SL - Soil |
| 99696 | TA07MV | 4 Ounce Glass | SL - Soil |
| 99697 | TA07MW | 4 Ounce Glass | SL - Soil |
| 99698 | TA07MX | 4 Ounce Glass | SL - Soil |
| 99699 | TA07MY | 4 Ounce Glass | SL - Soil |
| 99700 | TA07MZ | 4 Ounce Glass | SL - Soil |
| 99701 | TA07N0 | 4 Ounce Glass | SL - Soil |
| 99702 | TA07N1 | 4 Ounce Glass | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 99703 | TA07N2 | 4 Ounce Glass | SL - Soil |
| 99704 | TA07N3 | 4 Ounce Glass | SL - Soil |
| 99705 | TA07N4 | 4 Ounce Glass | SL - Soil |
| 99706 | TA07N5 | 4 Ounce Glass | SL - Soil |
| 99707 | TA07N6 | 2 Ounce Glass | SL - Soil |
| 99708 | TA07N7 | 4 Ounce Glass | SL - Soil |
| 99709 | TA07N8 | 4 Ounce Glass | SL - Soil |
| 99710 | TA07N9 | 4 Ounce Glass | SL - Soil |
| 99711 | TA07NA | 4 Ounce Glass | SL - Soil |
| 99712 | TA07NC | 4 Ounce Glass | SL - Soil |
| 99713 | TA07ND | 4 Ounce Glass | SL - Soil |
| 99714 | TA07NE | 20 Milliliter Glass Amber | SL - Soil |
| 99715 | TA07NF | 20 Milliliter Glass Amber | SL - Soil |
| 99716 | TA07NG | 20 Milliliter Glass Amber | SL - Soil |
| 99717 | TA07NH | 20 Milliliter Glass Amber | SL - Soil |
| 99718 | TA07NI | 20 Milliliter Glass Amber | SL - Soil |
| 99719 | TA07NJ | 40 Milliliter Glass | SL - Soil |
| 99720 | TA07NK | 40 Milliliter Glass | SL - Soil |
| 99721 | TA07NL | 4 Ounce Glass | SL - Soil |
| 99722 | TA07NM | 4 Ounce Glass | SL - Soil |
| 99723 | TA07NN | 4 Ounce Glass | SL - Soil |
| 99724 | TA07NO | 4 Ounce Glass | SL - Soil |
| 99725 | TA07NP | 4 Ounce Glass | SL - Soil |
| 99726 | TA07NQ | 4 Ounce Glass | SL - Soil |
| 99727 | TA07NR | 4 Ounce Glass | SL - Soil |
| 99728 | TA07NS | 4 Ounce Glass | SL - Soil |
| 99729 | TA07NT | 2 Ounce Glass | SL - Soil |
| 99730 | TA07NU | 5 Milliliter Glass Amber | SL - Soil |
| 99731 | TA07NV | 5 Milliliter Glass Amber | SL - Soil |
| 99732 | TA07NW | 5 Milliliter Glass Amber | SL - Soil |
| 99733 | TA07NX | 5 Milliliter Glass Amber | SL - Soil |
| 99734 | TA07NY | 5 Milliliter Glass Amber | SL - Soil |
| 99735 | TA07NZ | 5 Milliliter Glass Amber | SL - Soil |
| 99736 | TA07O0 | 5 Milliliter Glass Amber | SL - Soil |
| 99737 | TA07O1 | 5 Milliliter Glass Amber | SL - Soil |
| 99738 | TA07O2 | 5 Milliliter Glass Amber | SL - Soil |
| 99739 | TA07O3 | 5 Milliliter Glass Amber | SL - Soil |
| 99740 | TA07O4 | 5 Milliliter Glass Amber | SL - Soil |
| 99741 | TA07O5 | 5 Milliliter Glass Amber | SL - Soil |
| 99742 | TA07O6 | 20 Milliliter Glass Amber | SL - Soil |
| 99743 | TA07O7 | 5 Milliliter Glass Amber | SL - Soil |
| 99744 | TA07O8 | 5 Milliliter Glass Amber | SL - Soil |
| 99745 | TA07O9 | 5 Milliliter Glass Amber | SL - Soil |
| 99746 | TA07OA | 5 Milliliter Glass Clear | SL - Soil |
| 99747 | TA07OB | 5 Milliliter Glass Amber | SL - Soil |
| 99748 | TA07OC | 5 Milliliter Glass Amber | SL - Soil |
| 99749 | TA07OD | 5 Milliliter Glass Amber | SL - Soil |
| 99750 | TA07OE | 5 Milliliter Glass Amber | SL - Soil |
| 99751 | TA07OF | 5 Milliliter Glass Amber | SL - Soil |
| 99752 | TA07OG | 5 Milliliter Glass Amber | SL - Soil |
| 99753 | TA07OH | 5 Milliliter Glass Amber | SL - Soil |
| 99754 | TA07OI | 5 Milliliter Glass Amber | SL - Soil |
| 99755 | TA07OJ | 5 Milliliter Glass Amber | SL - Soil |
| 99756 | TA07OK | 5 Milliliter Glass Amber | SL - Soil |
| 99757 | TA07OL | 5 Milliliter Glass Amber | SL - Soil |
| 99758 | TA07OM | 5 Milliliter Glass Amber | SL - Soil |
| 99759 | TA07ON | 5 Milliliter Glass Amber | SL - Soil |
| 99760 | TA07OO | 5 Milliliter Glass Amber | SL - Soil |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 99761 | TA07OP | 5 Milliliter Glass Amber | SL - Soil |
| 99762 | TA07OQ | 5 Milliliter Glass Amber | SL - Soil |
| 99763 | TA07OR | 40 Milliliter Glass | SL - Soil |
| 99764 | TA07OS | 40 Milliliter Glass | SL - Soil |
| 99765 | TA07OT | 20 Milliliter Glass Amber | SL - Soil |
| 99766 | TA07OU | 20 Milliliter Glass Amber | SL - Soil |
| 99767 | TA07OV | 20 Milliliter Glass Amber | SL - Soil |
| 99768 | TA07OW | 20 Milliliter Glass Amber | SL - Soil |
| 99769 | TA07OX | 15 Milliliter Glass | SL - Soil |
| 99770 | TA07OY | 15 Milliliter Glass | SL - Soil |
| 99771 | TA07P0 | 5 Milliliter Glass Amber | SL - Soil |
| 99772 | TA07P1 | 5 Milliliter Glass Amber | SL - Soil |
| 99773 | TA07P2 | 5 Milliliter Glass Amber | SL - Soil |
| 99774 | TA07P3 | 5 Milliliter Glass Clear | SL - Soil |
| 99775 | TA07P4 | 5 Milliliter Glass Amber | SL - Soil |
| 99776 | TA07P5 | 5 Milliliter Glass Amber | SL - Soil |
| 99777 | TA07P6 | 5 Milliliter Glass Amber | SL - Soil |
| 99778 | TA07P7 | 5 Milliliter Glass Amber | SL - Soil |
| 99779 | TA07P8 | 5 Milliliter Glass Amber | SL - Soil |
| 99780 | TA07P9 | 5 Milliliter Glass Amber | SL - Soil |
| 99781 | TA07PA | 5 Milliliter Glass Amber | SL - Soil |
| 99782 | TA07PB | 5 Milliliter Glass Clear | SL - Soil |
| 99783 | TA07PC | 5 Milliliter Glass Amber | SL - Soil |
| 99784 | TA07PK | 5 Milliliter Glass Amber | SL - Soil |
| 99785 | TA07PL | 5 Milliliter Glass Amber | SL - Soil |
| 99786 | TA07PM | 5 Milliliter Glass Amber | SL - Soil |
| 99787 | TA07PN | 5 Milliliter Glass Amber | SL - Soil |
| 99788 | TA07PO | 4 Ounce Glass | SL - Soil |
| 99789 | TA07PP | 4 Ounce Glass | SL - Soil |
| 99790 | TA07PQ | 4 Ounce Glass | SL - Soil |
| 99791 | TA07PR | 4 Ounce Glass | SL - Soil |
| 99792 | TA07PS | 4 Ounce Glass | SL - Soil |
| 99793 | TA07PT | 4 Ounce Glass | SL - Soil |
| 99794 | TA07PU | 4 Ounce Glass | SL - Soil |
| 99795 | TA07PV | 4 Ounce Glass | SL - Soil |
| 99796 | TA07PW | 4 Ounce Glass | SL - Soil |
| 99797 | TA07PX | 4 Ounce Glass | SL - Soil |
| 99798 | TA07PY | 4 Ounce Glass | SL - Soil |
| 99799 | TA07PZ | 4 Ounce Glass | SL - Soil |
| 99800 | TA07Q0 | 4 Ounce Glass | SL - Soil |
| 99801 | TA07Q1 | 4 Ounce Glass | SL - Soil |
| 99802 | TA07Q2 | 4 Ounce Glass | SL - Soil |
| 99803 | TA07Q3 | 4 Ounce Glass | SL - Soil |
| 99804 | TA07Q4 | 4 Ounce Glass | SL - Soil |
| 99805 | TA07Q5 | 4 Ounce Glass | SL - Soil |
| 99806 | TA07Q6 | 4 Ounce Glass | SL - Soil |
| 99807 | TA07Q7 | 4 Ounce Glass | SL - Soil |
| 99808 | TA07Q8 | 4 Ounce Glass | SL - Soil |
| 99809 | TA07Q9 | 4 Ounce Glass | SL - Soil |
| 99810 | TA07QA | 4 Ounce Glass | SL - Soil |
| 99811 | TA07QB | 4 Ounce Glass | SL - Soil |
| 99812 | TA07QC | 4 Ounce Glass | SL - Soil |
| 99813 | TA07QD | 4 Ounce Glass | SL - Soil |
| 99814 | TA07QE | 4 Ounce Glass | SL - Soil |
| 99815 | TA07QF | 4 Ounce Glass | SL - Soil |
| 99816 | TA07QG | 4 Ounce Glass | SL - Soil |
| 99817 | TA07QH | 4 Ounce Glass | SL - Soil |
| 99818 | TA07QI | 2 Ounce Glass | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99819 | TA07QJ | 4 Ounce Glass | SL - Soil |
| 99820 | TA07QK | 4 Ounce Glass | SL - Soil |
| 99821 | TA07QL | 5 Milliliter Glass Amber | SL - Soil |
| 99822 | TA07QM | 5 Milliliter Glass Amber | SL - Soil |
| 99823 | TA07QN | 5 Milliliter Glass Amber | SL - Soil |
| 99824 | TA07QO | 5 Milliliter Glass Amber | SL - Soil |
| 99825 | TA07QP | 5 Milliliter Glass Amber | SL - Soil |
| 99826 | TA07QQ | 5 Milliliter Glass Amber | SL - Soil |
| 99827 | TA07QR | 5 Milliliter Glass Amber | SL - Soil |
| 99828 | TA07QS | 5 Milliliter Glass Amber | SL - Soil |
| 99829 | TA07QT | 5 Milliliter Glass Clear | SL - Soil |
| 99830 | TA07QU | 5 Milliliter Glass Amber | SL - Soil |
| 99831 | TA07QV | 5 Milliliter Glass Clear | SL - Soil |
| 99832 | TA07QW | 5 Milliliter Glass Amber | SL - Soil |
| 99833 | TA07QX | 5 Milliliter Glass Amber | SL - Soil |
| 99834 | TA07QY | 5 Milliliter Glass Amber | SL - Soil |
| 99835 | TA07QZ | 5 Milliliter Glass Clear | SL - Soil |
| 99836 | TA07R0 | 5 Milliliter Glass Amber | SL - Soil |
| 99837 | TA07R1 | 5 Milliliter Glass Amber | SL - Soil |
| 99838 | TA07R2 | 5 Milliliter Glass Amber | SL - Soil |
| 99839 | TA07R3 | 5 Milliliter Glass Amber | SL - Soil |
| 99840 | TA07R4 | 5 Milliliter Glass Amber | SL - Soil |
| 99841 | TA07R5 | 5 Milliliter Glass Amber | SL - Soil |
| 99842 | TA07R6 | 5 Milliliter Glass Amber | SL - Soil |
| 99843 | TA07R7 | 5 Milliliter Glass Amber | SL - Soil |
| 99844 | TA07R8 | 5 Milliliter Glass Amber | SL - Soil |
| 99845 | TA07R9 | 5 Milliliter Glass Amber | SL - Soil |
| 99846 | TA07RA | 5 Milliliter Glass Clear | SL - Soil |
| 99847 | TA07RB | 5 Milliliter Glass Amber | SL - Soil |
| 99848 | TA07RC | 5 Milliliter Glass Amber | SL - Soil |
| 99849 | TA07RD | 5 Milliliter Glass Amber | SL - Soil |
| 99850 | TA07RE | 5 Milliliter Glass Amber | SL - Soil |
| 99851 | TA07RF | 5 Milliliter Glass Amber | SL - Soil |
| 99852 | TA07RG | 5 Milliliter Glass Amber | SL - Soil |
| 99853 | TA07RH | 5 Milliliter Glass Amber | SL - Soil |
| 99854 | TA07RI | 5 Milliliter Glass Amber | SL - Soil |
| 99855 | TA07RJ | 5 Milliliter Glass Amber | SL - Soil |
| 99856 | TA07RK | 5 Milliliter Glass Amber | SL - Soil |
| 99857 | TA07RL | 5 Milliliter Glass Amber | SL - Soil |
| 99858 | TA07RM | 5 Milliliter Glass Amber | SL - Soil |
| 99859 | TA07RN | 5 Milliliter Glass Amber | SL - Soil |
| 99860 | TA07RO | 20 Milliliter Glass Amber | SL - Soil |
| 99861 | TA07RP | 20 Milliliter Glass Amber | SL - Soil |
| 99862 | TA07RQ | 20 Milliliter Glass Amber | SL - Soil |
| 99863 | TA07RR | 20 Milliliter Glass Amber | SL - Soil |
| 99864 | TA07RS | 20 Milliliter Glass Amber | SL - Soil |
| 99865 | TA07RT | 15 Milliliter Glass | SL - Soil |
| 99866 | TA07RU | 15 Milliliter Glass | SL - Soil |
| 99867 | TA07RV | 15 Milliliter Glass | SL - Soil |
| 99868 | TA07RW | 5 Milliliter Glass Amber | SL - Soil |
| 99869 | TA07RX | 5 Milliliter Glass Amber | SL - Soil |
| 99870 | TA07RY | 5 Milliliter Glass Amber | SL - Soil |
| 99871 | TA07RZ | 5 Milliliter Glass Amber | SL - Soil |
| 99872 | TA07S0 | 5 Milliliter Glass Amber | SL - Soil |
| 99873 | TA07S1 | 5 Milliliter Glass Amber | SL - Soil |
| 99874 | TA07S2 | 5 Milliliter Glass Amber | SL - Soil |
| 99875 | TA07S3 | 5 Milliliter Glass Amber | SL - Soil |
| 99876 | WF07E7 | 4 Ounce Glass | SL - Soil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 99877 | WF07EB | 4 Ounce Glass | SL - Soil |
| 99878 | WF0EC8 | 4 Ounce Glass | SL - Soil |
| 99879 | WF0EFN | 4 Ounce Glass | SL - Soil |
| 99880 | WF0FQP | 16 Ounce Glass | SL - Soil |
| 99881 | WF0FXF | 2 Ounce Polymer | SL - Soil |
| 99882 | WF0GD1 | 150 Milliliter Polymer | SL - Soil |
| 99883 | BA0093 | 4 Ounce Glass | SN - Snare Sample |
| 99884 | BA009P | 4 Ounce Glass | SN - Snare Sample |
| 99885 | BA009W | 4 Ounce Glass | SN - Snare Sample |
| 99886 | BA00B1 | 4 Ounce Glass | SN - Snare Sample |
| 99887 | BA00B6 | 4 Ounce Glass | SN - Snare Sample |
| 99888 | BA00B8 | 4 Ounce Glass | SN - Snare Sample |
| 99889 | BA00BB | 4 Ounce Glass | SN - Snare Sample |
| 99890 | BA00BC | 4 Ounce Glass | SN - Snare Sample |
| 99891 | BA00BF | 4 Ounce Glass | SN - Snare Sample |
| 99892 | BA00BH | 4 Ounce Glass | SN - Snare Sample |
| 99893 | BA00BI | 4 Ounce Glass | SN - Snare Sample |
| 99894 | BA00BK | 4 Ounce Glass | SN - Snare Sample |
| 99895 | BA00BO | 4 Ounce Glass | SN - Snare Sample |
| 99896 | BA00BR | 4 Ounce Glass | SN - Snare Sample |
| 99897 | BA00CM | 4 Ounce Glass | SN - Snare Sample |
| 99898 | BA00CO | 4 Ounce Glass | SN - Snare Sample |
| 99899 | BA00CT | 4 Ounce Glass | SN - Snare Sample |
| 99900 | BA00CX | 4 Ounce Glass | SN - Snare Sample |
| 99901 | BA00CZ | 4 Ounce Glass | SN - Snare Sample |
| 99902 | BA00D1 | 4 Ounce Glass | SN - Snare Sample |
| 99903 | BA00D2 | 4 Ounce Glass | SN - Snare Sample |
| 99904 | BA00D9 | 4 Ounce Glass | SN - Snare Sample |
| 99905 | BA00DB | 4 Ounce Glass | SN - Snare Sample |
| 99906 | BA00LV | 4 Ounce Glass | SN - Snare Sample |
| 99907 | BA00M2 | 4 Ounce Glass | SN - Snare Sample |
| 99908 | BA00M7 | 4 Ounce Glass | SN - Snare Sample |
| 99909 | BA00U4 | 4 Ounce Glass | SN - Snare Sample |
| 99910 | BA00U5 | 4 Ounce Glass | SN - Snare Sample |
| 99911 | BA01AT | 4 Ounce Glass | SN - Snare Sample |
| 99912 | BA01AU | 4 Ounce Glass | SN - Snare Sample |
| 99913 | BA02G1 | 4 Ounce Glass | SN - Snare Sample |
| 99914 | BA02G5 | 4 Ounce Glass | SN - Snare Sample |
| 99915 | BA02G9 | 4 Ounce Glass | SN - Snare Sample |
| 99916 | BA02GA | 4 Ounce Glass | SN - Snare Sample |
| 99917 | BA02GH | 4 Ounce Glass | SN - Snare Sample |
| 99918 | BA02GL | 4 Ounce Glass | SN - Snare Sample |
| 99919 | BA02GM | 4 Ounce Glass | SN - Snare Sample |
| 99920 | BA02GT | 4 Ounce Glass | SN - Snare Sample |
| 99921 | BA02GX | 4 Ounce Glass | SN - Snare Sample |
| 99922 | BA02I7 | 4 Ounce Glass | SN - Snare Sample |
| 99923 | BA02I8 | 4 Ounce Glass | SN - Snare Sample |
| 99924 | BA02I9 | 4 Ounce Glass | SN - Snare Sample |
| 99925 | BA02IB | 4 Ounce Glass | SN - Snare Sample |
| 99926 | BA02IC | 4 Ounce Glass | SN - Snare Sample |
| 99927 | BA02ID | 4 Ounce Glass | SN - Snare Sample |
| 99928 | BA02IE | 4 Ounce Glass | SN - Snare Sample |
| 99929 | BA02IF | 4 Ounce Glass | SN - Snare Sample |
| 99930 | BA02IG | 4 Ounce Glass | SN - Snare Sample |
| 99931 | BA02J2 | 4 Ounce Glass | SN - Snare Sample |
| 99932 | BA02JW | 4 Ounce Glass | SN - Snare Sample |
| 99933 | BA02LX | 4 Ounce Glass | SN - Snare Sample |
| 99934 | BA02LY | 4 Ounce Glass | SN - Snare Sample |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 99935 | BA02PO | 4 Ounce Glass | SN - Snare Sample |
| 99936 | BA02QL | 4 Ounce Glass | SN - Snare Sample |
| 99937 | BA02TJ | 4 Ounce Glass | SN - Snare Sample |
| 99938 | BA02TK | 4 Ounce Glass | SN - Snare Sample |
| 99939 | BA02TL | 4 Ounce Glass | SN - Snare Sample |
| 99940 | BA02TV | 4 Ounce Glass | SN - Snare Sample |
| 99941 | BA02TW | 4 Ounce Glass | SN - Snare Sample |
| 99942 | BA02TZ | 4 Ounce Glass | SN - Snare Sample |
| 99943 | BA02U0 | 4 Ounce Glass | SN - Snare Sample |
| 99944 | BA02U1 | 4 Ounce Glass | SN - Snare Sample |
| 99945 | BA02U2 | 4 Ounce Glass | SN - Snare Sample |
| 99946 | BA02V2 | 4 Ounce Glass | SN - Snare Sample |
| 99947 | BA02V3 | 4 Ounce Glass | SN - Snare Sample |
| 99948 | BA02V4 | 4 Ounce Glass | SN - Snare Sample |
| 99949 | BA02V6 | 4 Ounce Glass | SN - Snare Sample |
| 99950 | BA02V7 | 4 Ounce Glass | SN - Snare Sample |
| 99951 | BA0IDG | 2 Milliliter Glass Clear | SN - Snare Sample |
| 99952 | BA0IDH | 2 Milliliter Glass Clear | SN - Snare Sample |
| 99953 | BA0IDK | 2 Milliliter Glass Clear | SN - Snare Sample |
| 99954 | BA0IDL | 2 Milliliter Glass Clear | SN - Snare Sample |
| 99955 | TA01ZP | 4 Ounce Glass Clear | SN - Snare Sample |
| 99956 | TA01ZZ | 4 Ounce Glass Clear | SN - Snare Sample |
| 99957 | TA024O | 4 Ounce Glass Clear | SN - Snare Sample |
| 99958 | TA026E | 4 Ounce Glass Clear | SN - Snare Sample |
| 99959 | TA028K | 4 Ounce Glass Clear | SN - Snare Sample |
| 99960 | TA02AX | 4 Ounce Glass Clear | SN - Snare Sample |
| 99961 | TA02CH | 4 Ounce Glass Clear | SN - Snare Sample |
| 99962 | TA02FC | 4 Ounce Glass Clear | SN - Snare Sample |
| 99963 | TA02FK | 4 Ounce Glass Clear | SN - Snare Sample |
| 99964 | TA02GQ | 4 Ounce Glass Clear | SN - Snare Sample |
| 99965 | TA02H9 | 4 Ounce Glass Clear | SN - Snare Sample |
| 99966 | TA02HH | 4 Ounce Glass Clear | SN - Snare Sample |
| 99967 | TA02HZ | 4 Ounce Glass Clear | SN - Snare Sample |
| 99968 | TA02JD | 4 Ounce Glass Clear | SN - Snare Sample |
| 99969 | TA02OW | 4 Ounce Glass Clear | SN - Snare Sample |
| 99970 | TA02OY | 4 Ounce Glass Clear | SN - Snare Sample |
| 99971 | TA02P1 | 4 Ounce Glass Clear | SN - Snare Sample |
| 99972 | TA02P4 | 4 Ounce Glass Clear | SN - Snare Sample |
| 99973 | TA02P6 | 4 Ounce Glass Clear | SN - Snare Sample |
| 99974 | TA02Q1 | 4 Ounce Glass Clear | SN - Snare Sample |
| 99975 | TA02SZ | 4 Ounce Glass Clear | SN - Snare Sample |
| 99976 | TA02TQ | 4 Ounce Glass Clear | SN - Snare Sample |
| 99977 | TA02UP | 4 Ounce Glass Clear | SN - Snare Sample |
| 99978 | TA02VP | 4 Ounce Glass Clear | SN - Snare Sample |
| 99979 | TA02W5 | 4 Ounce Glass Clear | SN - Snare Sample |
| 99980 | TA02WT | 4 Ounce Glass Clear | SN - Snare Sample |
| 99981 | TA02XT | 4 Ounce Glass Clear | SN - Snare Sample |
| 99982 | TA02Y3 | 4 Ounce Glass Clear | SN - Snare Sample |
| 99983 | TA02YG | 4 Ounce Glass Clear | SN - Snare Sample |
| 99984 | TA033Y | 4 Ounce Glass Clear | SN - Snare Sample |
| 99985 | TA035E | 4 Ounce Glass Clear | SN - Snare Sample |
| 99986 | WF07EF | 4 Ounce Glass | SN - Snare Sample |
| 99987 | WF0EDE | 8 Ounce Glass | SN - Snare Sample |
| 99988 | WF0EDJ | 8 Ounce Glass | SN - Snare Sample |
| 99989 | WF0EDK | 8 Ounce Glass | SN - Snare Sample |
| 99990 | WF0EDW | 8 Ounce Glass | SN - Snare Sample |
| 99991 | WF0EW9 | 4 Ounce Glass | SN - Snare Sample |
| 99992 | WF0EWD | 4 Ounce Glass | SN - Snare Sample |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 99993 | WF0FGR | 4 Ounce Glass | SN - Snare Sample |
| 99994 | WF0FGS | 4 Ounce Glass | SN - Snare Sample |
| 99995 | WF0FGY | 4 Ounce Glass | SN - Snare Sample |
| 99996 | WF0FH0 | 4 Ounce Glass | SN - Snare Sample |
| 99997 | WF0FH4 | 4 Ounce Glass | SN - Snare Sample |
| 99998 | WF0FM4 | 8 Ounce Glass | SN - Snare Sample |
| 99999 | WF0FMA | 8 Ounce Glass | SN - Snare Sample |
| 100000 | WF0FMG | 8 Ounce Glass | SN - Snare Sample |
| 100001 | WF0FMM | 8 Ounce Glass | SN - Snare Sample |
| 100002 | BA00AV | 4 Ounce Glass | SO - Fresh Oil / Source Oil |
| 100003 | BA00BM | 4 Ounce Glass | SO - Fresh Oil / Source Oil |
| 100004 | BA0YN | 4 Ounce Glass | SO - Fresh Oil / Source Oil |
| 100005 | BA0GZV | 1 Liter Glass Amber | SO - Fresh Oil / Source Oil |
| 100006 | BA0HDI | 25 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100007 | BA0HOW | 25 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100008 | BA0HZ5 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100009 | BA0HZ6 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100010 | BA0HZ8 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100011 | BA0HZ9 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100012 | BA0HZA | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100013 | BA0HZB | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100014 | BA0HZC | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100015 | BA0NA7 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil |
| 100016 | TA025X | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil |
| 100017 | TA02J6 | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil |
| 100018 | TA02U1 | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil |
| 100019 | TA034Q | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil |
| 100020 | TA03BB | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil |
| 100021 | BA02ED | 100 Milliliter Glass Clear | ST - Solid Waste |
| 100022 | BA02EE | 100 Milliliter Glass Clear | ST - Solid Waste |
| 100023 | BA02EF | 100 Milliliter Glass Clear | ST - Solid Waste |
| 100024 | BA0HA2 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100025 | BA0HAY | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100026 | BA0HAZ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100027 | BA0HB1 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100028 | BA0HB5 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100029 | BA0HBB | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100030 | BA0HBD | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100031 | BA0HBG | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100032 | BA0HBI | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100033 | BA0HBL | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100034 | BA0HBN | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100035 | BA0HBP | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100036 | BA0HBR | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100037 | BA0HBT | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100038 | BA0HBU | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100039 | BA0HBZ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100040 | BA0HC0 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100041 | BA0HCC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100042 | BA0HCE | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100043 | BA0HCH | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100044 | BA0HCI | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100045 | BA0HCN | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100046 | BA0HCP | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100047 | BA0HCQ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100048 | BA0HCT | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100049 | BA0HCU | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100050 | BA0HCV | 25 Milliliter Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100051 | BA0HCW | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100052 | BA0HCX | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100053 | BA0HD2 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100054 | BA0HD9 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100055 | BA0HDE | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100056 | BA0HDG | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100057 | BA0HDH | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100058 | BA0HDM | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100059 | BA0HDP | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100060 | BA0HDS | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100061 | BA0HDU | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100062 | BA0HDW | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100063 | BA0HDY | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100064 | BA0HE1 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100065 | BA0HE3 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100066 | BA0HE6 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100067 | BA0HEA | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100068 | BA0HEI | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100069 | BA0HEL | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100070 | BA0HEM | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100071 | BA0HEP | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100072 | BA0HES | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100073 | BA0HEV | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100074 | BA0HEX | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100075 | BA0HF0 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100076 | BA0HF3 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100077 | BA0HF6 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100078 | BA0HF9 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100079 | BA0HFC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100080 | BA0HFF | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100081 | BA0HFI | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100082 | BA0HFK | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100083 | BA0HFN | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100084 | BA0HFQ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100085 | BA0HFU | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100086 | BA0HGC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100087 | BA0HGL | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100088 | BA0HGO | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100089 | BA0HGR | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100090 | BA0HGS | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100091 | BA0HGV | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100092 | BA0HGY | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100093 | BA0HH0 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100094 | BA0HH3 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100095 | BA0HH6 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100096 | BA0HHC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100097 | BA0HHP | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100098 | BA0HHQ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100099 | BA0HHX | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100100 | BA0HI1 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100101 | BA0HI6 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100102 | BA0HIB | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100103 | BA0HIJ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100104 | BA0HIK | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100105 | BA0HIQ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100106 | BA0HIR | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100107 | BA0HJ5 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100108 | BA0HJE | 25 Milliliter Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100109 | BA0HJK | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100110 | BA0HJL | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100111 | BA0HJU | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100112 | BA0HKC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100113 | BA0HKK | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100114 | BA0HKL | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100115 | BA0HKO | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100116 | BA0HKX | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100117 | BA0HL5 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100118 | BA0HLI | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100119 | BA0HLK | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100120 | BA0HLM | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100121 | BA0HLN | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100122 | BA0HLO | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100123 | BA0HLR | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100124 | BA0HLZ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100125 | BA0HM5 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100126 | BA0HMC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100127 | BA0HME | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100128 | BA0HMG | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100129 | BA0HMH | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100130 | BA0HMI | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100131 | BA0HMT | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100132 | BA0HMY | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100133 | BA0HN4 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100134 | BA0HN8 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100135 | BA0HN9 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100136 | BA0HNB | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100137 | BA0HNC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100138 | BA0HNE | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100139 | BA0HNH | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100140 | BA0HNK | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100141 | BA0HNP | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100142 | BA0HNT | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100143 | BA0HO0 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100144 | BA0HO1 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100145 | BA0HO3 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100146 | BA0HO5 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100147 | BA0HO7 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100148 | BA0HO8 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100149 | BA0HOI | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100150 | BA0HOJ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100151 | BA0HOQ | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100152 | BA0HOT | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100153 | BA0HOV | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100154 | BA0HOX | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100155 | BA0HOY | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100156 | BA0HP6 | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100157 | BA0HPB | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100158 | BA0HPC | 25 Milliliter Glass Clear | ST - Solid Waste |
| 100159 | BA0HWJ | 2 Milliliter Glass Clear | ST - Solid Waste |
| 100160 | BA0LHG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100161 | BA0LHH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100162 | BA0LHI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100163 | BA0LHJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100164 | BA0LHK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100165 | BA0LHL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100166 | BA0LHM | 32 Ounce Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100167 | BA0LHN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100168 | BA0LHO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100169 | BA0LHP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100170 | BA0LHQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100171 | BA0LHR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100172 | BA0LHS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100173 | BA0LHT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100174 | BA0LHU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100175 | BA0LHV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100176 | BA0LHW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100177 | BA0LHX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100178 | BA0LHZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100179 | BA0LI0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100180 | BA0LI1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100181 | BA0LI2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100182 | BA0LI3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100183 | BA0LI4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100184 | BA0LI5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100185 | BA0LI6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100186 | BA0LI7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100187 | BA0LI8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100188 | BA0LI9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100189 | BA0LIA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100190 | BA0LIB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100191 | BA0LIC | 32 Ounce Glass Clear | ST - Solid Waste |
| 100192 | BA0LIF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100193 | BA0LIG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100194 | BA0LIH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100195 | BA0LII | 32 Ounce Glass Clear | ST - Solid Waste |
| 100196 | BA0LIJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100197 | BA0LIK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100198 | BA0LIL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100199 | BA0LIM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100200 | BA0LIN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100201 | BA0LIO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100202 | BA0LIP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100203 | BA0LIQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100204 | BA0LIR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100205 | BA0LIS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100206 | BA0LIT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100207 | BA0LIU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100208 | BA0LIV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100209 | BA0LIW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100210 | BA0LIX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100211 | BA0LIY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100212 | BA0LIZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100213 | BA0LJ0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100214 | BA0LJ1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100215 | BA0LJ2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100216 | BA0LJ3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100217 | BA0LJ4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100218 | BA0LJ5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100219 | BA0LJ6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100220 | BA0LJ8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100221 | BA0LJ9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100222 | BA0LJA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100223 | BA0LJB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100224 | BA0LJC | 32 Ounce Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100225 | BA0LJD | 32 Ounce Glass Clear | ST - Solid Waste |
| 100226 | BA0LJE | 32 Ounce Glass Clear | ST - Solid Waste |
| 100227 | BA0LJF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100228 | BA0LJG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100229 | BA0LJH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100230 | BA0LJI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100231 | BA0LJJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100232 | BA0LJK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100233 | BA0LJL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100234 | BA0LJN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100235 | BA0LJO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100236 | BA0LJP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100237 | BA0LJQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100238 | BA0LJR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100239 | BA0LJS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100240 | BA0LJT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100241 | BA0LJU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100242 | BA0LJV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100243 | BA0LJW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100244 | BA0LJX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100245 | BA0LJY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100246 | BA0LJZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100247 | BA0LK0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100248 | BA0LK2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100249 | BA0LK3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100250 | BA0LK4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100251 | BA0LK5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100252 | BA0LK6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100253 | BA0LK7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100254 | BA0LK8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100255 | BA0LK9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100256 | BA0LKA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100257 | BA0LKB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100258 | BA0LKC | 32 Ounce Glass Clear | ST - Solid Waste |
| 100259 | BA0LKD | 32 Ounce Glass Clear | ST - Solid Waste |
| 100260 | BA0LKE | 32 Ounce Glass Clear | ST - Solid Waste |
| 100261 | BA0LKF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100262 | BA0LKH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100263 | BA0LKI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100264 | BA0LKJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100265 | BA0LKK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100266 | BA0LKL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100267 | BA0LKM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100268 | BA0LKN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100269 | BA0LKO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100270 | BA0LKP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100271 | BA0LKQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100272 | BA0LKR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100273 | BA0LKS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100274 | BA0LKU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100275 | BA0LKV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100276 | BA0LKW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100277 | BA0LKX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100278 | BA0LKY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100279 | BA0LKZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100280 | BA0LL0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100281 | BA0LL1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100282 | BA0LL2 | 32 Ounce Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100283 | BA0LL3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100284 | BA0LL5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100285 | BA0LL6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100286 | BA0LL7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100287 | BA0LL8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100288 | BA0LL9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100289 | BA0LLA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100290 | BA0LLB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100291 | BA0LLC | 32 Ounce Glass Clear | ST - Solid Waste |
| 100292 | BA0LLD | 32 Ounce Glass Clear | ST - Solid Waste |
| 100293 | BA0LLE | 32 Ounce Glass Clear | ST - Solid Waste |
| 100294 | BA0LLF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100295 | BA0LLG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100296 | BA0LLH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100297 | BA0LLI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100298 | BA0LLJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100299 | BA0LLK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100300 | BA0LLL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100301 | BA0LLM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100302 | BA0LLN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100303 | BA0LLP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100304 | BA0LLQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100305 | BA0LLR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100306 | BA0LLS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100307 | BA0LLT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100308 | BA0LLU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100309 | BA0LLV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100310 | BA0LLW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100311 | BA0LLX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100312 | BA0LLY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100313 | BA0LLZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100314 | BA0LM0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100315 | BA0LM1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100316 | BA0LM2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100317 | BA0LM4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100318 | BA0LM5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100319 | BA0LM6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100320 | BA0LM7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100321 | BA0LM8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100322 | BA0LM9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100323 | BA0LMA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100324 | BA0LMB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100325 | BA0LMC | 32 Ounce Glass Clear | ST - Solid Waste |
| 100326 | BA0LMD | 32 Ounce Glass Clear | ST - Solid Waste |
| 100327 | BA0LME | 32 Ounce Glass Clear | ST - Solid Waste |
| 100328 | BA0LMF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100329 | BA0LMG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100330 | BA0LMH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100331 | BA0LMJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100332 | BA0LMK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100333 | BA0LML | 32 Ounce Glass Clear | ST - Solid Waste |
| 100334 | BA0LMM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100335 | BA0LMN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100336 | BA0LMO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100337 | BA0LMP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100338 | BA0LMQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100339 | BA0LMR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100340 | BA0LMS | 32 Ounce Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100341 | BA0LMT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100342 | BA0LMU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100343 | BA0LMV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100344 | BA0LMW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100345 | BA0LMY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100346 | BA0LMZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100347 | BA0LN0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100348 | BA0LN1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100349 | BA0LN2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100350 | BA0LN3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100351 | BA0LN4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100352 | BA0LN5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100353 | BA0LN6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100354 | BA0LN7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100355 | BA0LN8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100356 | BA0LN9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100357 | BA0LNA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100358 | BA0LNB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100359 | BA0LND | 32 Ounce Glass Clear | ST - Solid Waste |
| 100360 | BA0LNE | 32 Ounce Glass Clear | ST - Solid Waste |
| 100361 | BA0LNF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100362 | BA0LNG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100363 | BA0LNH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100364 | BA0LNI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100365 | BA0LNJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100366 | BA0LNK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100367 | BA0LNL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100368 | BA0LNM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100369 | BA0LNN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100370 | BA0LNO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100371 | BA0LNP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100372 | BA0LNQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100373 | BA0LNR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100374 | BA0LNT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100375 | BA0LNU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100376 | BA0LNV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100377 | BA0LNW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100378 | BA0LNX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100379 | BA0LNY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100380 | BA0LNZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100381 | BA0LO0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100382 | BA0LO1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100383 | BA0LO2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100384 | BA0LO3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100385 | BA0LO4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100386 | BA0LO5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100387 | BA0LO6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100388 | BA0LOJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100389 | BA0LOK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100390 | BA0LOL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100391 | BA0LOM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100392 | BA0LON | 32 Ounce Glass Clear | ST - Solid Waste |
| 100393 | BA0LOO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100394 | BA0LOP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100395 | BA0LOQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100396 | BA0LOR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100397 | BA0LOS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100398 | BA0LOT | 32 Ounce Glass Clear | ST - Solid Waste |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100399 | BA0LOU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100400 | BA0LOV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100401 | BA0LOW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100402 | BA0LOX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100403 | BA0LOZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100404 | BA0LP0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100405 | BA0LP1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100406 | BA0LP2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100407 | BA0LP3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100408 | BA0LP4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100409 | BA0LP5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100410 | BA0LP6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100411 | BA0LP7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100412 | BA0LP8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100413 | BA0LP9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100414 | BA0LPA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100415 | BA0LPB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100416 | BA0LPC | 32 Ounce Glass Clear | ST - Solid Waste |
| 100417 | BA0LPE | 32 Ounce Glass Clear | ST - Solid Waste |
| 100418 | BA0LPF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100419 | BA0LPG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100420 | BA0LPH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100421 | BA0LPI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100422 | BA0LPJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100423 | BA0LPK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100424 | BA0LPL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100425 | BA0LPM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100426 | BA0LPN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100427 | BA0LPO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100428 | BA0LPP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100429 | BA0LPQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100430 | BA0LPR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100431 | BA0LPT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100432 | BA0LPU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100433 | BA0LPV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100434 | BA0LPW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100435 | BA0LPX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100436 | BA0LPY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100437 | BA0LPZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100438 | BA0LQ0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100439 | BA0LQ1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100440 | BA0LQ2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100441 | BA0LQ3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100442 | BA0LQ4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100443 | BA0LQ5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100444 | BA0LQ6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100445 | BA0LQ7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100446 | BA0LQ9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100447 | BA0LQA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100448 | BA0LQB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100449 | BA0LQC | 32 Ounce Glass Clear | ST - Solid Waste |
| 100450 | BA0LQD | 32 Ounce Glass Clear | ST - Solid Waste |
| 100451 | BA0LQE | 32 Ounce Glass Clear | ST - Solid Waste |
| 100452 | BA0LQF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100453 | BA0LQG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100454 | BA0LQH | 32 Ounce Glass Clear | ST - Solid Waste |
| 100455 | BA0LQI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100456 | BA0LQJ | 32 Ounce Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100457 | BA0LQK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100458 | BA0LQL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100459 | BA0LQM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100460 | BA0LQO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100461 | BA0LQP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100462 | BA0LQQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100463 | BA0LQR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100464 | BA0LQS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100465 | BA0LQT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100466 | BA0LQU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100467 | BA0LQV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100468 | BA0LQW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100469 | BA0LQX | 32 Ounce Glass Clear | ST - Solid Waste |
| 100470 | BA0LQY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100471 | BA0LQZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100472 | BA0LR0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100473 | BA0LR1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100474 | BA0LR3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100475 | BA0LR4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100476 | BA0LR5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100477 | BA0LR6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100478 | BA0LR7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100479 | BA0LR8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100480 | BA0LR9 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100481 | BA0LRA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100482 | BA0LRB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100483 | BA0LRC | 32 Ounce Glass Clear | ST - Solid Waste |
| 100484 | BA0LRD | 32 Ounce Glass Clear | ST - Solid Waste |
| 100485 | BA0LRE | 32 Ounce Glass Clear | ST - Solid Waste |
| 100486 | BA0LRF | 32 Ounce Glass Clear | ST - Solid Waste |
| 100487 | BA0LRG | 32 Ounce Glass Clear | ST - Solid Waste |
| 100488 | BA0LRI | 32 Ounce Glass Clear | ST - Solid Waste |
| 100489 | BA0LRJ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100490 | BA0LRK | 32 Ounce Glass Clear | ST - Solid Waste |
| 100491 | BA0LRL | 32 Ounce Glass Clear | ST - Solid Waste |
| 100492 | BA0LRM | 32 Ounce Glass Clear | ST - Solid Waste |
| 100493 | BA0LRN | 32 Ounce Glass Clear | ST - Solid Waste |
| 100494 | BA0LRO | 32 Ounce Glass Clear | ST - Solid Waste |
| 100495 | BA0LRP | 32 Ounce Glass Clear | ST - Solid Waste |
| 100496 | BA0LRQ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100497 | BA0LRR | 32 Ounce Glass Clear | ST - Solid Waste |
| 100498 | BA0LRS | 32 Ounce Glass Clear | ST - Solid Waste |
| 100499 | BA0LRT | 32 Ounce Glass Clear | ST - Solid Waste |
| 100500 | BA0LRU | 32 Ounce Glass Clear | ST - Solid Waste |
| 100501 | BA0LRV | 32 Ounce Glass Clear | ST - Solid Waste |
| 100502 | BA0LRW | 32 Ounce Glass Clear | ST - Solid Waste |
| 100503 | BA0LRY | 32 Ounce Glass Clear | ST - Solid Waste |
| 100504 | BA0LRZ | 32 Ounce Glass Clear | ST - Solid Waste |
| 100505 | BA0LS0 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100506 | BA0LS1 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100507 | BA0LS2 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100508 | BA0LS3 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100509 | BA0LS4 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100510 | BA0LS5 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100511 | BA0LS6 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100512 | BA0LS7 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100513 | BA0LS8 | 32 Ounce Glass Clear | ST - Solid Waste |
| 100514 | BA0LS9 | 32 Ounce Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100515 | BA0LSA | 32 Ounce Glass Clear | ST - Solid Waste |
| 100516 | BA0LSB | 32 Ounce Glass Clear | ST - Solid Waste |
| 100517 | LL1744 | 4 Ounce Glass Clear | ST - Solid Waste |
| 100518 | LL1745 | 4 Ounce Glass Clear | ST - Solid Waste |
| 100519 | LL1746 | 125 Milliliter Glass | ST - Solid Waste |
| 100520 | LL174D | 125 Milliliter Glass | ST - Solid Waste |
| 100521 | LL174G | 4 Ounce Glass Clear | ST - Solid Waste |
| 100522 | LL174J | 4 Ounce Glass Clear | ST - Solid Waste |
| 100523 | LL1757 | 125 Milliliter Glass | ST - Solid Waste |
| 100524 | LL175C | 125 Milliliter Glass | ST - Solid Waste |
| 100525 | LL175D | 4 Ounce Glass Clear | ST - Solid Waste |
| 100526 | LL175E | 125 Milliliter Glass | ST - Solid Waste |
| 100527 | LL175H | 4 Ounce Glass Clear | ST - Solid Waste |
| 100528 | LL175M | 4 Ounce Glass Clear | ST - Solid Waste |
| 100529 | LL175N | 4 Ounce Glass Clear | ST - Solid Waste |
| 100530 | LL175Q | 4 Ounce Glass Clear | ST - Solid Waste |
| 100531 | LL175R | 4 Ounce Glass Clear | ST - Solid Waste |
| 100532 | LL175T | 4 Ounce Glass Clear | ST - Solid Waste |
| 100533 | LL175U | 4 Ounce Glass Clear | ST - Solid Waste |
| 100534 | LL175V | 4 Ounce Glass Clear | ST - Solid Waste |
| 100535 | LL175X | 125 Milliliter Glass | ST - Solid Waste |
| 100536 | LL175Z | 4 Ounce Glass Clear | ST - Solid Waste |
| 100537 | LL1763 | 125 Milliliter Glass | ST - Solid Waste |
| 100538 | LL1765 | 4 Ounce Glass Clear | ST - Solid Waste |
| 100539 | LL1767 | 125 Milliliter Glass | ST - Solid Waste |
| 100540 | LL176A | 4 Ounce Glass Clear | ST - Solid Waste |
| 100541 | LL178V | 125 Milliliter Glass | ST - Solid Waste |
| 100542 | LL178W | 125 Milliliter Glass | ST - Solid Waste |
| 100543 | LL178X | 125 Milliliter Glass | ST - Solid Waste |
| 100544 | LL178Z | 125 Milliliter Glass | ST - Solid Waste |
| 100545 | LL179F | 125 Milliliter Glass | ST - Solid Waste |
| 100546 | LL179V | 125 Milliliter Glass | ST - Solid Waste |
| 100547 | LL179W | 125 Milliliter Glass | ST - Solid Waste |
| 100548 | LL179X | 125 Milliliter Glass | ST - Solid Waste |
| 100549 | LL179Y | 125 Milliliter Glass | ST - Solid Waste |
| 100550 | LL179Z | 125 Milliliter Glass | ST - Solid Waste |
| 100551 | LL17A0 | 125 Milliliter Glass | ST - Solid Waste |
| 100552 | LL17A1 | 125 Milliliter Glass | ST - Solid Waste |
| 100553 | LL17A2 | 125 Milliliter Glass | ST - Solid Waste |
| 100554 | LL17A3 | 125 Milliliter Glass | ST - Solid Waste |
| 100555 | LL17A5 | 125 Milliliter Glass | ST - Solid Waste |
| 100556 | LL17A6 | 125 Milliliter Glass | ST - Solid Waste |
| 100557 | LL17A7 | 125 Milliliter Glass | ST - Solid Waste |
| 100558 | LL17A8 | 125 Milliliter Glass | ST - Solid Waste |
| 100559 | LL17A9 | 125 Milliliter Glass | ST - Solid Waste |
| 100560 | LL17AA | 125 Milliliter Glass | ST - Solid Waste |
| 100561 | LL17AB | 125 Milliliter Glass | ST - Solid Waste |
| 100562 | LL17AC | 125 Milliliter Glass | ST - Solid Waste |
| 100563 | LL17AD | 125 Milliliter Glass | ST - Solid Waste |
| 100564 | LL17AE | 125 Milliliter Glass | ST - Solid Waste |
| 100565 | LL17AG | 125 Milliliter Glass | ST - Solid Waste |
| 100566 | LL17AH | 125 Milliliter Glass | ST - Solid Waste |
| 100567 | LL17AI | 125 Milliliter Glass | ST - Solid Waste |
| 100568 | LL17AJ | 125 Milliliter Glass | ST - Solid Waste |
| 100569 | LL17AK | 125 Milliliter Glass | ST - Solid Waste |
| 100570 | LL17AL | 125 Milliliter Glass | ST - Solid Waste |
| 100571 | LL17AM | 125 Milliliter Glass | ST - Solid Waste |
| 100572 | LL17AN | 125 Milliliter Glass | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100573 | LL17AP | 125 Milliliter Glass | ST - Solid Waste |
| 100574 | LL17AQ | 125 Milliliter Glass | ST - Solid Waste |
| 100575 | LL17AR | 125 Milliliter Glass | ST - Solid Waste |
| 100576 | LL17AS | 125 Milliliter Glass | ST - Solid Waste |
| 100577 | LL17AT | 125 Milliliter Glass | ST - Solid Waste |
| 100578 | LL17AU | 125 Milliliter Glass | ST - Solid Waste |
| 100579 | LL17DQ | 125 Milliliter Glass | ST - Solid Waste |
| 100580 | LL17DR | 125 Milliliter Glass | ST - Solid Waste |
| 100581 | LL17DT | 125 Milliliter Glass | ST - Solid Waste |
| 100582 | LL17DV | 125 Milliliter Glass | ST - Solid Waste |
| 100583 | LL17DW | 125 Milliliter Glass | ST - Solid Waste |
| 100584 | LL17DY | 125 Milliliter Glass | ST - Solid Waste |
| 100585 | LL17DZ | 125 Milliliter Glass | ST - Solid Waste |
| 100586 | LL17E0 | 125 Milliliter Glass | ST - Solid Waste |
| 100587 | LL17E1 | 125 Milliliter Glass | ST - Solid Waste |
| 100588 | LL17E2 | 125 Milliliter Glass | ST - Solid Waste |
| 100589 | LL17E3 | 125 Milliliter Glass | ST - Solid Waste |
| 100590 | LL17E4 | 125 Milliliter Glass | ST - Solid Waste |
| 100591 | LL17E5 | 125 Milliliter Glass | ST - Solid Waste |
| 100592 | LL17E6 | 125 Milliliter Glass | ST - Solid Waste |
| 100593 | LL17E7 | 125 Milliliter Glass | ST - Solid Waste |
| 100594 | LL17E8 | 125 Milliliter Glass | ST - Solid Waste |
| 100595 | LL17E9 | 125 Milliliter Glass | ST - Solid Waste |
| 100596 | LL17EA | 125 Milliliter Glass | ST - Solid Waste |
| 100597 | LL17EB | 125 Milliliter Glass | ST - Solid Waste |
| 100598 | LL17EX | 125 Milliliter Glass | ST - Solid Waste |
| 100599 | LL17IK | 4 Ounce Glass Clear | ST - Solid Waste |
| 100600 | LL17IL | 125 Milliliter Glass | ST - Solid Waste |
| 100601 | LL17IM | 125 Milliliter Glass | ST - Solid Waste |
| 100602 | LL17IN | 125 Milliliter Glass | ST - Solid Waste |
| 100603 | LL17IO | 4 Ounce Glass Clear | ST - Solid Waste |
| 100604 | LL17IP | 125 Milliliter Glass | ST - Solid Waste |
| 100605 | LL17IQ | 125 Milliliter Glass | ST - Solid Waste |
| 100606 | LL17IR | 125 Milliliter Glass | ST - Solid Waste |
| 100607 | LL17IS | 125 Milliliter Glass | ST - Solid Waste |
| 100608 | LL17IT | 125 Milliliter Glass | ST - Solid Waste |
| 100609 | LL17IU | 4 Ounce Glass Clear | ST - Solid Waste |
| 100610 | LL17IV | 4 Ounce Glass Clear | ST - Solid Waste |
| 100611 | LL17IW | 4 Ounce Glass Clear | ST - Solid Waste |
| 100612 | LL17IX | 125 Milliliter Glass | ST - Solid Waste |
| 100613 | LL17IY | 125 Milliliter Glass | ST - Solid Waste |
| 100614 | LL17L8 | 125 Milliliter Glass | ST - Solid Waste |
| 100615 | LL17L9 | 125 Milliliter Glass | ST - Solid Waste |
| 100616 | LL17LA | 125 Milliliter Glass | ST - Solid Waste |
| 100617 | LL17LB | 125 Milliliter Glass | ST - Solid Waste |
| 100618 | LL17LC | 125 Milliliter Glass | ST - Solid Waste |
| 100619 | LL17LD | 125 Milliliter Glass | ST - Solid Waste |
| 100620 | LL17LE | 125 Milliliter Glass | ST - Solid Waste |
| 100621 | LL17LF | 125 Milliliter Glass | ST - Solid Waste |
| 100622 | LL17LG | 125 Milliliter Glass | ST - Solid Waste |
| 100623 | LL17LH | 125 Milliliter Glass | ST - Solid Waste |
| 100624 | LL17LI | 4 Ounce Glass Clear | ST - Solid Waste |
| 100625 | LL17LJ | 125 Milliliter Glass | ST - Solid Waste |
| 100626 | LL17LK | 4 Ounce Glass Clear | ST - Solid Waste |
| 100627 | LL17LL | 125 Milliliter Glass | ST - Solid Waste |
| 100628 | LL17LM | 4 Ounce Glass Clear | ST - Solid Waste |
| 100629 | LL17LN | 125 Milliliter Glass | ST - Solid Waste |
| 100630 | LL17LO | 125 Milliliter Glass | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100631 | LL17LP | 4 Ounce Glass Clear | ST - Solid Waste |
| 100632 | LL17LQ | 125 Milliliter Glass | ST - Solid Waste |
| 100633 | LL17LR | 4 Ounce Glass Clear | ST - Solid Waste |
| 100634 | LL17LS | 125 Milliliter Glass | ST - Solid Waste |
| 100635 | LL17LT | 125 Milliliter Glass | ST - Solid Waste |
| 100636 | LL17LU | 125 Milliliter Glass | ST - Solid Waste |
| 100637 | LL17LV | 4 Ounce Glass Clear | ST - Solid Waste |
| 100638 | LL17LW | 125 Milliliter Glass | ST - Solid Waste |
| 100639 | LL17LX | 125 Milliliter Glass | ST - Solid Waste |
| 100640 | LL17LY | 125 Milliliter Glass | ST - Solid Waste |
| 100641 | LL17LZ | 4 Ounce Glass Clear | ST - Solid Waste |
| 100642 | LL17M0 | 125 Milliliter Glass | ST - Solid Waste |
| 100643 | LL17M1 | 125 Milliliter Glass | ST - Solid Waste |
| 100644 | LL17M2 | 4 Ounce Glass Clear | ST - Solid Waste |
| 100645 | LL17M3 | 125 Milliliter Glass | ST - Solid Waste |
| 100646 | LL17M4 | 125 Milliliter Glass | ST - Solid Waste |
| 100647 | LL17M5 | 125 Milliliter Glass | ST - Solid Waste |
| 100648 | LL17M6 | 4 Ounce Glass Clear | ST - Solid Waste |
| 100649 | LL17M7 | 125 Milliliter Glass | ST - Solid Waste |
| 100650 | LL17M8 | 125 Milliliter Glass | ST - Solid Waste |
| 100651 | LL17M9 | 125 Milliliter Glass | ST - Solid Waste |
| 100652 | LL17MA | 125 Milliliter Glass | ST - Solid Waste |
| 100653 | LL17MB | 125 Milliliter Glass | ST - Solid Waste |
| 100654 | PN09S8 | 30 Milliliter Glass Clear | ST - Solid Waste |
| 100655 | PN14ZH | 1 Liter Glass Clear | ST - Solid Waste |
| 100656 | PN1WBD | 1 Liter Glass Clear | ST - Solid Waste |
| 100657 | PN227C | 8 Ounce Glass Clear | ST - Solid Waste |
| 100658 | PN227P | 8 Ounce Glass Clear | ST - Solid Waste |
| 100659 | PN227R | 8 Ounce Glass Clear | ST - Solid Waste |
| 100660 | PN227U | 8 Ounce Glass Clear | ST - Solid Waste |
| 100661 | PN2299 | 1 Liter Glass Clear | ST - Solid Waste |
| 100662 | PN229G | 1 Liter Glass Clear | ST - Solid Waste |
| 100663 | PN22BB | 1 Liter Glass Amber | ST - Solid Waste |
| 100664 | PN22BE | 1 Liter Glass Amber | ST - Solid Waste |
| 100665 | PN22CA | 1 Liter Glass Clear | ST - Solid Waste |
| 100666 | PN22CB | 1 Liter Glass Clear | ST - Solid Waste |
| 100667 | PN22CC | 1 Liter Glass Clear | ST - Solid Waste |
| 100668 | PN22IC | 1 Liter Glass Clear | ST - Solid Waste |
| 100669 | PN22JZ | 1 Liter Glass Clear | ST - Solid Waste |
| 100670 | PN22K0 | 1 Liter Glass Clear | ST - Solid Waste |
| 100671 | PN22K3 | 1 Liter Glass Clear | ST - Solid Waste |
| 100672 | PN22LF | 1 Liter Glass Clear | ST - Solid Waste |
| 100673 | PN22LH | 1 Liter Glass Clear | ST - Solid Waste |
| 100674 | PN22MU | 1 Liter Glass Clear | ST - Solid Waste |
| 100675 | PN22ND | 1 Liter Glass Clear | ST - Solid Waste |
| 100676 | PN22NR | 4 Ounce Glass Clear | ST - Solid Waste |
| 100677 | PN22RY | 1 Liter Glass Clear | ST - Solid Waste |
| 100678 | PN247R | 1 Liter Glass Clear | ST - Solid Waste |
| 100679 | PN247S | 1 Liter Glass Clear | ST - Solid Waste |
| 100680 | PN247Y | 1 Liter Glass Clear | ST - Solid Waste |
| 100681 | PN2480 | 250 Milliliter Polymer | ST - Solid Waste |
| 100682 | PN2492 | 1 Liter Glass Clear | ST - Solid Waste |
| 100683 | PN249Z | 1 Liter Glass Clear | ST - Solid Waste |
| 100684 | PN24A0 | 1 Liter Glass Clear | ST - Solid Waste |
| 100685 | PN24A2 | 1 Liter Glass Clear | ST - Solid Waste |
| 100686 | PN24A4 | 1 Liter Glass Clear | ST - Solid Waste |
| 100687 | PN24A5 | 1 Liter Glass Clear | ST - Solid Waste |
| 100688 | PN24A6 | 1 Liter Glass Clear | ST - Solid Waste |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100689 | PN24AO | 1 Liter Glass Clear | ST - Solid Waste |
| 100690 | PN24EE | 1 Liter Glass Clear | ST - Solid Waste |
| 100691 | PN24HX | 1 Liter Glass Clear | ST - Solid Waste |
| 100692 | PN24L1 | 1 Liter Glass Clear | ST - Solid Waste |
| 100693 | PN24ML | 1 Liter Glass Clear | ST - Solid Waste |
| 100694 | PN24MN | 1 Liter Glass Clear | ST - Solid Waste |
| 100695 | PN24O3 | 1 Liter Glass Clear | ST - Solid Waste |
| 100696 | PN24OF | 1 Liter Glass Clear | ST - Solid Waste |
| 100697 | PN24OY | 1 Liter Glass Clear | ST - Solid Waste |
| 100698 | PN24RA | 1 Liter Glass Clear | ST - Solid Waste |
| 100699 | PN24S4 | 8 Ounce Glass Clear | ST - Solid Waste |
| 100700 | PN24SA | 1 Liter Glass Clear | ST - Solid Waste |
| 100701 | PN24SC | 1 Liter Glass Clear | ST - Solid Waste |
| 100702 | PN24ST | 1 Liter Glass Amber | ST - Solid Waste |
| 100703 | PN24SU | 1 Liter Glass Amber | ST - Solid Waste |
| 100704 | PN24T4 | 1 Liter Glass Clear | ST - Solid Waste |
| 100705 | PN24T9 | 1 Liter Glass Clear | ST - Solid Waste |
| 100706 | PN24TA | 1 Liter Glass Clear | ST - Solid Waste |
| 100707 | PN24TC | 1 Liter Glass Clear | ST - Solid Waste |
| 100708 | PN24TL | 4 Ounce Glass Clear | ST - Solid Waste |
| 100709 | PN24UP | 1 Liter Glass Amber | ST - Solid Waste |
| 100710 | PN24UT | 1 Liter Glass Amber | ST - Solid Waste |
| 100711 | PN24VL | 1 Liter Glass Clear | ST - Solid Waste |
| 100712 | PN24VP | 1 Liter Glass Clear | ST - Solid Waste |
| 100713 | PN24WG | 1 Liter Glass Clear | ST - Solid Waste |
| 100714 | PN24X7 | 1 Liter Glass Amber | ST - Solid Waste |
| 100715 | PN24X8 | 1 Liter Glass Amber | ST - Solid Waste |
| 100716 | PN24X9 | 1 Liter Glass Amber | ST - Solid Waste |
| 100717 | PN24XA | 1 Liter Glass Amber | ST - Solid Waste |
| 100718 | PN24XN | 1 Liter Glass Clear | ST - Solid Waste |
| 100719 | PN24Y9 | 1 Liter Glass Amber | ST - Solid Waste |
| 100720 | PN24YF | 1 Liter Glass Clear | ST - Solid Waste |
| 100721 | PN24YV | 1 Liter Glass Clear | ST - Solid Waste |
| 100722 | PN24Z4 | 1 Liter Glass Clear | ST - Solid Waste |
| 100723 | PN24Z9 | 1 Liter Glass Clear | ST - Solid Waste |
| 100724 | PN24ZZ | 8 Ounce Glass Clear | ST - Solid Waste |
| 100725 | PN250P | 1 Liter Glass Amber | ST - Solid Waste |
| 100726 | PN2514 | 1 Liter Glass Amber | ST - Solid Waste |
| 100727 | PN2516 | 1 Liter Glass Amber | ST - Solid Waste |
| 100728 | PN2517 | 1 Liter Glass Amber | ST - Solid Waste |
| 100729 | PN2527 | 1 Liter Glass Amber | ST - Solid Waste |
| 100730 | PN2528 | 1 Liter Glass Amber | ST - Solid Waste |
| 100731 | PN2529 | 1 Liter Glass Amber | ST - Solid Waste |
| 100732 | PN252G | 1 Liter Glass Amber | ST - Solid Waste |
| 100733 | PN252H | 1 Liter Glass Amber | ST - Solid Waste |
| 100734 | PN253I | 1 Liter Glass Amber | ST - Solid Waste |
| 100735 | PN255Z | 1 Liter Glass Clear | ST - Solid Waste |
| 100736 | PN2563 | 1 Liter Glass Clear | ST - Solid Waste |
| 100737 | PN256K | 1 Liter Glass Clear | ST - Solid Waste |
| 100738 | PN256L | 1 Liter Glass Amber | ST - Solid Waste |
| 100739 | PN256N | 1 Liter Glass Amber | ST - Solid Waste |
| 100740 | PN2573 | 1 Liter Glass Clear | ST - Solid Waste |
| 100741 | PN257M | 1 Liter Glass Clear | ST - Solid Waste |
| 100742 | PN257P | 1 Liter Glass Clear | ST - Solid Waste |
| 100743 | PN25DH | 1 Liter Glass Clear | ST - Solid Waste |
| 100744 | PN25DJ | 1 Liter Glass Clear | ST - Solid Waste |
| 100745 | PN25DM | 1 Liter Glass Clear | ST - Solid Waste |
| 100746 | PN25DN | 1 Liter Glass Clear | ST - Solid Waste |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100747 | PN25S7 | 1 Liter Glass Amber | ST - Solid Waste |
| 100748 | PN25SD | 1 Liter Glass Amber | ST - Solid Waste |
| 100749 | PN25SG | 1 Liter Glass Amber | ST - Solid Waste |
| 100750 | PN25SJ | 1 Liter Glass Amber | ST - Solid Waste |
| 100751 | PN25SQ | 1 Liter Glass Amber | ST - Solid Waste |
| 100752 | PN25SS | 1 Liter Glass Amber | ST - Solid Waste |
| 100753 | PN25TI | 1 Liter Glass Amber | ST - Solid Waste |
| 100754 | PN25TM | 1 Liter Glass Clear | ST - Solid Waste |
| 100755 | PN25TO | 1 Liter Glass Amber | ST - Solid Waste |
| 100756 | PN25TV | 1 Liter Glass Amber | ST - Solid Waste |
| 100757 | PN25U5 | 1 Liter Glass Amber | ST - Solid Waste |
| 100758 | PN25UB | 1 Liter Glass Clear | ST - Solid Waste |
| 100759 | PN25UG | 1 Liter Glass Clear | ST - Solid Waste |
| 100760 | PN25UI | 1 Liter Glass Clear | ST - Solid Waste |
| 100761 | PN25UK | 1 Liter Glass Clear | ST - Solid Waste |
| 100762 | PN25XY | 1 Liter Glass Amber | ST - Solid Waste |
| 100763 | TA02ML | 4 Ounce Glass Clear | ST - Solid Waste |
| 100764 | TA02PV | 4 Ounce Glass Clear | ST - Solid Waste |
| 100765 | TA03QN | 1 Liter Glass Amber | ST - Solid Waste |
| 100766 | TA03QU | 1 Liter Glass Amber | ST - Solid Waste |
| 100767 | TA03XM | 1 Liter Glass Clear | ST - Solid Waste |
| 100768 | TA04FN | 5 Milliliter Glass Clear | ST - Solid Waste |
| 100769 | WF0GLL | 40 Milliliter Glass | ST - Solid Waste |
| 100770 | WF0GOX | 4 Milliliter Glass | ST - Solid Waste |
| 100771 | WF0GPB | 4 Milliliter Glass | ST - Solid Waste |
| 100772 | WF0GPE | 4 Milliliter Glass | ST - Solid Waste |
| 100773 | WF0GQ8 | 4 Milliliter Glass | ST - Solid Waste |
| 100774 | BA00OX | 1 Liter Glass Amber | SU - Supernatant Water |
| 100775 | BA00PB | 1 Liter Glass Amber | SU - Supernatant Water |
| 100776 | LL0LQR | 40 Milliliter Glass | SU - Supernatant Water |
| 100777 | LL0LQS | 40 Milliliter Glass | SU - Supernatant Water |
| 100778 | LL0LQT | 40 Milliliter Glass | SU - Supernatant Water |
| 100779 | LL0LQU | 40 Milliliter Glass | SU - Supernatant Water |
| 100780 | LL0LQV | 40 Milliliter Glass | SU - Supernatant Water |
| 100781 | LL0LQW | 40 Milliliter Glass | SU - Supernatant Water |
| 100782 | SP000Y | 1 Liter Glass Amber | SU - Supernatant Water |
| 100783 | SP000Z | 1 Liter Glass Amber | SU - Supernatant Water |
| 100784 | SP0010 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100785 | SP0011 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100786 | SP0012 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100787 | SP0013 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100788 | SP0014 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100789 | SP0015 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100790 | SP0016 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100791 | SP0017 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100792 | SP0018 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100793 | SP0019 | 1 Liter Glass Amber | SU - Supernatant Water |
| 100794 | SP001A | 1 Liter Glass Amber | SU - Supernatant Water |
| 100795 | SP001B | 1 Liter Glass Amber | SU - Supernatant Water |
| 100796 | SP001C | 1 Liter Glass Amber | SU - Supernatant Water |
| 100797 | SP001D | 1 Liter Glass Amber | SU - Supernatant Water |
| 100798 | SP001E | 1 Liter Glass Amber | SU - Supernatant Water |
| 100799 | SP001F | 1 Liter Glass Amber | SU - Supernatant Water |
| 100800 | SP001G | 1 Liter Glass Amber | SU - Supernatant Water |
| 100801 | SP001H | 1 Liter Glass Amber | SU - Supernatant Water |
| 100802 | SP001I | 1 Liter Glass Amber | SU - Supernatant Water |
| 100803 | SP001J | 1 Liter Glass Amber | SU - Supernatant Water |
| 100804 | SP001K | 1 Liter Glass Amber | SU - Supernatant Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100805 | SP001L | 1 Liter Glass Amber | SU - Supernatant Water |
| 100806 | SP001M | 1 Liter Glass Amber | SU - Supernatant Water |
| 100807 | SP001N | 1 Liter Glass Amber | SU - Supernatant Water |
| 100808 | SP001O | 1 Liter Glass Amber | SU - Supernatant Water |
| 100809 | SP001P | 1 Liter Glass Amber | SU - Supernatant Water |
| 100810 | SP001Q | 1 Liter Glass Amber | SU - Supernatant Water |
| 100811 | SP001R | 1 Liter Glass Amber | SU - Supernatant Water |
| 100812 | SP001S | 1 Liter Glass Amber | SU - Supernatant Water |
| 100813 | SP001T | 1 Liter Glass Amber | SU - Supernatant Water |
| 100814 | SP001U | 1 Liter Glass Amber | SU - Supernatant Water |
| 100815 | SP001V | 1 Liter Glass Amber | SU - Supernatant Water |
| 100816 | A0055M | 1 Liter Glass Amber | SW - Surface Water |
| 100817 | A0055N | 1 Liter Glass Amber | SW - Surface Water |
| 100818 | A0055O | 1 Liter Glass Amber | SW - Surface Water |
| 100819 | A0055P | 1 Liter Glass Clear | SW - Surface Water |
| 100820 | A0055Q | 1 Liter Glass Clear | SW - Surface Water |
| 100821 | A0055R | 1 Liter Glass Clear | SW - Surface Water |
| 100822 | BA00CP | 4 Ounce Glass | SW - Surface Water |
| 100823 | BA00CU | 4 Ounce Glass | SW - Surface Water |
| 100824 | BA00CW | 4 Ounce Glass | SW - Surface Water |
| 100825 | BA00CY | 4 Ounce Glass | SW - Surface Water |
| 100826 | BA00D3 | 4 Ounce Glass | SW - Surface Water |
| 100827 | BA00D4 | 4 Ounce Glass | SW - Surface Water |
| 100828 | BA00D5 | 4 Ounce Glass | SW - Surface Water |
| 100829 | BA00D8 | 4 Ounce Glass | SW - Surface Water |
| 100830 | BA00DA | 4 Ounce Glass | SW - Surface Water |
| 100831 | BA00GO | 1 Liter Glass Amber | SW - Surface Water |
| 100832 | BA00H0 | 8 Ounce Glass Clear | SW - Surface Water |
| 100833 | BA00H2 | 8 Ounce Glass Clear | SW - Surface Water |
| 100834 | BA00H6 | 8 Ounce Glass Clear | SW - Surface Water |
| 100835 | BA00H7 | 8 Ounce Glass Clear | SW - Surface Water |
| 100836 | BA00H8 | 8 Ounce Glass Clear | SW - Surface Water |
| 100837 | BA00H9 | 8 Ounce Glass Clear | SW - Surface Water |
| 100838 | BA00HD | 8 Ounce Glass Clear | SW - Surface Water |
| 100839 | BA00HE | 8 Ounce Glass Clear | SW - Surface Water |
| 100840 | BA00HF | 8 Ounce Glass Clear | SW - Surface Water |
| 100841 | BA00HG | 8 Ounce Glass Clear | SW - Surface Water |
| 100842 | BA00HH | 8 Ounce Glass Clear | SW - Surface Water |
| 100843 | BA00MP | 1 Liter Glass Clear | SW - Surface Water |
| 100844 | BA00OQ | 1 Liter Glass Amber | SW - Surface Water |
| 100845 | BA00OS | 1 Liter Glass Amber | SW - Surface Water |
| 100846 | BA00OT | 1 Liter Glass Amber | SW - Surface Water |
| 100847 | BA00OU | 1 Liter Glass Amber | SW - Surface Water |
| 100848 | BA00OV | 1 Liter Glass Amber | SW - Surface Water |
| 100849 | BA00OY | 1 Liter Glass Amber | SW - Surface Water |
| 100850 | BA00P1 | 1 Liter Glass Amber | SW - Surface Water |
| 100851 | BA00P6 | 1 Liter Glass Amber | SW - Surface Water |
| 100852 | BA00QI | 40 Milliliter Glass | SW - Surface Water |
| 100853 | BA00QJ | 25 Milliliter Glass | SW - Surface Water |
| 100854 | BA00QK | 25 Milliliter Glass | SW - Surface Water |
| 100855 | BA00QL | 40 Milliliter Glass | SW - Surface Water |
| 100856 | BA00QM | 25 Milliliter Glass | SW - Surface Water |
| 100857 | BA00QN | 40 Milliliter Glass | SW - Surface Water |
| 100858 | BA00QO | 25 Milliliter Glass | SW - Surface Water |
| 100859 | BA00QP | 40 Milliliter Glass | SW - Surface Water |
| 100860 | BA00QQ | 25 Milliliter Glass | SW - Surface Water |
| 100861 | BA00QR | 25 Milliliter Glass | SW - Surface Water |
| 100862 | BA00QS | 25 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 100863 | BA00QT | 25 Milliliter Glass | SW - Surface Water |
| 100864 | BA00QU | 40 Milliliter Glass | SW - Surface Water |
| 100865 | BA00QV | 25 Milliliter Glass | SW - Surface Water |
| 100866 | BA00QW | 40 Milliliter Glass | SW - Surface Water |
| 100867 | BA00QX | 40 Milliliter Glass | SW - Surface Water |
| 100868 | BA00QY | 25 Milliliter Glass | SW - Surface Water |
| 100869 | BA00QZ | 25 Milliliter Glass | SW - Surface Water |
| 100870 | BA00R0 | 40 Milliliter Glass | SW - Surface Water |
| 100871 | BA00R1 | 25 Milliliter Glass | SW - Surface Water |
| 100872 | BA00R2 | 25 Milliliter Glass | SW - Surface Water |
| 100873 | BA00R3 | 25 Milliliter Glass | SW - Surface Water |
| 100874 | BA00R4 | 40 Milliliter Glass | SW - Surface Water |
| 100875 | BA00R5 | 40 Milliliter Glass | SW - Surface Water |
| 100876 | BA00R6 | 25 Milliliter Glass | SW - Surface Water |
| 100877 | BA00R7 | 40 Milliliter Glass | SW - Surface Water |
| 100878 | BA00R8 | 40 Milliliter Glass | SW - Surface Water |
| 100879 | BA00R9 | 40 Milliliter Glass | SW - Surface Water |
| 100880 | BA00RA | 25 Milliliter Glass | SW - Surface Water |
| 100881 | BA00RB | 40 Milliliter Glass | SW - Surface Water |
| 100882 | BA00RC | 25 Milliliter Glass | SW - Surface Water |
| 100883 | BA00RD | 25 Milliliter Glass | SW - Surface Water |
| 100884 | BA00RE | 25 Milliliter Glass | SW - Surface Water |
| 100885 | BA00RF | 40 Milliliter Glass | SW - Surface Water |
| 100886 | BA00RG | 40 Milliliter Glass | SW - Surface Water |
| 100887 | BA00RH | 25 Milliliter Glass | SW - Surface Water |
| 100888 | BA00RI | 40 Milliliter Glass | SW - Surface Water |
| 100889 | BA00RJ | 25 Milliliter Glass | SW - Surface Water |
| 100890 | BA00RK | 40 Milliliter Glass | SW - Surface Water |
| 100891 | BA00RL | 25 Milliliter Glass | SW - Surface Water |
| 100892 | BA00RM | 40 Milliliter Glass | SW - Surface Water |
| 100893 | BA00RN | 25 Milliliter Glass | SW - Surface Water |
| 100894 | BA00RO | 25 Milliliter Glass | SW - Surface Water |
| 100895 | BA00RP | 40 Milliliter Glass | SW - Surface Water |
| 100896 | BA00RQ | 40 Milliliter Glass | SW - Surface Water |
| 100897 | BA00RR | 40 Milliliter Glass | SW - Surface Water |
| 100898 | BA00RS | 25 Milliliter Glass | SW - Surface Water |
| 100899 | BA00RT | 25 Milliliter Glass | SW - Surface Water |
| 100900 | BA00RU | 40 Milliliter Glass | SW - Surface Water |
| 100901 | BA00RV | 25 Milliliter Glass | SW - Surface Water |
| 100902 | BA00RW | 40 Milliliter Glass | SW - Surface Water |
| 100903 | BA00RX | 40 Milliliter Glass | SW - Surface Water |
| 100904 | BA00RY | 40 Milliliter Glass | SW - Surface Water |
| 100905 | BA00RZ | 40 Milliliter Glass | SW - Surface Water |
| 100906 | BA00S0 | 25 Milliliter Glass | SW - Surface Water |
| 100907 | BA00S1 | 40 Milliliter Glass | SW - Surface Water |
| 100908 | BA00S2 | 25 Milliliter Glass | SW - Surface Water |
| 100909 | BA00S3 | 25 Milliliter Glass | SW - Surface Water |
| 100910 | BA00S4 | 40 Milliliter Glass | SW - Surface Water |
| 100911 | BA00S5 | 40 Milliliter Glass | SW - Surface Water |
| 100912 | BA00S6 | 40 Milliliter Glass | SW - Surface Water |
| 100913 | BA00S7 | 25 Milliliter Glass | SW - Surface Water |
| 100914 | BA00S8 | 40 Milliliter Glass | SW - Surface Water |
| 100915 | BA00S9 | 25 Milliliter Glass | SW - Surface Water |
| 100916 | BA00SA | 25 Milliliter Glass | SW - Surface Water |
| 100917 | BA00SB | 25 Milliliter Glass | SW - Surface Water |
| 100918 | BA00SC | 40 Milliliter Glass | SW - Surface Water |
| 100919 | BA00SD | 25 Milliliter Glass | SW - Surface Water |
| 100920 | BA00SE | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100921 | BA00SF | 40 Milliliter Glass | SW - Surface Water |
| 100922 | BA00SG | 25 Milliliter Glass | SW - Surface Water |
| 100923 | BA00SH | 40 Milliliter Glass | SW - Surface Water |
| 100924 | BA00U0 | 6 Ounce Glass | SW - Surface Water |
| 100925 | BA00U6 | 6 Ounce Glass | SW - Surface Water |
| 100926 | BA00U7 | 6 Ounce Glass | SW - Surface Water |
| 100927 | BA00U8 | 6 Ounce Glass | SW - Surface Water |
| 100928 | BA00U9 | 6 Ounce Glass | SW - Surface Water |
| 100929 | BA00UA | 6 Ounce Glass | SW - Surface Water |
| 100930 | BA00UB | 6 Ounce Glass | SW - Surface Water |
| 100931 | BA00UC | 6 Ounce Glass | SW - Surface Water |
| 100932 | BA00UD | 6 Ounce Glass | SW - Surface Water |
| 100933 | BA00UE | 6 Ounce Glass | SW - Surface Water |
| 100934 | BA00UF | 6 Ounce Glass | SW - Surface Water |
| 100935 | BA00UG | 8 Ounce Glass | SW - Surface Water |
| 100936 | BA00UH | 6 Ounce Glass | SW - Surface Water |
| 100937 | BA00UI | 6 Ounce Glass | SW - Surface Water |
| 100938 | BA00UJ | 6 Ounce Glass | SW - Surface Water |
| 100939 | BA00UK | 6 Ounce Glass | SW - Surface Water |
| 100940 | BA00UL | 6 Ounce Glass | SW - Surface Water |
| 100941 | BA00UM | 6 Ounce Glass | SW - Surface Water |
| 100942 | BA00UN | 6 Ounce Glass | SW - Surface Water |
| 100943 | BA00UO | 6 Ounce Glass | SW - Surface Water |
| 100944 | BA00UP | 6 Ounce Glass | SW - Surface Water |
| 100945 | BA00UQ | 6 Ounce Glass | SW - Surface Water |
| 100946 | BA00UR | 6 Ounce Glass | SW - Surface Water |
| 100947 | BA00US | 6 Ounce Glass | SW - Surface Water |
| 100948 | BA00UT | 6 Ounce Glass | SW - Surface Water |
| 100949 | BA00WK | 4 Ounce Glass Clear | SW - Surface Water |
| 100950 | BA00WL | 4 Ounce Glass Clear | SW - Surface Water |
| 100951 | BA00WM | 4 Ounce Glass Clear | SW - Surface Water |
| 100952 | BA00WN | 8 Ounce Glass Clear | SW - Surface Water |
| 100953 | BA00WO | 12 Ounce Glass Clear | SW - Surface Water |
| 100954 | BA00WP | 12 Ounce Glass Clear | SW - Surface Water |
| 100955 | BA00WQ | 12 Ounce Glass Clear | SW - Surface Water |
| 100956 | BA00WR | 12 Ounce Glass Clear | SW - Surface Water |
| 100957 | BA00WS | 6 Ounce Glass Amber | SW - Surface Water |
| 100958 | BA00WT | 6 Ounce Glass Amber | SW - Surface Water |
| 100959 | BA00WU | 6 Ounce Glass Amber | SW - Surface Water |
| 100960 | BA00WV | 6 Ounce Glass Amber | SW - Surface Water |
| 100961 | BA00WW | 6 Ounce Glass Amber | SW - Surface Water |
| 100962 | BA00WX | 6 Ounce Glass Amber | SW - Surface Water |
| 100963 | BA00WY | 6 Ounce Glass Amber | SW - Surface Water |
| 100964 | BA00WZ | 6 Ounce Glass Amber | SW - Surface Water |
| 100965 | BA00X0 | 6 Ounce Glass Amber | SW - Surface Water |
| 100966 | BA00X1 | 6 Ounce Glass Amber | SW - Surface Water |
| 100967 | BA00X2 | 6 Ounce Glass Amber | SW - Surface Water |
| 100968 | BA00X3 | 6 Ounce Glass Amber | SW - Surface Water |
| 100969 | BA00X4 | 6 Ounce Glass Amber | SW - Surface Water |
| 100970 | BA00XF | 1 Liter Glass Amber | SW - Surface Water |
| 100971 | BA01U6 | 40 Milliliter Glass | SW - Surface Water |
| 100972 | BA01U7 | 25 Milliliter Glass | SW - Surface Water |
| 100973 | BA01U8 | 25 Milliliter Glass | SW - Surface Water |
| 100974 | BA01U9 | 25 Milliliter Glass | SW - Surface Water |
| 100975 | BA01UC | 25 Milliliter Glass | SW - Surface Water |
| 100976 | BA01UD | 40 Milliliter Glass | SW - Surface Water |
| 100977 | BA01UE | 40 Milliliter Glass | SW - Surface Water |
| 100978 | BA01UF | 25 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 100979 | BA01UG | 40 Milliliter Glass | SW - Surface Water |
| 100980 | BA01UH | 25 Milliliter Glass | SW - Surface Water |
| 100981 | BA01UI | 25 Milliliter Glass | SW - Surface Water |
| 100982 | BA01UJ | 40 Milliliter Glass | SW - Surface Water |
| 100983 | BA01UK | 25 Milliliter Glass | SW - Surface Water |
| 100984 | BA01UL | 40 Milliliter Glass | SW - Surface Water |
| 100985 | BA01UM | 25 Milliliter Glass | SW - Surface Water |
| 100986 | BA01UN | 40 Milliliter Glass | SW - Surface Water |
| 100987 | BA01UO | 25 Milliliter Glass | SW - Surface Water |
| 100988 | BA01UP | 40 Milliliter Glass | SW - Surface Water |
| 100989 | BA01UQ | 25 Milliliter Glass | SW - Surface Water |
| 100990 | BA01UR | 25 Milliliter Glass | SW - Surface Water |
| 100991 | BA01US | 25 Milliliter Glass | SW - Surface Water |
| 100992 | BA01UT | 40 Milliliter Glass | SW - Surface Water |
| 100993 | BA01UU | 25 Milliliter Glass | SW - Surface Water |
| 100994 | BA01UV | 40 Milliliter Glass | SW - Surface Water |
| 100995 | BA01UW | 25 Milliliter Glass | SW - Surface Water |
| 100996 | BA01UX | 40 Milliliter Glass | SW - Surface Water |
| 100997 | BA01UY | 25 Milliliter Glass | SW - Surface Water |
| 100998 | BA01UZ | 40 Milliliter Glass | SW - Surface Water |
| 100999 | BA01V3 | 25 Milliliter Glass | SW - Surface Water |
| 101000 | BA01V4 | 40 Milliliter Glass | SW - Surface Water |
| 101001 | BA01V5 | 25 Milliliter Glass | SW - Surface Water |
| 101002 | BA01VR | 4 Ounce Glass | SW - Surface Water |
| 101003 | BA01WX | 40 Milliliter Glass | SW - Surface Water |
| 101004 | BA01WZ | 40 Milliliter Glass | SW - Surface Water |
| 101005 | BA01X3 | 40 Milliliter Glass | SW - Surface Water |
| 101006 | BA01X9 | 40 Milliliter Glass | SW - Surface Water |
| 101007 | BA01XF | 40 Milliliter Glass | SW - Surface Water |
| 101008 | BA01XO | 40 Milliliter Glass | SW - Surface Water |
| 101009 | BA01XU | 40 Milliliter Glass | SW - Surface Water |
| 101010 | BA01XV | 40 Milliliter Glass | SW - Surface Water |
| 101011 | BA01Y0 | 40 Milliliter Glass | SW - Surface Water |
| 101012 | BA01Y1 | 40 Milliliter Glass | SW - Surface Water |
| 101013 | BA01Y6 | 40 Milliliter Glass | SW - Surface Water |
| 101014 | BA01Y7 | 40 Milliliter Glass | SW - Surface Water |
| 101015 | BA01YB | 40 Milliliter Glass | SW - Surface Water |
| 101016 | BA01YC | 40 Milliliter Glass | SW - Surface Water |
| 101017 | BA01YD | 40 Milliliter Glass | SW - Surface Water |
| 101018 | BA01YH | 40 Milliliter Glass | SW - Surface Water |
| 101019 | BA01YI | 40 Milliliter Glass | SW - Surface Water |
| 101020 | BA01YJ | 40 Milliliter Glass | SW - Surface Water |
| 101021 | BA01YN | 40 Milliliter Glass | SW - Surface Water |
| 101022 | BA01YZ | 40 Milliliter Glass | SW - Surface Water |
| 101023 | BA02AO | 40 Milliliter Glass | SW - Surface Water |
| 101024 | BA02AP | 40 Milliliter Glass | SW - Surface Water |
| 101025 | BA02AT | 40 Milliliter Glass | SW - Surface Water |
| 101026 | BA02AU | 40 Milliliter Glass | SW - Surface Water |
| 101027 | BA02AV | 40 Milliliter Glass | SW - Surface Water |
| 101028 | BA02AZ | 40 Milliliter Glass | SW - Surface Water |
| 101029 | BA02B0 | 40 Milliliter Glass | SW - Surface Water |
| 101030 | BA02B1 | 40 Milliliter Glass | SW - Surface Water |
| 101031 | BA02B5 | 40 Milliliter Glass | SW - Surface Water |
| 101032 | BA02B6 | 40 Milliliter Glass | SW - Surface Water |
| 101033 | BA02BA | 40 Milliliter Glass | SW - Surface Water |
| 101034 | BA02BB | 40 Milliliter Glass | SW - Surface Water |
| 101035 | BA02BC | 40 Milliliter Glass | SW - Surface Water |
| 101036 | BA02BD | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101037 | BA02BH | 40 Milliliter Glass | SW - Surface Water |
| 101038 | BA02BI | 40 Milliliter Glass | SW - Surface Water |
| 101039 | BA02BJ | 40 Milliliter Glass | SW - Surface Water |
| 101040 | BA02BN | 25 Milliliter Glass | SW - Surface Water |
| 101041 | BA02BP | 25 Milliliter Glass | SW - Surface Water |
| 101042 | BA02BQ | 25 Milliliter Glass | SW - Surface Water |
| 101043 | BA02BR | 40 Milliliter Glass | SW - Surface Water |
| 101044 | BA02BU | 25 Milliliter Glass | SW - Surface Water |
| 101045 | BA02BV | 25 Milliliter Glass | SW - Surface Water |
| 101046 | BA02BW | 40 Milliliter Glass | SW - Surface Water |
| 101047 | BA02C3 | 25 Milliliter Glass | SW - Surface Water |
| 101048 | BA02C5 | 40 Milliliter Glass | SW - Surface Water |
| 101049 | BA02C7 | 25 Milliliter Glass | SW - Surface Water |
| 101050 | BA02C8 | 40 Milliliter Glass | SW - Surface Water |
| 101051 | BA02CA | 25 Milliliter Glass | SW - Surface Water |
| 101052 | BA02CB | 40 Milliliter Glass | SW - Surface Water |
| 101053 | BA02CC | 25 Milliliter Glass | SW - Surface Water |
| 101054 | BA02CD | 25 Milliliter Glass | SW - Surface Water |
| 101055 | BA02CE | 40 Milliliter Glass | SW - Surface Water |
| 101056 | BA02CF | 25 Milliliter Glass | SW - Surface Water |
| 101057 | BA02CK | 25 Milliliter Glass | SW - Surface Water |
| 101058 | BA02CL | 40 Milliliter Glass | SW - Surface Water |
| 101059 | BA02CN | 25 Milliliter Glass | SW - Surface Water |
| 101060 | BA02CO | 40 Milliliter Glass | SW - Surface Water |
| 101061 | BA02CP | 25 Milliliter Glass | SW - Surface Water |
| 101062 | BA02CS | 25 Milliliter Glass | SW - Surface Water |
| 101063 | BA02CU | 25 Milliliter Glass | SW - Surface Water |
| 101064 | BA02CV | 40 Milliliter Glass | SW - Surface Water |
| 101065 | BA02CY | 25 Milliliter Glass | SW - Surface Water |
| 101066 | BA02CZ | 40 Milliliter Glass | SW - Surface Water |
| 101067 | BA02D0 | 40 Milliliter Glass | SW - Surface Water |
| 101068 | BA02D1 | 25 Milliliter Glass | SW - Surface Water |
| 101069 | BA02D2 | 25 Milliliter Glass | SW - Surface Water |
| 101070 | BA02D5 | 25 Milliliter Glass | SW - Surface Water |
| 101071 | BA02D6 | 25 Milliliter Glass | SW - Surface Water |
| 101072 | BA02D7 | 25 Milliliter Glass | SW - Surface Water |
| 101073 | BA02D8 | 25 Milliliter Glass | SW - Surface Water |
| 101074 | BA02D9 | 40 Milliliter Glass | SW - Surface Water |
| 101075 | BA02DA | 25 Milliliter Glass | SW - Surface Water |
| 101076 | BA02DB | 25 Milliliter Glass | SW - Surface Water |
| 101077 | BA02DC | 40 Milliliter Glass | SW - Surface Water |
| 101078 | BA02DD | 40 Milliliter Glass | SW - Surface Water |
| 101079 | BA02DE | 25 Milliliter Glass | SW - Surface Water |
| 101080 | BA02DF | 25 Milliliter Glass | SW - Surface Water |
| 101081 | BA02DH | 40 Milliliter Glass | SW - Surface Water |
| 101082 | BA02DI | 25 Milliliter Glass | SW - Surface Water |
| 101083 | BA02DJ | 40 Milliliter Glass | SW - Surface Water |
| 101084 | BA02DK | 25 Milliliter Glass | SW - Surface Water |
| 101085 | BA02DL | 40 Milliliter Glass | SW - Surface Water |
| 101086 | BA02DM | 25 Milliliter Glass | SW - Surface Water |
| 101087 | BA02DN | 25 Milliliter Glass | SW - Surface Water |
| 101088 | BA02DO | 40 Milliliter Glass | SW - Surface Water |
| 101089 | BA02DP | 25 Milliliter Glass | SW - Surface Water |
| 101090 | BA02DR | 25 Milliliter Glass | SW - Surface Water |
| 101091 | BA02DT | 40 Milliliter Glass | SW - Surface Water |
| 101092 | BA02DU | 25 Milliliter Glass | SW - Surface Water |
| 101093 | BA02DV | 8 Ounce Glass | SW - Surface Water |
| 101094 | BA02DW | 4 Ounce Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101095 | BA02DX | 4 Ounce Glass | SW - Surface Water |
| 101096 | BA02DY | 4 Ounce Glass | SW - Surface Water |
| 101097 | BA02DZ | 4 Ounce Glass | SW - Surface Water |
| 101098 | BA02E3 | 40 Milliliter Glass | SW - Surface Water |
| 101099 | BA02E4 | 25 Milliliter Glass | SW - Surface Water |
| 101100 | BA02E5 | 8 Ounce Glass | SW - Surface Water |
| 101101 | BA02FC | 4 Ounce Glass | SW - Surface Water |
| 101102 | BA02FD | 4 Ounce Glass | SW - Surface Water |
| 101103 | BA02FE | 4 Ounce Glass | SW - Surface Water |
| 101104 | BA02G4 | 4 Ounce Glass | SW - Surface Water |
| 101105 | BA02I5 | 4 Ounce Glass | SW - Surface Water |
| 101106 | BA02OJ | 4 Ounce Glass | SW - Surface Water |
| 101107 | BA02UC | 4 Ounce Glass | SW - Surface Water |
| 101108 | BA02W6 | 40 Milliliter Glass | SW - Surface Water |
| 101109 | BA02W7 | 40 Milliliter Glass | SW - Surface Water |
| 101110 | BA02W8 | 40 Milliliter Glass | SW - Surface Water |
| 101111 | BA02W9 | 25 Milliliter Glass | SW - Surface Water |
| 101112 | BA02WA | 40 Milliliter Glass | SW - Surface Water |
| 101113 | BA02WB | 25 Milliliter Glass | SW - Surface Water |
| 101114 | BA02WC | 40 Milliliter Glass | SW - Surface Water |
| 101115 | BA02WD | 40 Milliliter Glass | SW - Surface Water |
| 101116 | BA02WE | 25 Milliliter Glass | SW - Surface Water |
| 101117 | BA02WF | 40 Milliliter Glass | SW - Surface Water |
| 101118 | BA02WG | 40 Milliliter Glass | SW - Surface Water |
| 101119 | BA02WH | 40 Milliliter Glass | SW - Surface Water |
| 101120 | BA02WI | 25 Milliliter Glass | SW - Surface Water |
| 101121 | BA02WJ | 40 Milliliter Glass | SW - Surface Water |
| 101122 | BA02WK | 40 Milliliter Glass | SW - Surface Water |
| 101123 | BA02WL | 40 Milliliter Glass | SW - Surface Water |
| 101124 | BA02WM | 25 Milliliter Glass | SW - Surface Water |
| 101125 | BA02WN | 25 Milliliter Glass | SW - Surface Water |
| 101126 | BA02WO | 40 Milliliter Glass | SW - Surface Water |
| 101127 | BA02WP | 40 Milliliter Glass | SW - Surface Water |
| 101128 | BA02WQ | 25 Milliliter Glass | SW - Surface Water |
| 101129 | BA02WR | 25 Milliliter Glass | SW - Surface Water |
| 101130 | BA02WS | 25 Milliliter Glass | SW - Surface Water |
| 101131 | BA02WT | 40 Milliliter Glass | SW - Surface Water |
| 101132 | BA02WU | 25 Milliliter Glass | SW - Surface Water |
| 101133 | BA02WV | 40 Milliliter Glass | SW - Surface Water |
| 101134 | BA02WW | 40 Milliliter Glass | SW - Surface Water |
| 101135 | BA02WX | 40 Milliliter Glass | SW - Surface Water |
| 101136 | BA02WY | 40 Milliliter Glass | SW - Surface Water |
| 101137 | BA02WZ | 25 Milliliter Glass | SW - Surface Water |
| 101138 | BA02X0 | 40 Milliliter Glass | SW - Surface Water |
| 101139 | BA02X1 | 40 Milliliter Glass | SW - Surface Water |
| 101140 | BA02X2 | 25 Milliliter Glass | SW - Surface Water |
| 101141 | BA02X3 | 40 Milliliter Glass | SW - Surface Water |
| 101142 | BA02X4 | 25 Milliliter Glass | SW - Surface Water |
| 101143 | BA02X5 | 40 Milliliter Glass | SW - Surface Water |
| 101144 | BA02X6 | 25 Milliliter Glass | SW - Surface Water |
| 101145 | BA02X7 | 40 Milliliter Glass | SW - Surface Water |
| 101146 | BA02X8 | 40 Milliliter Glass | SW - Surface Water |
| 101147 | BA02X9 | 25 Milliliter Glass | SW - Surface Water |
| 101148 | BA02XA | 40 Milliliter Glass | SW - Surface Water |
| 101149 | BA02XB | 25 Milliliter Glass | SW - Surface Water |
| 101150 | BA02XC | 40 Milliliter Glass | SW - Surface Water |
| 101151 | BA02XE | 40 Milliliter Glass | SW - Surface Water |
| 101152 | BA02XF | 25 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 101153 | BA02XG | 40 Milliliter Glass | SW - Surface Water |
| 101154 | BA02XI | 40 Milliliter Glass | SW - Surface Water |
| 101155 | BA02XK | 25 Milliliter Glass | SW - Surface Water |
| 101156 | BA02XL | 40 Milliliter Glass | SW - Surface Water |
| 101157 | BA02XM | 25 Milliliter Glass | SW - Surface Water |
| 101158 | BA02XO | 40 Milliliter Glass | SW - Surface Water |
| 101159 | BA02XP | 25 Milliliter Glass | SW - Surface Water |
| 101160 | BA02XQ | 40 Milliliter Glass | SW - Surface Water |
| 101161 | BA02XR | 25 Milliliter Glass | SW - Surface Water |
| 101162 | BA02XS | 40 Milliliter Glass | SW - Surface Water |
| 101163 | BA02XT | 40 Milliliter Glass | SW - Surface Water |
| 101164 | BA02XU | 40 Milliliter Glass | SW - Surface Water |
| 101165 | BA02XV | 40 Milliliter Glass | SW - Surface Water |
| 101166 | BA02XW | 25 Milliliter Glass | SW - Surface Water |
| 101167 | BA02XX | 40 Milliliter Glass | SW - Surface Water |
| 101168 | BA02XY | 40 Milliliter Glass | SW - Surface Water |
| 101169 | BA02XZ | 40 Milliliter Glass | SW - Surface Water |
| 101170 | BA02Y0 | 40 Milliliter Glass | SW - Surface Water |
| 101171 | BA02Y1 | 40 Milliliter Glass | SW - Surface Water |
| 101172 | BA02Y2 | 25 Milliliter Glass | SW - Surface Water |
| 101173 | BA02Y3 | 40 Milliliter Glass | SW - Surface Water |
| 101174 | BA02Y4 | 40 Milliliter Glass | SW - Surface Water |
| 101175 | BA03HT | 25 Milliliter Glass | SW - Surface Water |
| 101176 | BA0HYU | 2 Milliliter Glass Clear | SW - Surface Water |
| 101177 | BA0HYV | 2 Milliliter Glass Clear | SW - Surface Water |
| 101178 | BA12IF | 2 Milliliter Glass Clear | SW - Surface Water |
| 101179 | BA19Q0 | 4 Ounce Glass Amber | SW - Surface Water |
| 101180 | BA19QL | 500 Milliliter Glass Amber | SW - Surface Water |
| 101181 | BA19QN | 500 Milliliter Glass Amber | SW - Surface Water |
| 101182 | CC0008 | 1 Liter Glass Amber | SW - Surface Water |
| 101183 | CC000A | 1 Liter Glass Amber | SW - Surface Water |
| 101184 | CC0017 | 1 Liter Glass Amber | SW - Surface Water |
| 101185 | CC001A | 1 Liter Glass Amber | SW - Surface Water |
| 101186 | CC001B | 1 Liter Glass Amber | SW - Surface Water |
| 101187 | CC001C | 1 Liter Glass Amber | SW - Surface Water |
| 101188 | CC001E | 1 Liter Glass Amber | SW - Surface Water |
| 101189 | CC001F | 1 Liter Glass Amber | SW - Surface Water |
| 101190 | CC001G | 1 Liter Glass Amber | SW - Surface Water |
| 101191 | CC001H | 1 Liter Glass Amber | SW - Surface Water |
| 101192 | CC001I | 1 Liter Glass Amber | SW - Surface Water |
| 101193 | CC0024 | 1 Liter Glass Amber | SW - Surface Water |
| 101194 | CC002D | 1 Liter Glass Amber | SW - Surface Water |
| 101195 | CC002E | 1 Liter Glass Amber | SW - Surface Water |
| 101196 | CC002F | 1 Liter Glass Amber | SW - Surface Water |
| 101197 | CC0035 | 1 Liter Glass Amber | SW - Surface Water |
| 101198 | CC0039 | 1 Liter Glass Amber | SW - Surface Water |
| 101199 | CC003C | 1 Liter Glass Amber | SW - Surface Water |
| 101200 | CC003D | 1 Liter Glass Amber | SW - Surface Water |
| 101201 | CC003H | 1 Liter Glass Amber | SW - Surface Water |
| 101202 | CC003M | 1 Liter Glass Amber | SW - Surface Water |
| 101203 | CC003N | 1 Liter Glass Amber | SW - Surface Water |
| 101204 | CC003O | 1 Liter Glass Amber | SW - Surface Water |
| 101205 | CC003P | 1 Liter Glass Amber | SW - Surface Water |
| 101206 | CC003Q | 1 Liter Glass Amber | SW - Surface Water |
| 101207 | CC003Z | 1 Liter Glass Amber | SW - Surface Water |
| 101208 | CC0040 | 1 Liter Glass Amber | SW - Surface Water |
| 101209 | CC0043 | 1 Liter Glass Amber | SW - Surface Water |
| 101210 | CC0044 | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101211 | CC0046 | 1 Liter Glass Amber | SW - Surface Water |
| 101212 | CC004G | 1 Liter Glass Amber | SW - Surface Water |
| 101213 | CC004I | 1 Liter Glass Amber | SW - Surface Water |
| 101214 | CC004X | 1 Liter Glass Amber | SW - Surface Water |
| 101215 | CC005A | 1 Liter Glass Amber | SW - Surface Water |
| 101216 | CC005I | 1 Liter Glass Amber | SW - Surface Water |
| 101217 | CC0060 | 1 Liter Glass Amber | SW - Surface Water |
| 101218 | CC0061 | 1 Liter Glass Amber | SW - Surface Water |
| 101219 | CC0065 | 1 Liter Glass Amber | SW - Surface Water |
| 101220 | CC0067 | 1 Liter Glass Amber | SW - Surface Water |
| 101221 | CC006C | 1 Liter Glass Amber | SW - Surface Water |
| 101222 | CC006E | 1 Liter Glass Amber | SW - Surface Water |
| 101223 | CC006F | 1 Liter Glass Amber | SW - Surface Water |
| 101224 | CC006G | 1 Liter Glass Amber | SW - Surface Water |
| 101225 | CC006H | 1 Liter Glass Amber | SW - Surface Water |
| 101226 | CC006I | 1 Liter Glass Amber | SW - Surface Water |
| 101227 | CC006J | 1 Liter Glass Amber | SW - Surface Water |
| 101228 | CC006K | 1 Liter Glass Amber | SW - Surface Water |
| 101229 | CC006L | 1 Liter Glass Amber | SW - Surface Water |
| 101230 | CC006M | 1 Liter Glass Amber | SW - Surface Water |
| 101231 | CC006O | 1 Liter Glass Amber | SW - Surface Water |
| 101232 | CC006P | 1 Liter Glass Amber | SW - Surface Water |
| 101233 | CC006Q | 1 Liter Glass Amber | SW - Surface Water |
| 101234 | CC006R | 1 Liter Glass Amber | SW - Surface Water |
| 101235 | CC006S | 1 Liter Glass Amber | SW - Surface Water |
| 101236 | CC006T | 1 Liter Glass Amber | SW - Surface Water |
| 101237 | CC006U | 1 Liter Glass Amber | SW - Surface Water |
| 101238 | CC006V | 1 Liter Glass Amber | SW - Surface Water |
| 101239 | CC006W | 1 Liter Glass Amber | SW - Surface Water |
| 101240 | CC006Y | 1 Liter Glass Amber | SW - Surface Water |
| 101241 | CC006Z | 1 Liter Glass Amber | SW - Surface Water |
| 101242 | CC0070 | 1 Liter Glass Amber | SW - Surface Water |
| 101243 | CC0071 | 1 Liter Glass Amber | SW - Surface Water |
| 101244 | CC0072 | 1 Liter Glass Amber | SW - Surface Water |
| 101245 | CC0074 | 1 Liter Glass Amber | SW - Surface Water |
| 101246 | CC0075 | 1 Liter Glass Amber | SW - Surface Water |
| 101247 | CC0076 | 1 Liter Glass Amber | SW - Surface Water |
| 101248 | CC0078 | 1 Liter Glass Amber | SW - Surface Water |
| 101249 | CC0079 | 1 Liter Glass Amber | SW - Surface Water |
| 101250 | CC007A | 1 Liter Glass Amber | SW - Surface Water |
| 101251 | CC007B | 1 Liter Glass Amber | SW - Surface Water |
| 101252 | CC007C | 1 Liter Glass Amber | SW - Surface Water |
| 101253 | CC007D | 1 Liter Glass Amber | SW - Surface Water |
| 101254 | CC007E | 1 Liter Glass Amber | SW - Surface Water |
| 101255 | CC007F | 1 Liter Glass Amber | SW - Surface Water |
| 101256 | CC007G | 1 Liter Glass Amber | SW - Surface Water |
| 101257 | CC007I | 1 Liter Glass Amber | SW - Surface Water |
| 101258 | CC007J | 1 Liter Glass Amber | SW - Surface Water |
| 101259 | CC007K | 1 Liter Glass Amber | SW - Surface Water |
| 101260 | CC007L | 1 Liter Glass Amber | SW - Surface Water |
| 101261 | CC007M | 1 Liter Glass Amber | SW - Surface Water |
| 101262 | CC007N | 1 Liter Glass Amber | SW - Surface Water |
| 101263 | CC007P | 1 Liter Glass Amber | SW - Surface Water |
| 101264 | CC007Q | 1 Liter Glass Amber | SW - Surface Water |
| 101265 | CC007T | 1 Liter Glass Amber | SW - Surface Water |
| 101266 | CC007U | 1 Liter Glass Amber | SW - Surface Water |
| 101267 | CC007V | 1 Liter Glass Amber | SW - Surface Water |
| 101268 | CC007W | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 101269 | CC007X | 1 Liter Glass Amber | SW - Surface Water |
| 101270 | CC007Y | 1 Liter Glass Amber | SW - Surface Water |
| 101271 | CC007Z | 1 Liter Glass Amber | SW - Surface Water |
| 101272 | CC0080 | 1 Liter Glass Amber | SW - Surface Water |
| 101273 | CC0085 | 1 Liter Glass Amber | SW - Surface Water |
| 101274 | CC008E | 1 Liter Glass Amber | SW - Surface Water |
| 101275 | CC008K | 1 Liter Glass Amber | SW - Surface Water |
| 101276 | CC008O | 1 Liter Glass Amber | SW - Surface Water |
| 101277 | CC008P | 1 Liter Glass Amber | SW - Surface Water |
| 101278 | CC008Q | 1 Liter Glass Amber | SW - Surface Water |
| 101279 | CC008R | 1 Liter Glass Amber | SW - Surface Water |
| 101280 | CC008S | 1 Liter Glass Amber | SW - Surface Water |
| 101281 | CC008U | 1 Liter Glass Amber | SW - Surface Water |
| 101282 | CC0090 | 1 Liter Glass Amber | SW - Surface Water |
| 101283 | CC009G | 1 Liter Glass Amber | SW - Surface Water |
| 101284 | CC009H | 1 Liter Glass Amber | SW - Surface Water |
| 101285 | CC009I | 1 Liter Glass Amber | SW - Surface Water |
| 101286 | CC009J | 1 Liter Glass Amber | SW - Surface Water |
| 101287 | CC009K | 1 Liter Glass Amber | SW - Surface Water |
| 101288 | CC009L | 1 Liter Glass Amber | SW - Surface Water |
| 101289 | CC009M | 1 Liter Glass Amber | SW - Surface Water |
| 101290 | CC009N | 1 Liter Glass Amber | SW - Surface Water |
| 101291 | CC009O | 1 Liter Glass Amber | SW - Surface Water |
| 101292 | CC009Q | 1 Liter Glass Amber | SW - Surface Water |
| 101293 | CC009R | 1 Liter Glass Amber | SW - Surface Water |
| 101294 | CC009S | 1 Liter Glass Amber | SW - Surface Water |
| 101295 | CC009T | 1 Liter Glass Amber | SW - Surface Water |
| 101296 | CC009U | 1 Liter Glass Amber | SW - Surface Water |
| 101297 | CC009V | 1 Liter Glass Amber | SW - Surface Water |
| 101298 | CC009W | 1 Liter Glass Amber | SW - Surface Water |
| 101299 | CC009X | 1 Liter Glass Amber | SW - Surface Water |
| 101300 | CC009Y | 1 Liter Glass Amber | SW - Surface Water |
| 101301 | CC00A8 | 1 Liter Glass Amber | SW - Surface Water |
| 101302 | CC00AA | 1 Liter Glass Amber | SW - Surface Water |
| 101303 | CC00AE | 1 Liter Glass Amber | SW - Surface Water |
| 101304 | CC00AF | 1 Liter Glass Amber | SW - Surface Water |
| 101305 | CC00AG | 1 Liter Glass Amber | SW - Surface Water |
| 101306 | CC0C9 | 1 Liter Glass Amber | SW - Surface Water |
| 101307 | CC00CA | 1 Liter Glass Amber | SW - Surface Water |
| 101308 | CC00CB | 1 Liter Glass Amber | SW - Surface Water |
| 101309 | CC00CC | 1 Liter Glass Amber | SW - Surface Water |
| 101310 | CC00CD | 1 Liter Glass Amber | SW - Surface Water |
| 101311 | CC00CE | 1 Liter Glass Amber | SW - Surface Water |
| 101312 | CC00CF | 1 Liter Glass Amber | SW - Surface Water |
| 101313 | CC00CG | 1 Liter Glass Amber | SW - Surface Water |
| 101314 | CC00CI | 1 Liter Glass Amber | SW - Surface Water |
| 101315 | CC00CL | 1 Liter Glass Amber | SW - Surface Water |
| 101316 | CC00CM | 1 Liter Glass Amber | SW - Surface Water |
| 101317 | CC00CS | 1 Liter Glass Amber | SW - Surface Water |
| 101318 | CC00CZ | 1 Liter Glass Amber | SW - Surface Water |
| 101319 | CC00DP | 1 Liter Glass Amber | SW - Surface Water |
| 101320 | CC00DQ | 1 Liter Glass Amber | SW - Surface Water |
| 101321 | CC00DS | 1 Liter Glass Amber | SW - Surface Water |
| 101322 | CC00DT | 1 Liter Glass Amber | SW - Surface Water |
| 101323 | CC00DU | 1 Liter Glass Amber | SW - Surface Water |
| 101324 | CC00EN | 1 Liter Glass Amber | SW - Surface Water |
| 101325 | CC00F0 | 1 Liter Glass Amber | SW - Surface Water |
| 101326 | CC00F1 | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101327 | CC00F2 | 1 Liter Glass Amber | SW - Surface Water |
| 101328 | CC00F3 | 1 Liter Glass Amber | SW - Surface Water |
| 101329 | CC00F5 | 1 Liter Glass Amber | SW - Surface Water |
| 101330 | CC00F8 | 1 Liter Glass Amber | SW - Surface Water |
| 101331 | CC00FI | 1 Liter Glass Amber | SW - Surface Water |
| 101332 | CC00FK | 1 Liter Glass Amber | SW - Surface Water |
| 101333 | CC00FL | 1 Liter Glass Amber | SW - Surface Water |
| 101334 | CC00FM | 1 Liter Glass Amber | SW - Surface Water |
| 101335 | CC00FN | 1 Liter Glass Amber | SW - Surface Water |
| 101336 | CC00FO | 1 Liter Glass Amber | SW - Surface Water |
| 101337 | CC00FW | 1 Liter Glass Amber | SW - Surface Water |
| 101338 | CC00FX | 1 Liter Glass Amber | SW - Surface Water |
| 101339 | CC00FZ | 1 Liter Glass Amber | SW - Surface Water |
| 101340 | CC00G2 | 1 Liter Glass Amber | SW - Surface Water |
| 101341 | CC00G4 | 1 Liter Glass Amber | SW - Surface Water |
| 101342 | CC00G5 | 1 Liter Glass Amber | SW - Surface Water |
| 101343 | CC00G6 | 1 Liter Glass Amber | SW - Surface Water |
| 101344 | CC00G8 | 1 Liter Glass Amber | SW - Surface Water |
| 101345 | CC00GB | 1 Liter Glass Amber | SW - Surface Water |
| 101346 | CC00GC | 1 Liter Glass Amber | SW - Surface Water |
| 101347 | CC00GE | 1 Liter Glass Amber | SW - Surface Water |
| 101348 | CC00GK | 1 Liter Glass Amber | SW - Surface Water |
| 101349 | CC00GM | 2.5 Liter Glass Amber | SW - Surface Water |
| 101350 | CC00GQ | 2.5 Liter Glass Amber | SW - Surface Water |
| 101351 | CC00J7 | 2 Milliliter Glass | SW - Surface Water |
| 101352 | CC00J9 | 2 Milliliter Glass | SW - Surface Water |
| 101353 | CC00JD | 2 Milliliter Glass | SW - Surface Water |
| 101354 | CC00JF | 2 Milliliter Glass | SW - Surface Water |
| 101355 | CC00JP | 2 Milliliter Glass | SW - Surface Water |
| 101356 | CC00JR | 2 Milliliter Glass | SW - Surface Water |
| 101357 | CC00JX | 2 Milliliter Glass | SW - Surface Water |
| 101358 | CC00K0 | 2 Milliliter Glass | SW - Surface Water |
| 101359 | CC00K3 | 2 Milliliter Glass | SW - Surface Water |
| 101360 | CC00K4 | 2 Milliliter Glass | SW - Surface Water |
| 101361 | CC00KB | 2 Milliliter Glass | SW - Surface Water |
| 101362 | CC00KC | 2 Milliliter Glass | SW - Surface Water |
| 101363 | CC00KD | 2 Milliliter Glass | SW - Surface Water |
| 101364 | CC00KE | 2 Milliliter Glass | SW - Surface Water |
| 101365 | CC00KF | 2 Milliliter Glass | SW - Surface Water |
| 101366 | CC00KG | 2 Milliliter Glass | SW - Surface Water |
| 101367 | CC00KH | 2 Milliliter Glass | SW - Surface Water |
| 101368 | CC00KI | 2 Milliliter Glass | SW - Surface Water |
| 101369 | CC00KJ | 2 Milliliter Glass | SW - Surface Water |
| 101370 | CC00KK | 2 Milliliter Glass | SW - Surface Water |
| 101371 | CC00KL | 2 Milliliter Glass | SW - Surface Water |
| 101372 | CC00KM | 2 Milliliter Glass | SW - Surface Water |
| 101373 | CC00KN | 2 Milliliter Glass | SW - Surface Water |
| 101374 | CC00KQ | 2 Milliliter Glass | SW - Surface Water |
| 101375 | CC00KR | 2 Milliliter Glass | SW - Surface Water |
| 101376 | CC00KS | 2 Milliliter Glass | SW - Surface Water |
| 101377 | CC00KT | 2 Milliliter Glass | SW - Surface Water |
| 101378 | CC00KU | 2 Milliliter Glass | SW - Surface Water |
| 101379 | CC00KW | 2 Milliliter Glass | SW - Surface Water |
| 101380 | CC00KX | 2 Milliliter Glass | SW - Surface Water |
| 101381 | CC00KZ | 2 Milliliter Glass | SW - Surface Water |
| 101382 | CC00L0 | 2 Milliliter Glass | SW - Surface Water |
| 101383 | CC00L1 | 2 Milliliter Glass | SW - Surface Water |
| 101384 | CC00L2 | 2 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 101385 | CC00L3 | 2 Milliliter Glass | SW - Surface Water |
| 101386 | CC00L4 | 2 Milliliter Glass | SW - Surface Water |
| 101387 | CC00L5 | 2 Milliliter Glass | SW - Surface Water |
| 101388 | CC00L6 | 2 Milliliter Glass | SW - Surface Water |
| 101389 | CC00L7 | 2 Milliliter Glass | SW - Surface Water |
| 101390 | CC00L8 | 2 Milliliter Glass | SW - Surface Water |
| 101391 | CC00LG | 2 Milliliter Glass | SW - Surface Water |
| 101392 | CC00LI | 2 Milliliter Glass | SW - Surface Water |
| 101393 | CC00LX | 2 Milliliter Glass | SW - Surface Water |
| 101394 | CC00LY | 2 Milliliter Glass | SW - Surface Water |
| 101395 | CC00M1 | 2 Milliliter Glass | SW - Surface Water |
| 101396 | CC00M4 | 2 Milliliter Glass | SW - Surface Water |
| 101397 | CC00MC | 2 Milliliter Glass | SW - Surface Water |
| 101398 | CC00MT | 2 Milliliter Glass | SW - Surface Water |
| 101399 | CC00MZ | 2 Milliliter Glass | SW - Surface Water |
| 101400 | CC00N0 | 2 Milliliter Glass | SW - Surface Water |
| 101401 | CC00N1 | 2 Milliliter Glass | SW - Surface Water |
| 101402 | CC00NM | 2 Milliliter Glass | SW - Surface Water |
| 101403 | CC00NN | 2 Milliliter Glass | SW - Surface Water |
| 101404 | CC00NO | 2 Milliliter Glass | SW - Surface Water |
| 101405 | CC00NT | 2 Milliliter Glass | SW - Surface Water |
| 101406 | CC00O3 | 2 Milliliter Glass | SW - Surface Water |
| 101407 | CC00OA | 2 Milliliter Glass | SW - Surface Water |
| 101408 | CC00OC | 2 Milliliter Glass | SW - Surface Water |
| 101409 | CC00OV | 2 Milliliter Glass | SW - Surface Water |
| 101410 | CC00OW | 2 Milliliter Glass | SW - Surface Water |
| 101411 | CC00OX | 2 Milliliter Glass | SW - Surface Water |
| 101412 | CC00OY | 2 Milliliter Glass | SW - Surface Water |
| 101413 | CC00OZ | 2 Milliliter Glass | SW - Surface Water |
| 101414 | CC00P0 | 2 Milliliter Glass | SW - Surface Water |
| 101415 | CC00P1 | 2 Milliliter Glass | SW - Surface Water |
| 101416 | CC00P2 | 2 Milliliter Glass | SW - Surface Water |
| 101417 | CC00P3 | 2 Milliliter Glass | SW - Surface Water |
| 101418 | CC00P4 | 2 Milliliter Glass | SW - Surface Water |
| 101419 | CC00P5 | 2 Milliliter Glass | SW - Surface Water |
| 101420 | CC00P6 | 2 Milliliter Glass | SW - Surface Water |
| 101421 | CC00P7 | 2 Milliliter Glass | SW - Surface Water |
| 101422 | CC00PE | 2 Milliliter Glass | SW - Surface Water |
| 101423 | CC00PP | 2 Milliliter Glass | SW - Surface Water |
| 101424 | CC00PS | 2 Milliliter Glass | SW - Surface Water |
| 101425 | CC00PT | 2 Milliliter Glass | SW - Surface Water |
| 101426 | CC00QI | 2 Milliliter Glass | SW - Surface Water |
| 101427 | CC00QL | 2 Milliliter Glass | SW - Surface Water |
| 101428 | CC00QV | 2 Milliliter Glass | SW - Surface Water |
| 101429 | CC00R4 | 2 Milliliter Glass | SW - Surface Water |
| 101430 | CC00R5 | 2 Milliliter Glass | SW - Surface Water |
| 101431 | CC00R9 | 2 Milliliter Glass | SW - Surface Water |
| 101432 | CC00RF | 2 Milliliter Glass | SW - Surface Water |
| 101433 | CC00RI | 2 Milliliter Glass | SW - Surface Water |
| 101434 | CC00S1 | 2 Milliliter Glass | SW - Surface Water |
| 101435 | CC00S4 | 2 Milliliter Glass | SW - Surface Water |
| 101436 | CC00S5 | 2 Milliliter Glass | SW - Surface Water |
| 101437 | CC00S6 | 2 Milliliter Glass | SW - Surface Water |
| 101438 | CC00S7 | 2 Milliliter Glass | SW - Surface Water |
| 101439 | CC00S8 | 2 Milliliter Glass | SW - Surface Water |
| 101440 | CC00S9 | 2 Milliliter Glass | SW - Surface Water |
| 101441 | CC00SA | 2 Milliliter Glass | SW - Surface Water |
| 101442 | CC00SB | 2 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101443 | CC00SC | 2 Milliliter Glass | SW - Surface Water |
| 101444 | CC00SD | 2 Milliliter Glass | SW - Surface Water |
| 101445 | CC00SF | 2 Milliliter Glass | SW - Surface Water |
| 101446 | CC00SG | 2 Milliliter Glass | SW - Surface Water |
| 101447 | CC00SH | 2 Milliliter Glass | SW - Surface Water |
| 101448 | CC00SI | 2 Milliliter Glass | SW - Surface Water |
| 101449 | CC00SJ | 2 Milliliter Glass | SW - Surface Water |
| 101450 | CC00SK | 2 Milliliter Glass | SW - Surface Water |
| 101451 | CC00SM | 2 Milliliter Glass | SW - Surface Water |
| 101452 | CC00SN | 2 Milliliter Glass | SW - Surface Water |
| 101453 | CC00SS | 2 Milliliter Glass | SW - Surface Water |
| 101454 | CC00ST | 2 Milliliter Glass | SW - Surface Water |
| 101455 | CC00SV | 2 Milliliter Glass | SW - Surface Water |
| 101456 | CC00SY | 2 Milliliter Glass | SW - Surface Water |
| 101457 | CC00T0 | 2 Milliliter Glass | SW - Surface Water |
| 101458 | CC00U7 | 2 Milliliter Glass | SW - Surface Water |
| 101459 | CC00UB | 2 Milliliter Glass | SW - Surface Water |
| 101460 | CC00UE | 2 Milliliter Glass | SW - Surface Water |
| 101461 | CC00UN | 2 Milliliter Glass | SW - Surface Water |
| 101462 | CC00UQ | 2 Milliliter Glass | SW - Surface Water |
| 101463 | CC00UT | 2 Milliliter Glass | SW - Surface Water |
| 101464 | CC00V2 | 2 Milliliter Glass | SW - Surface Water |
| 101465 | CC00V7 | 2 Milliliter Glass | SW - Surface Water |
| 101466 | CC00V9 | 2 Milliliter Glass | SW - Surface Water |
| 101467 | CC00VA | 2 Milliliter Glass | SW - Surface Water |
| 101468 | CC00VB | 2 Milliliter Glass | SW - Surface Water |
| 101469 | CC00VC | 2 Milliliter Glass | SW - Surface Water |
| 101470 | CC00VD | 2 Milliliter Glass | SW - Surface Water |
| 101471 | CC00VE | 2 Milliliter Glass | SW - Surface Water |
| 101472 | CC00VF | 2 Milliliter Glass | SW - Surface Water |
| 101473 | CC00VH | 2 Milliliter Glass | SW - Surface Water |
| 101474 | CC00VI | 2 Milliliter Glass | SW - Surface Water |
| 101475 | CC00VJ | 2 Milliliter Glass | SW - Surface Water |
| 101476 | CC00VL | 2 Milliliter Glass | SW - Surface Water |
| 101477 | CC00VM | 2 Milliliter Glass | SW - Surface Water |
| 101478 | CC00VN | 2 Milliliter Glass | SW - Surface Water |
| 101479 | CC00VO | 2 Milliliter Glass | SW - Surface Water |
| 101480 | CC00VR | 2 Milliliter Glass | SW - Surface Water |
| 101481 | CC00VS | 2 Milliliter Glass | SW - Surface Water |
| 101482 | CC00VU | 2 Milliliter Glass Clear | SW - Surface Water |
| 101483 | CC00VV | 2 Milliliter Glass Clear | SW - Surface Water |
| 101484 | CC00VX | 2 Milliliter Glass Clear | SW - Surface Water |
| 101485 | CC00VZ | 2 Milliliter Glass Clear | SW - Surface Water |
| 101486 | CC00W0 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101487 | CC00W1 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101488 | CC00W2 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101489 | CC00W3 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101490 | CC00W4 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101491 | CC00W5 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101492 | CC00W8 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101493 | CC00W9 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101494 | CC00WA | 2 Milliliter Glass Clear | SW - Surface Water |
| 101495 | CC00WB | 2 Milliliter Glass Clear | SW - Surface Water |
| 101496 | CC00WC | 2 Milliliter Glass Clear | SW - Surface Water |
| 101497 | CC00WG | 2 Milliliter Glass Clear | SW - Surface Water |
| 101498 | CC00WH | 2 Milliliter Glass Clear | SW - Surface Water |
| 101499 | CC00WI | 2 Milliliter Glass Clear | SW - Surface Water |
| 101500 | CC00XN | 2 Milliliter Glass Clear | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101501 | CC00Y5 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101502 | CC00Y6 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101503 | CC00YA | 2 Milliliter Glass Clear | SW - Surface Water |
| 101504 | CC00YH | 2 Milliliter Glass Clear | SW - Surface Water |
| 101505 | CC00YL | 2 Milliliter Glass Clear | SW - Surface Water |
| 101506 | CC00YN | 2 Milliliter Glass Clear | SW - Surface Water |
| 101507 | CC00YX | 2 Milliliter Glass Clear | SW - Surface Water |
| 101508 | CC00YY | 2 Milliliter Glass Clear | SW - Surface Water |
| 101509 | CC00ZF | 2 Milliliter Glass Clear | SW - Surface Water |
| 101510 | CC00ZJ | 2 Milliliter Glass Clear | SW - Surface Water |
| 101511 | CC00ZK | 2 Milliliter Glass Clear | SW - Surface Water |
| 101512 | CC00ZQ | 2 Milliliter Glass Clear | SW - Surface Water |
| 101513 | CC00ZU | 2 Milliliter Glass Clear | SW - Surface Water |
| 101514 | CC00ZV | 2 Milliliter Glass Clear | SW - Surface Water |
| 101515 | CC00ZW | 2 Milliliter Glass Clear | SW - Surface Water |
| 101516 | CC00ZX | 2 Milliliter Glass Clear | SW - Surface Water |
| 101517 | CC0103 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101518 | CC0105 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101519 | CC0106 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101520 | CC0108 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101521 | CC0109 | 2 Milliliter Glass Clear | SW - Surface Water |
| 101522 | CC010A | 2 Milliliter Glass Clear | SW - Surface Water |
| 101523 | CC010B | 2 Milliliter Glass Clear | SW - Surface Water |
| 101524 | CC010C | 2 Milliliter Glass Clear | SW - Surface Water |
| 101525 | CC010D | 2 Milliliter Glass Clear | SW - Surface Water |
| 101526 | CC010E | 2 Milliliter Glass Clear | SW - Surface Water |
| 101527 | CC010F | 2 Milliliter Glass Clear | SW - Surface Water |
| 101528 | CC010G | 2 Milliliter Glass Clear | SW - Surface Water |
| 101529 | CC010H | 2 Milliliter Glass Clear | SW - Surface Water |
| 101530 | CC010I | 2 Milliliter Glass Clear | SW - Surface Water |
| 101531 | CC010J | 2 Milliliter Glass Clear | SW - Surface Water |
| 101532 | CC010L | 2 Milliliter Glass Clear | SW - Surface Water |
| 101533 | CC010M | 2 Milliliter Glass Clear | SW - Surface Water |
| 101534 | CC010O | 2 Milliliter Glass Clear | SW - Surface Water |
| 101535 | EE0009 | 2 Liter Polymer | SW - Surface Water |
| 101536 | EE000C | 500 Milliliter Polymer | SW - Surface Water |
| 101537 | EE0037 | 3 Liter Polymer | SW - Surface Water |
| 101538 | EE004F | 3 Liter Polymer | SW - Surface Water |
| 101539 | EE0086 | 3 Liter Polymer | SW - Surface Water |
| 101540 | EE0088 | 3 Liter Polymer | SW - Surface Water |
| 101541 | LL02LY | 1 Liter Glass Amber | SW - Surface Water |
| 101542 | LL03NW | 1 Liter Glass Amber | SW - Surface Water |
| 101543 | LL03NX | 1 Liter Glass Amber | SW - Surface Water |
| 101544 | LL03NY | 1 Liter Glass Amber | SW - Surface Water |
| 101545 | LL03NZ | 1 Liter Glass Amber | SW - Surface Water |
| 101546 | LL03O0 | 1 Liter Glass Amber | SW - Surface Water |
| 101547 | LL03O1 | 1 Liter Glass Amber | SW - Surface Water |
| 101548 | LL03O2 | 1 Liter Glass Amber | SW - Surface Water |
| 101549 | LL03O3 | 1 Liter Glass Amber | SW - Surface Water |
| 101550 | LL03O4 | 1 Liter Glass Amber | SW - Surface Water |
| 101551 | LL03O5 | 1 Liter Glass Amber | SW - Surface Water |
| 101552 | LL03O6 | 1 Liter Glass Amber | SW - Surface Water |
| 101553 | LL03O7 | 1 Liter Glass Amber | SW - Surface Water |
| 101554 | LL03O8 | 1 Liter Glass Amber | SW - Surface Water |
| 101555 | LL03OA | 1 Liter Glass Amber | SW - Surface Water |
| 101556 | LL03OB | 1 Liter Glass Amber | SW - Surface Water |
| 101557 | LL03OC | 1 Liter Glass Amber | SW - Surface Water |
| 101558 | LL03OD | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 101559 | LL03OE | 1 Liter Glass Amber | SW - Surface Water |
| 101560 | LL03OF | 1 Liter Glass Amber | SW - Surface Water |
| 101561 | LL03OG | 1 Liter Glass Amber | SW - Surface Water |
| 101562 | LL03OH | 1 Liter Glass Amber | SW - Surface Water |
| 101563 | LL03OI | 1 Liter Glass Amber | SW - Surface Water |
| 101564 | LL03OJ | 1 Liter Glass Amber | SW - Surface Water |
| 101565 | LL03OK | 1 Liter Glass Amber | SW - Surface Water |
| 101566 | LL03OL | 1 Liter Glass Amber | SW - Surface Water |
| 101567 | LL03OM | 1 Liter Glass Amber | SW - Surface Water |
| 101568 | LL03ON | 1 Liter Glass Amber | SW - Surface Water |
| 101569 | LL03OO | 1 Liter Glass Amber | SW - Surface Water |
| 101570 | LL03OP | 1 Liter Glass Amber | SW - Surface Water |
| 101571 | LL03OQ | 1 Liter Glass Amber | SW - Surface Water |
| 101572 | LL03OR | 1 Liter Glass Amber | SW - Surface Water |
| 101573 | LL03OS | 1 Liter Glass Amber | SW - Surface Water |
| 101574 | LL03OT | 1 Liter Glass Amber | SW - Surface Water |
| 101575 | LL03OV | 1 Liter Glass Amber | SW - Surface Water |
| 101576 | LL03OW | 1 Liter Glass Amber | SW - Surface Water |
| 101577 | LL03OX | 1 Liter Glass Amber | SW - Surface Water |
| 101578 | LL03OY | 1 Liter Glass Amber | SW - Surface Water |
| 101579 | LL03P1 | 1 Liter Glass Amber | SW - Surface Water |
| 101580 | LL03P2 | 1 Liter Glass Amber | SW - Surface Water |
| 101581 | LL03QA | 1 Liter Glass Amber | SW - Surface Water |
| 101582 | LL03QB | 1 Liter Glass Amber | SW - Surface Water |
| 101583 | LL03QC | 1 Liter Glass Amber | SW - Surface Water |
| 101584 | LL03QD | 1 Liter Glass Amber | SW - Surface Water |
| 101585 | LL03QE | 1 Liter Glass Amber | SW - Surface Water |
| 101586 | LL03QF | 1 Liter Glass Amber | SW - Surface Water |
| 101587 | LL03QG | 1 Liter Glass Amber | SW - Surface Water |
| 101588 | LL03QH | 1 Liter Glass Amber | SW - Surface Water |
| 101589 | LL03QI | 1 Liter Glass Amber | SW - Surface Water |
| 101590 | LL03QJ | 1 Liter Glass Amber | SW - Surface Water |
| 101591 | LL03QK | 1 Liter Glass Amber | SW - Surface Water |
| 101592 | LL03QL | 1 Liter Glass Amber | SW - Surface Water |
| 101593 | LL03QM | 1 Liter Glass Amber | SW - Surface Water |
| 101594 | LL03QN | 1 Liter Glass Amber | SW - Surface Water |
| 101595 | LL03QO | 1 Liter Glass Amber | SW - Surface Water |
| 101596 | LL03QP | 1 Liter Glass Amber | SW - Surface Water |
| 101597 | LL03QQ | 1 Liter Glass Amber | SW - Surface Water |
| 101598 | LL03QR | 1 Liter Glass Amber | SW - Surface Water |
| 101599 | LL03QS | 1 Liter Glass Amber | SW - Surface Water |
| 101600 | LL03UC | 125 Milliliter Glass | SW - Surface Water |
| 101601 | LL03XW | 250 Milliliter Glass | SW - Surface Water |
| 101602 | LL0A7G | 40 Milliliter Glass | SW - Surface Water |
| 101603 | LL0A7H | 40 Milliliter Glass | SW - Surface Water |
| 101604 | LL0A7I | 40 Milliliter Glass | SW - Surface Water |
| 101605 | LL0A7J | 40 Milliliter Glass | SW - Surface Water |
| 101606 | LL0A7K | 40 Milliliter Glass | SW - Surface Water |
| 101607 | LL0A7L | 40 Milliliter Glass | SW - Surface Water |
| 101608 | LL0A7M | 40 Milliliter Glass | SW - Surface Water |
| 101609 | LL0A7N | 40 Milliliter Glass | SW - Surface Water |
| 101610 | LL0A7O | 40 Milliliter Glass | SW - Surface Water |
| 101611 | LL0A7P | 40 Milliliter Glass | SW - Surface Water |
| 101612 | LL0A7Q | 40 Milliliter Glass | SW - Surface Water |
| 101613 | LL0A7R | 40 Milliliter Glass | SW - Surface Water |
| 101614 | LL0A7S | 40 Milliliter Glass | SW - Surface Water |
| 101615 | LL0A7T | 40 Milliliter Glass | SW - Surface Water |
| 101616 | LL0A7U | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101617 | LL0A7V | 40 Milliliter Glass | SW - Surface Water |
| 101618 | LL0A7W | 40 Milliliter Glass | SW - Surface Water |
| 101619 | LL0A7X | 40 Milliliter Glass | SW - Surface Water |
| 101620 | LL0A7Y | 40 Milliliter Glass | SW - Surface Water |
| 101621 | LL0A8T | 40 Milliliter Glass | SW - Surface Water |
| 101622 | LL0A8U | 40 Milliliter Glass | SW - Surface Water |
| 101623 | LL0A8V | 40 Milliliter Glass | SW - Surface Water |
| 101624 | LL0A8W | 40 Milliliter Glass | SW - Surface Water |
| 101625 | LL0A8X | 40 Milliliter Glass | SW - Surface Water |
| 101626 | LL0A8Y | 40 Milliliter Glass | SW - Surface Water |
| 101627 | LL0A8Z | 40 Milliliter Glass | SW - Surface Water |
| 101628 | LL0A90 | 40 Milliliter Glass | SW - Surface Water |
| 101629 | LL0A91 | 40 Milliliter Glass | SW - Surface Water |
| 101630 | LL0A92 | 40 Milliliter Glass | SW - Surface Water |
| 101631 | LL0A93 | 40 Milliliter Glass | SW - Surface Water |
| 101632 | LL0A94 | 40 Milliliter Glass | SW - Surface Water |
| 101633 | LL0A95 | 40 Milliliter Glass | SW - Surface Water |
| 101634 | LL0A96 | 40 Milliliter Glass | SW - Surface Water |
| 101635 | LL0A97 | 40 Milliliter Glass | SW - Surface Water |
| 101636 | LL0A98 | 40 Milliliter Glass | SW - Surface Water |
| 101637 | LL0A99 | 40 Milliliter Glass | SW - Surface Water |
| 101638 | LL0A9A | 40 Milliliter Glass | SW - Surface Water |
| 101639 | LL0A9B | 40 Milliliter Glass | SW - Surface Water |
| 101640 | LL0A9C | 40 Milliliter Glass | SW - Surface Water |
| 101641 | LL0A9D | 40 Milliliter Glass | SW - Surface Water |
| 101642 | LL0A9E | 40 Milliliter Glass | SW - Surface Water |
| 101643 | LL0A9F | 40 Milliliter Glass | SW - Surface Water |
| 101644 | LL0A9G | 40 Milliliter Glass | SW - Surface Water |
| 101645 | LL0A9H | 40 Milliliter Glass | SW - Surface Water |
| 101646 | LL0A9I | 40 Milliliter Glass | SW - Surface Water |
| 101647 | LL0A9J | 40 Milliliter Glass | SW - Surface Water |
| 101648 | LL0A9K | 40 Milliliter Glass | SW - Surface Water |
| 101649 | LL0A9L | 40 Milliliter Glass | SW - Surface Water |
| 101650 | LL0A9M | 40 Milliliter Glass | SW - Surface Water |
| 101651 | LL0A9N | 40 Milliliter Glass | SW - Surface Water |
| 101652 | LL0A9O | 40 Milliliter Glass | SW - Surface Water |
| 101653 | LL0A9P | 40 Milliliter Glass | SW - Surface Water |
| 101654 | LL0A9Q | 40 Milliliter Glass | SW - Surface Water |
| 101655 | LL0A9R | 40 Milliliter Glass | SW - Surface Water |
| 101656 | LL0A9S | 40 Milliliter Glass | SW - Surface Water |
| 101657 | LL0A9T | 40 Milliliter Glass | SW - Surface Water |
| 101658 | LL0A9U | 40 Milliliter Glass | SW - Surface Water |
| 101659 | LL0A9V | 40 Milliliter Glass | SW - Surface Water |
| 101660 | LL0A9W | 40 Milliliter Glass | SW - Surface Water |
| 101661 | LL0A9X | 40 Milliliter Glass | SW - Surface Water |
| 101662 | LL0A9Y | 40 Milliliter Glass | SW - Surface Water |
| 101663 | LL0A9Z | 40 Milliliter Glass | SW - Surface Water |
| 101664 | LL0AA0 | 40 Milliliter Glass | SW - Surface Water |
| 101665 | LL0AA1 | 40 Milliliter Glass | SW - Surface Water |
| 101666 | LL0AA2 | 40 Milliliter Glass | SW - Surface Water |
| 101667 | LL0AA3 | 40 Milliliter Glass | SW - Surface Water |
| 101668 | LL0AA4 | 40 Milliliter Glass | SW - Surface Water |
| 101669 | LL0AA5 | 40 Milliliter Glass | SW - Surface Water |
| 101670 | LL0AA6 | 40 Milliliter Glass | SW - Surface Water |
| 101671 | LL0AA7 | 40 Milliliter Glass | SW - Surface Water |
| 101672 | LL0AA8 | 40 Milliliter Glass | SW - Surface Water |
| 101673 | LL0AA9 | 40 Milliliter Glass | SW - Surface Water |
| 101674 | LL0AAA | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101675 | LL0AAB | 40 Milliliter Glass | SW - Surface Water |
| 101676 | LL0AAC | 40 Milliliter Glass | SW - Surface Water |
| 101677 | LL0AAD | 40 Milliliter Glass | SW - Surface Water |
| 101678 | LL0AAE | 40 Milliliter Glass | SW - Surface Water |
| 101679 | LL0AAF | 40 Milliliter Glass | SW - Surface Water |
| 101680 | LL0AAG | 40 Milliliter Glass | SW - Surface Water |
| 101681 | LL0AAH | 40 Milliliter Glass | SW - Surface Water |
| 101682 | LL0AAI | 40 Milliliter Glass | SW - Surface Water |
| 101683 | LL0AAJ | 40 Milliliter Glass | SW - Surface Water |
| 101684 | LL0AAK | 40 Milliliter Glass | SW - Surface Water |
| 101685 | LL0AAL | 40 Milliliter Glass | SW - Surface Water |
| 101686 | LL0AAM | 40 Milliliter Glass | SW - Surface Water |
| 101687 | LL0AAN | 40 Milliliter Glass | SW - Surface Water |
| 101688 | LL0AAO | 40 Milliliter Glass | SW - Surface Water |
| 101689 | LL0AAP | 40 Milliliter Glass | SW - Surface Water |
| 101690 | LL0AAQ | 40 Milliliter Glass | SW - Surface Water |
| 101691 | LL0AAR | 40 Milliliter Glass | SW - Surface Water |
| 101692 | LL0AAS | 40 Milliliter Glass | SW - Surface Water |
| 101693 | LL0AAT | 40 Milliliter Glass | SW - Surface Water |
| 101694 | LL0AAU | 40 Milliliter Glass | SW - Surface Water |
| 101695 | LL0AAV | 40 Milliliter Glass | SW - Surface Water |
| 101696 | LL0AAW | 40 Milliliter Glass | SW - Surface Water |
| 101697 | LL0AAX | 40 Milliliter Glass | SW - Surface Water |
| 101698 | LL0AAY | 40 Milliliter Glass | SW - Surface Water |
| 101699 | LL0AAZ | 15 Milliliter Glass | SW - Surface Water |
| 101700 | LL0AB0 | 15 Milliliter Glass | SW - Surface Water |
| 101701 | LL0AB1 | 40 Milliliter Glass | SW - Surface Water |
| 101702 | LL0AB2 | 20 Milliliter Glass | SW - Surface Water |
| 101703 | LL0AB3 | 15 Milliliter Glass | SW - Surface Water |
| 101704 | LL0AB4 | 15 Milliliter Glass | SW - Surface Water |
| 101705 | LL0AB5 | 40 Milliliter Glass | SW - Surface Water |
| 101706 | LL0AB6 | 15 Milliliter Glass | SW - Surface Water |
| 101707 | LL0AB7 | 40 Milliliter Glass | SW - Surface Water |
| 101708 | LL0AB8 | 15 Milliliter Glass | SW - Surface Water |
| 101709 | LL0AB9 | 15 Milliliter Glass | SW - Surface Water |
| 101710 | LL0ABA | 15 Milliliter Glass | SW - Surface Water |
| 101711 | LL0ABB | 40 Milliliter Glass | SW - Surface Water |
| 101712 | LL0ABC | 15 Milliliter Glass | SW - Surface Water |
| 101713 | LL0ABD | 15 Milliliter Glass | SW - Surface Water |
| 101714 | LL0ABE | 40 Milliliter Glass | SW - Surface Water |
| 101715 | LL0ABF | 15 Milliliter Glass | SW - Surface Water |
| 101716 | LL0ABG | 40 Milliliter Glass | SW - Surface Water |
| 101717 | LL0ABH | 40 Milliliter Glass | SW - Surface Water |
| 101718 | LL0ABI | 15 Milliliter Glass | SW - Surface Water |
| 101719 | LL0ABJ | 15 Milliliter Glass | SW - Surface Water |
| 101720 | LL0ABK | 40 Milliliter Glass | SW - Surface Water |
| 101721 | LL0ABL | 15 Milliliter Glass | SW - Surface Water |
| 101722 | LL0ABM | 15 Milliliter Glass | SW - Surface Water |
| 101723 | LL0ABN | 15 Milliliter Glass | SW - Surface Water |
| 101724 | LL0ABO | 40 Milliliter Glass | SW - Surface Water |
| 101725 | LL0ABP | 40 Milliliter Glass | SW - Surface Water |
| 101726 | LL0ABQ | 15 Milliliter Glass | SW - Surface Water |
| 101727 | LL0ABR | 15 Milliliter Glass | SW - Surface Water |
| 101728 | LL0ABS | 15 Milliliter Glass | SW - Surface Water |
| 101729 | LL0ABT | 15 Milliliter Glass | SW - Surface Water |
| 101730 | LL0ABU | 40 Milliliter Glass | SW - Surface Water |
| 101731 | LL0ABV | 40 Milliliter Glass | SW - Surface Water |
| 101732 | LL0ABW | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101733 | LL0ABX | 40 Milliliter Glass | SW - Surface Water |
| 101734 | LL0ABY | 40 Milliliter Glass | SW - Surface Water |
| 101735 | LL0ABZ | 40 Milliliter Glass | SW - Surface Water |
| 101736 | LL0AC0 | 40 Milliliter Glass | SW - Surface Water |
| 101737 | LL0AC1 | 40 Milliliter Glass | SW - Surface Water |
| 101738 | LL0AC2 | 40 Milliliter Glass | SW - Surface Water |
| 101739 | LL0AC3 | 40 Milliliter Glass | SW - Surface Water |
| 101740 | LL0AC4 | 40 Milliliter Glass | SW - Surface Water |
| 101741 | LL0AC5 | 40 Milliliter Glass | SW - Surface Water |
| 101742 | LL0AC6 | 40 Milliliter Glass | SW - Surface Water |
| 101743 | LL0AC7 | 40 Milliliter Glass | SW - Surface Water |
| 101744 | LL0AC8 | 40 Milliliter Glass | SW - Surface Water |
| 101745 | LL0AC9 | 40 Milliliter Glass | SW - Surface Water |
| 101746 | LL0ACA | 40 Milliliter Glass | SW - Surface Water |
| 101747 | LL0ACB | 15 Milliliter Glass | SW - Surface Water |
| 101748 | LL0ACC | 40 Milliliter Glass | SW - Surface Water |
| 101749 | LL0ACD | 40 Milliliter Glass | SW - Surface Water |
| 101750 | LL0ACE | 40 Milliliter Glass | SW - Surface Water |
| 101751 | LL0ACF | 40 Milliliter Glass | SW - Surface Water |
| 101752 | LL0ACG | 40 Milliliter Glass | SW - Surface Water |
| 101753 | LL0ACH | 40 Milliliter Glass | SW - Surface Water |
| 101754 | LL0ACI | 40 Milliliter Glass | SW - Surface Water |
| 101755 | LL0ACJ | 15 Milliliter Glass | SW - Surface Water |
| 101756 | LL0ACK | 40 Milliliter Glass | SW - Surface Water |
| 101757 | LL0ACL | 15 Milliliter Glass | SW - Surface Water |
| 101758 | LL0ACM | 40 Milliliter Glass | SW - Surface Water |
| 101759 | LL0ACN | 40 Milliliter Glass | SW - Surface Water |
| 101760 | LL0ACO | 40 Milliliter Glass | SW - Surface Water |
| 101761 | LL0ACP | 40 Milliliter Glass | SW - Surface Water |
| 101762 | LL0ACQ | 40 Milliliter Glass | SW - Surface Water |
| 101763 | LL0ACR | 40 Milliliter Glass | SW - Surface Water |
| 101764 | LL0ACS | 40 Milliliter Glass | SW - Surface Water |
| 101765 | LL0ACT | 40 Milliliter Glass | SW - Surface Water |
| 101766 | LL0ACU | 40 Milliliter Glass | SW - Surface Water |
| 101767 | LL0ACV | 40 Milliliter Glass | SW - Surface Water |
| 101768 | LL0ACW | 40 Milliliter Glass | SW - Surface Water |
| 101769 | LL0ACX | 40 Milliliter Glass | SW - Surface Water |
| 101770 | LL0ACY | 15 Milliliter Glass | SW - Surface Water |
| 101771 | LL0ACZ | 40 Milliliter Glass | SW - Surface Water |
| 101772 | LL0AD0 | 40 Milliliter Glass | SW - Surface Water |
| 101773 | LL0AD1 | 40 Milliliter Glass | SW - Surface Water |
| 101774 | LL0AD2 | 40 Milliliter Glass | SW - Surface Water |
| 101775 | LL0AD3 | 15 Milliliter Glass | SW - Surface Water |
| 101776 | LL0AD4 | 40 Milliliter Glass | SW - Surface Water |
| 101777 | LL0AD5 | 40 Milliliter Glass | SW - Surface Water |
| 101778 | LL0AD6 | 40 Milliliter Glass | SW - Surface Water |
| 101779 | LL0AD7 | 40 Milliliter Glass | SW - Surface Water |
| 101780 | LL0AD8 | 40 Milliliter Glass | SW - Surface Water |
| 101781 | LL0AD9 | 40 Milliliter Glass | SW - Surface Water |
| 101782 | LL0ADA | 40 Milliliter Glass | SW - Surface Water |
| 101783 | LL0ADB | 40 Milliliter Glass | SW - Surface Water |
| 101784 | LL0ADC | 40 Milliliter Glass | SW - Surface Water |
| 101785 | LL0ADD | 40 Milliliter Glass | SW - Surface Water |
| 101786 | LL0ADE | 40 Milliliter Glass | SW - Surface Water |
| 101787 | LL0ADF | 40 Milliliter Glass | SW - Surface Water |
| 101788 | LL0ADG | 40 Milliliter Glass | SW - Surface Water |
| 101789 | LL0ADH | 40 Milliliter Glass | SW - Surface Water |
| 101790 | LL0ADI | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101791 | LL0ADJ | 40 Milliliter Glass | SW - Surface Water |
| 101792 | LL0ADK | 40 Milliliter Glass | SW - Surface Water |
| 101793 | LL0ADL | 40 Milliliter Glass | SW - Surface Water |
| 101794 | LL0ADM | 40 Milliliter Glass | SW - Surface Water |
| 101795 | LL0ADN | 40 Milliliter Glass | SW - Surface Water |
| 101796 | LL0ADO | 40 Milliliter Glass | SW - Surface Water |
| 101797 | LL0ADP | 40 Milliliter Glass | SW - Surface Water |
| 101798 | LL0ADQ | 40 Milliliter Glass | SW - Surface Water |
| 101799 | LL0ADR | 40 Milliliter Glass | SW - Surface Water |
| 101800 | LL0ADS | 40 Milliliter Glass | SW - Surface Water |
| 101801 | LL0ADT | 40 Milliliter Glass | SW - Surface Water |
| 101802 | LL0ADU | 40 Milliliter Glass | SW - Surface Water |
| 101803 | LL0ADV | 40 Milliliter Glass | SW - Surface Water |
| 101804 | LL0ADW | 40 Milliliter Glass | SW - Surface Water |
| 101805 | LL0ADX | 40 Milliliter Glass | SW - Surface Water |
| 101806 | LL0ADY | 40 Milliliter Glass | SW - Surface Water |
| 101807 | LL0ADZ | 40 Milliliter Glass | SW - Surface Water |
| 101808 | LL0AE0 | 40 Milliliter Glass | SW - Surface Water |
| 101809 | LL0AE1 | 40 Milliliter Glass | SW - Surface Water |
| 101810 | LL0AE2 | 40 Milliliter Glass | SW - Surface Water |
| 101811 | LL0AE3 | 40 Milliliter Glass | SW - Surface Water |
| 101812 | LL0AE4 | 40 Milliliter Glass | SW - Surface Water |
| 101813 | LL0AE5 | 40 Milliliter Glass | SW - Surface Water |
| 101814 | LL0AE6 | 40 Milliliter Glass | SW - Surface Water |
| 101815 | LL0AE7 | 40 Milliliter Glass | SW - Surface Water |
| 101816 | LL0AE8 | 40 Milliliter Glass | SW - Surface Water |
| 101817 | LL0AE9 | 40 Milliliter Glass | SW - Surface Water |
| 101818 | LL0AEA | 40 Milliliter Glass | SW - Surface Water |
| 101819 | LL0AEB | 40 Milliliter Glass | SW - Surface Water |
| 101820 | LL0AEC | 40 Milliliter Glass | SW - Surface Water |
| 101821 | LL0AED | 40 Milliliter Glass | SW - Surface Water |
| 101822 | LL0AEE | 40 Milliliter Glass | SW - Surface Water |
| 101823 | LL0AEF | 40 Milliliter Glass | SW - Surface Water |
| 101824 | LL0AEG | 40 Milliliter Glass | SW - Surface Water |
| 101825 | LL0AEH | 40 Milliliter Glass | SW - Surface Water |
| 101826 | LL0AEI | 40 Milliliter Glass | SW - Surface Water |
| 101827 | LL0AEJ | 40 Milliliter Glass | SW - Surface Water |
| 101828 | LL0AEK | 40 Milliliter Glass | SW - Surface Water |
| 101829 | LL0AEL | 40 Milliliter Glass | SW - Surface Water |
| 101830 | LL0AEM | 40 Milliliter Glass | SW - Surface Water |
| 101831 | LL0AEN | 40 Milliliter Glass | SW - Surface Water |
| 101832 | LL0AEO | 40 Milliliter Glass | SW - Surface Water |
| 101833 | LL0AEP | 40 Milliliter Glass | SW - Surface Water |
| 101834 | LL0AEQ | 40 Milliliter Glass | SW - Surface Water |
| 101835 | LL0AER | 40 Milliliter Glass | SW - Surface Water |
| 101836 | LL0AES | 40 Milliliter Glass | SW - Surface Water |
| 101837 | LL0AET | 40 Milliliter Glass | SW - Surface Water |
| 101838 | LL0AEU | 40 Milliliter Glass | SW - Surface Water |
| 101839 | LL0AEV | 40 Milliliter Glass | SW - Surface Water |
| 101840 | LL0AEW | 40 Milliliter Glass | SW - Surface Water |
| 101841 | LL0AEX | 40 Milliliter Glass | SW - Surface Water |
| 101842 | LL0AEY | 40 Milliliter Glass | SW - Surface Water |
| 101843 | LL0AEZ | 40 Milliliter Glass | SW - Surface Water |
| 101844 | LL0AF0 | 40 Milliliter Glass | SW - Surface Water |
| 101845 | LL0AF1 | 40 Milliliter Glass | SW - Surface Water |
| 101846 | LL0AF2 | 40 Milliliter Glass | SW - Surface Water |
| 101847 | LL0AF3 | 40 Milliliter Glass | SW - Surface Water |
| 101848 | LL0AF4 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101849 | LL0AF5 | 40 Milliliter Glass | SW - Surface Water |
| 101850 | LL0AF6 | 40 Milliliter Glass | SW - Surface Water |
| 101851 | LL0AF7 | 40 Milliliter Glass | SW - Surface Water |
| 101852 | LL0AF8 | 40 Milliliter Glass | SW - Surface Water |
| 101853 | LL0AF9 | 40 Milliliter Glass | SW - Surface Water |
| 101854 | LL0AFA | 40 Milliliter Glass | SW - Surface Water |
| 101855 | LL0AFB | 40 Milliliter Glass | SW - Surface Water |
| 101856 | LL0AFC | 40 Milliliter Glass | SW - Surface Water |
| 101857 | LL0AFD | 40 Milliliter Glass | SW - Surface Water |
| 101858 | LL0AFE | 40 Milliliter Glass | SW - Surface Water |
| 101859 | LL0AFF | 40 Milliliter Glass | SW - Surface Water |
| 101860 | LL0AFG | 40 Milliliter Glass | SW - Surface Water |
| 101861 | LL0AFH | 40 Milliliter Glass | SW - Surface Water |
| 101862 | LL0AFI | 40 Milliliter Glass | SW - Surface Water |
| 101863 | LL0AFJ | 40 Milliliter Glass | SW - Surface Water |
| 101864 | LL0AFK | 40 Milliliter Glass | SW - Surface Water |
| 101865 | LL0AFL | 40 Milliliter Glass | SW - Surface Water |
| 101866 | LL0AFM | 40 Milliliter Glass | SW - Surface Water |
| 101867 | LL0AFN | 40 Milliliter Glass | SW - Surface Water |
| 101868 | LL0AFO | 40 Milliliter Glass | SW - Surface Water |
| 101869 | LL0AFP | 40 Milliliter Glass | SW - Surface Water |
| 101870 | LL0AFQ | 40 Milliliter Glass | SW - Surface Water |
| 101871 | LL0AFR | 40 Milliliter Glass | SW - Surface Water |
| 101872 | LL0AFS | 40 Milliliter Glass | SW - Surface Water |
| 101873 | LL0AFT | 40 Milliliter Glass | SW - Surface Water |
| 101874 | LL0AFU | 40 Milliliter Glass | SW - Surface Water |
| 101875 | LL0AFV | 40 Milliliter Glass | SW - Surface Water |
| 101876 | LL0AFW | 40 Milliliter Glass | SW - Surface Water |
| 101877 | LL0AFX | 40 Milliliter Glass | SW - Surface Water |
| 101878 | LL0AFY | 40 Milliliter Glass | SW - Surface Water |
| 101879 | LL0AFZ | 40 Milliliter Glass | SW - Surface Water |
| 101880 | LL0AG0 | 40 Milliliter Glass | SW - Surface Water |
| 101881 | LL0AG1 | 40 Milliliter Glass | SW - Surface Water |
| 101882 | LL0AG2 | 40 Milliliter Glass | SW - Surface Water |
| 101883 | LL0AG3 | 40 Milliliter Glass | SW - Surface Water |
| 101884 | LL0AG4 | 40 Milliliter Glass | SW - Surface Water |
| 101885 | LL0AG5 | 40 Milliliter Glass | SW - Surface Water |
| 101886 | LL0AG6 | 40 Milliliter Glass | SW - Surface Water |
| 101887 | LL0AG7 | 40 Milliliter Glass | SW - Surface Water |
| 101888 | LL0AG8 | 40 Milliliter Glass | SW - Surface Water |
| 101889 | LL0AG9 | 40 Milliliter Glass | SW - Surface Water |
| 101890 | LL0AGA | 40 Milliliter Glass | SW - Surface Water |
| 101891 | LL0AGB | 40 Milliliter Glass | SW - Surface Water |
| 101892 | LL0AGC | 40 Milliliter Glass | SW - Surface Water |
| 101893 | LL0AGD | 40 Milliliter Glass | SW - Surface Water |
| 101894 | LL0AGE | 40 Milliliter Glass | SW - Surface Water |
| 101895 | LL0AGF | 40 Milliliter Glass | SW - Surface Water |
| 101896 | LL0AGW | 40 Milliliter Glass | SW - Surface Water |
| 101897 | LL0AH9 | 40 Milliliter Glass | SW - Surface Water |
| 101898 | LL0AHA | 40 Milliliter Glass | SW - Surface Water |
| 101899 | LL0AHB | 40 Milliliter Glass | SW - Surface Water |
| 101900 | LL0AHC | 40 Milliliter Glass | SW - Surface Water |
| 101901 | LL0AHD | 40 Milliliter Glass | SW - Surface Water |
| 101902 | LL0AHE | 40 Milliliter Glass | SW - Surface Water |
| 101903 | LL0AHF | 40 Milliliter Glass | SW - Surface Water |
| 101904 | LL0AHG | 40 Milliliter Glass | SW - Surface Water |
| 101905 | LL0AHH | 40 Milliliter Glass | SW - Surface Water |
| 101906 | LL0AHI | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101907 | LL0AHJ | 40 Milliliter Glass | SW - Surface Water |
| 101908 | LL0AHK | 40 Milliliter Glass | SW - Surface Water |
| 101909 | LL0AHL | 40 Milliliter Glass | SW - Surface Water |
| 101910 | LL0AHM | 40 Milliliter Glass | SW - Surface Water |
| 101911 | LL0AHN | 40 Milliliter Glass | SW - Surface Water |
| 101912 | LL0AHO | 40 Milliliter Glass | SW - Surface Water |
| 101913 | LL0AHP | 40 Milliliter Glass | SW - Surface Water |
| 101914 | LL0AHQ | 40 Milliliter Glass | SW - Surface Water |
| 101915 | LL0AHR | 40 Milliliter Glass | SW - Surface Water |
| 101916 | LL0AHS | 40 Milliliter Glass | SW - Surface Water |
| 101917 | LL0AHT | 40 Milliliter Glass | SW - Surface Water |
| 101918 | LL0AHU | 40 Milliliter Glass | SW - Surface Water |
| 101919 | LL0AHV | 40 Milliliter Glass | SW - Surface Water |
| 101920 | LL0AHW | 40 Milliliter Glass | SW - Surface Water |
| 101921 | LL0AHX | 40 Milliliter Glass | SW - Surface Water |
| 101922 | LL0AHY | 40 Milliliter Glass | SW - Surface Water |
| 101923 | LL0AHZ | 40 Milliliter Glass | SW - Surface Water |
| 101924 | LL0AI0 | 40 Milliliter Glass | SW - Surface Water |
| 101925 | LL0AI1 | 40 Milliliter Glass | SW - Surface Water |
| 101926 | LL0AI2 | 40 Milliliter Glass | SW - Surface Water |
| 101927 | LL0AI3 | 40 Milliliter Glass | SW - Surface Water |
| 101928 | LL0AI4 | 40 Milliliter Glass | SW - Surface Water |
| 101929 | LL0AI5 | 40 Milliliter Glass | SW - Surface Water |
| 101930 | LL0AI6 | 40 Milliliter Glass | SW - Surface Water |
| 101931 | LL0AI7 | 40 Milliliter Glass | SW - Surface Water |
| 101932 | LL0AI8 | 40 Milliliter Glass | SW - Surface Water |
| 101933 | LL0AI9 | 40 Milliliter Glass | SW - Surface Water |
| 101934 | LL0AIA | 40 Milliliter Glass | SW - Surface Water |
| 101935 | LL0AIB | 40 Milliliter Glass | SW - Surface Water |
| 101936 | LL0AIC | 40 Milliliter Glass | SW - Surface Water |
| 101937 | LL0AID | 40 Milliliter Glass | SW - Surface Water |
| 101938 | LL0AIE | 40 Milliliter Glass | SW - Surface Water |
| 101939 | LL0AIF | 40 Milliliter Glass | SW - Surface Water |
| 101940 | LL0AIG | 40 Milliliter Glass | SW - Surface Water |
| 101941 | LL0AIH | 40 Milliliter Glass | SW - Surface Water |
| 101942 | LL0AII | 40 Milliliter Glass | SW - Surface Water |
| 101943 | LL0AIJ | 40 Milliliter Glass | SW - Surface Water |
| 101944 | LL0AIK | 40 Milliliter Glass | SW - Surface Water |
| 101945 | LL0AIL | 40 Milliliter Glass | SW - Surface Water |
| 101946 | LL0AIM | 40 Milliliter Glass | SW - Surface Water |
| 101947 | LL0AIN | 40 Milliliter Glass | SW - Surface Water |
| 101948 | LL0AIO | 40 Milliliter Glass | SW - Surface Water |
| 101949 | LL0AIP | 40 Milliliter Glass | SW - Surface Water |
| 101950 | LL0AIQ | 40 Milliliter Glass | SW - Surface Water |
| 101951 | LL0AIR | 40 Milliliter Glass | SW - Surface Water |
| 101952 | LL0AIS | 40 Milliliter Glass | SW - Surface Water |
| 101953 | LL0AIT | 40 Milliliter Glass | SW - Surface Water |
| 101954 | LL0AIU | 40 Milliliter Glass | SW - Surface Water |
| 101955 | LL0AIV | 40 Milliliter Glass | SW - Surface Water |
| 101956 | LL0AIW | 40 Milliliter Glass | SW - Surface Water |
| 101957 | LL0AIX | 40 Milliliter Glass | SW - Surface Water |
| 101958 | LL0AIY | 40 Milliliter Glass | SW - Surface Water |
| 101959 | LL0AIZ | 40 Milliliter Glass | SW - Surface Water |
| 101960 | LL0AJ0 | 40 Milliliter Glass | SW - Surface Water |
| 101961 | LL0AJ1 | 40 Milliliter Glass | SW - Surface Water |
| 101962 | LL0AJ2 | 40 Milliliter Glass | SW - Surface Water |
| 101963 | LL0AJ3 | 40 Milliliter Glass | SW - Surface Water |
| 101964 | LL0AJ4 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 101965 | LL0AJ5 | 40 Milliliter Glass | SW - Surface Water |
| 101966 | LL0AJ6 | 40 Milliliter Glass | SW - Surface Water |
| 101967 | LL0AJ7 | 40 Milliliter Glass | SW - Surface Water |
| 101968 | LL0AJ8 | 40 Milliliter Glass | SW - Surface Water |
| 101969 | LL0AJ9 | 40 Milliliter Glass | SW - Surface Water |
| 101970 | LL0AJA | 40 Milliliter Glass | SW - Surface Water |
| 101971 | LL0AJB | 40 Milliliter Glass | SW - Surface Water |
| 101972 | LL0AJC | 40 Milliliter Glass | SW - Surface Water |
| 101973 | LL0AJD | 40 Milliliter Glass | SW - Surface Water |
| 101974 | LL0AJE | 40 Milliliter Glass | SW - Surface Water |
| 101975 | LL0AJF | 40 Milliliter Glass | SW - Surface Water |
| 101976 | LL0AJG | 40 Milliliter Glass | SW - Surface Water |
| 101977 | LL0AJH | 40 Milliliter Glass | SW - Surface Water |
| 101978 | LL0AJI | 40 Milliliter Glass | SW - Surface Water |
| 101979 | LL0AJJ | 40 Milliliter Glass | SW - Surface Water |
| 101980 | LL0AJK | 40 Milliliter Glass | SW - Surface Water |
| 101981 | LL0AJL | 40 Milliliter Glass | SW - Surface Water |
| 101982 | LL0AJM | 40 Milliliter Glass | SW - Surface Water |
| 101983 | LL0AJN | 40 Milliliter Glass | SW - Surface Water |
| 101984 | LL0AJO | 40 Milliliter Glass | SW - Surface Water |
| 101985 | LL0AJP | 40 Milliliter Glass | SW - Surface Water |
| 101986 | LL0AJQ | 40 Milliliter Glass | SW - Surface Water |
| 101987 | LL0AJR | 40 Milliliter Glass | SW - Surface Water |
| 101988 | LL0AJS | 40 Milliliter Glass | SW - Surface Water |
| 101989 | LL0AJT | 40 Milliliter Glass | SW - Surface Water |
| 101990 | LL0AJU | 40 Milliliter Glass | SW - Surface Water |
| 101991 | LL0AJV | 40 Milliliter Glass | SW - Surface Water |
| 101992 | LL0AJW | 40 Milliliter Glass | SW - Surface Water |
| 101993 | LL0AJX | 40 Milliliter Glass | SW - Surface Water |
| 101994 | LL0AJY | 40 Milliliter Glass | SW - Surface Water |
| 101995 | LL0AJZ | 40 Milliliter Glass | SW - Surface Water |
| 101996 | LL0AK0 | 40 Milliliter Glass | SW - Surface Water |
| 101997 | LL0AK1 | 40 Milliliter Glass | SW - Surface Water |
| 101998 | LL0AK2 | 40 Milliliter Glass | SW - Surface Water |
| 101999 | LL0AK3 | 40 Milliliter Glass | SW - Surface Water |
| 102000 | LL0AK4 | 40 Milliliter Glass | SW - Surface Water |
| 102001 | LL0AK5 | 40 Milliliter Glass | SW - Surface Water |
| 102002 | LL0AK6 | 40 Milliliter Glass | SW - Surface Water |
| 102003 | LL0AK7 | 40 Milliliter Glass | SW - Surface Water |
| 102004 | LL0AKZ | 40 Milliliter Glass | SW - Surface Water |
| 102005 | LL0AL0 | 40 Milliliter Glass | SW - Surface Water |
| 102006 | LL0AL1 | 40 Milliliter Glass | SW - Surface Water |
| 102007 | LL0AL2 | 40 Milliliter Glass | SW - Surface Water |
| 102008 | LL0AL3 | 40 Milliliter Glass | SW - Surface Water |
| 102009 | LL0AL4 | 40 Milliliter Glass | SW - Surface Water |
| 102010 | LL0AL5 | 40 Milliliter Glass | SW - Surface Water |
| 102011 | LL0AL6 | 40 Milliliter Glass | SW - Surface Water |
| 102012 | LL0AL7 | 40 Milliliter Glass | SW - Surface Water |
| 102013 | LL0AL8 | 40 Milliliter Glass | SW - Surface Water |
| 102014 | LL0AL9 | 40 Milliliter Glass | SW - Surface Water |
| 102015 | LL0ALA | 40 Milliliter Glass | SW - Surface Water |
| 102016 | LL0ALB | 40 Milliliter Glass | SW - Surface Water |
| 102017 | LL0ALC | 40 Milliliter Glass | SW - Surface Water |
| 102018 | LL0ALD | 40 Milliliter Glass | SW - Surface Water |
| 102019 | LL0ALE | 40 Milliliter Glass | SW - Surface Water |
| 102020 | LL0ALF | 40 Milliliter Glass | SW - Surface Water |
| 102021 | LL0ALG | 40 Milliliter Glass | SW - Surface Water |
| 102022 | LL0ALK | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 102023 | LL0ALL | 40 Milliliter Glass | SW - Surface Water |
| 102024 | LL0ALM | 40 Milliliter Glass | SW - Surface Water |
| 102025 | LL0ALN | 40 Milliliter Glass | SW - Surface Water |
| 102026 | LL0ALO | 40 Milliliter Glass | SW - Surface Water |
| 102027 | LL0ALP | 40 Milliliter Glass | SW - Surface Water |
| 102028 | LL0ALQ | 40 Milliliter Glass | SW - Surface Water |
| 102029 | LL0ALR | 40 Milliliter Glass | SW - Surface Water |
| 102030 | LL0ALS | 40 Milliliter Glass | SW - Surface Water |
| 102031 | LL0ALT | 40 Milliliter Glass | SW - Surface Water |
| 102032 | LL0ALU | 40 Milliliter Glass | SW - Surface Water |
| 102033 | LL0ALV | 40 Milliliter Glass | SW - Surface Water |
| 102034 | LL0ALW | 40 Milliliter Glass | SW - Surface Water |
| 102035 | LL0ALX | 40 Milliliter Glass | SW - Surface Water |
| 102036 | LL0ALY | 40 Milliliter Glass | SW - Surface Water |
| 102037 | LL0ALZ | 40 Milliliter Glass | SW - Surface Water |
| 102038 | LL0AM0 | 40 Milliliter Glass | SW - Surface Water |
| 102039 | LL0AM1 | 40 Milliliter Glass | SW - Surface Water |
| 102040 | LL0AM2 | 40 Milliliter Glass | SW - Surface Water |
| 102041 | LL0AM3 | 40 Milliliter Glass | SW - Surface Water |
| 102042 | LL0AM4 | 40 Milliliter Glass | SW - Surface Water |
| 102043 | LL0AM5 | 40 Milliliter Glass | SW - Surface Water |
| 102044 | LL0AM6 | 40 Milliliter Glass | SW - Surface Water |
| 102045 | LL0AM7 | 40 Milliliter Glass | SW - Surface Water |
| 102046 | LL0AM8 | 40 Milliliter Glass | SW - Surface Water |
| 102047 | LL0AM9 | 40 Milliliter Glass | SW - Surface Water |
| 102048 | LL0AMA | 40 Milliliter Glass | SW - Surface Water |
| 102049 | LL0AMB | 40 Milliliter Glass | SW - Surface Water |
| 102050 | LL0AMC | 40 Milliliter Glass | SW - Surface Water |
| 102051 | LL0AMD | 40 Milliliter Glass | SW - Surface Water |
| 102052 | LL0AME | 40 Milliliter Glass | SW - Surface Water |
| 102053 | LL0AMF | 40 Milliliter Glass | SW - Surface Water |
| 102054 | LL0AMG | 40 Milliliter Glass | SW - Surface Water |
| 102055 | LL0AMH | 40 Milliliter Glass | SW - Surface Water |
| 102056 | LL0AMI | 40 Milliliter Glass | SW - Surface Water |
| 102057 | LL0AMJ | 40 Milliliter Glass | SW - Surface Water |
| 102058 | LL0AMK | 40 Milliliter Glass | SW - Surface Water |
| 102059 | LL0AML | 40 Milliliter Glass | SW - Surface Water |
| 102060 | LL0AMM | 40 Milliliter Glass | SW - Surface Water |
| 102061 | LL0AN1 | 40 Milliliter Glass | SW - Surface Water |
| 102062 | LL0AN2 | 40 Milliliter Glass | SW - Surface Water |
| 102063 | LL0AN3 | 40 Milliliter Glass | SW - Surface Water |
| 102064 | LL0AN4 | 40 Milliliter Glass | SW - Surface Water |
| 102065 | LL0AN5 | 40 Milliliter Glass | SW - Surface Water |
| 102066 | LL0AN6 | 40 Milliliter Glass | SW - Surface Water |
| 102067 | LL0AN7 | 40 Milliliter Glass | SW - Surface Water |
| 102068 | LL0AN8 | 40 Milliliter Glass | SW - Surface Water |
| 102069 | LL0ANG | 40 Milliliter Glass | SW - Surface Water |
| 102070 | LL0ANH | 40 Milliliter Glass | SW - Surface Water |
| 102071 | LL0ANI | 40 Milliliter Glass | SW - Surface Water |
| 102072 | LL0ANJ | 40 Milliliter Glass | SW - Surface Water |
| 102073 | LL0ANK | 40 Milliliter Glass | SW - Surface Water |
| 102074 | LL0ANL | 40 Milliliter Glass | SW - Surface Water |
| 102075 | LL0ANM | 40 Milliliter Glass | SW - Surface Water |
| 102076 | LL0ANN | 40 Milliliter Glass | SW - Surface Water |
| 102077 | LL0ANO | 40 Milliliter Glass | SW - Surface Water |
| 102078 | LL0ANP | 40 Milliliter Glass | SW - Surface Water |
| 102079 | LL0ANQ | 40 Milliliter Glass | SW - Surface Water |
| 102080 | LL0ANR | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102081 | LL0ANS | 40 Milliliter Glass | SW - Surface Water |
| 102082 | LL0ANT | 40 Milliliter Glass | SW - Surface Water |
| 102083 | LL0ANU | 40 Milliliter Glass | SW - Surface Water |
| 102084 | LL0ANV | 40 Milliliter Glass | SW - Surface Water |
| 102085 | LL0ANW | 40 Milliliter Glass | SW - Surface Water |
| 102086 | LL0ANX | 40 Milliliter Glass | SW - Surface Water |
| 102087 | LL0ANY | 40 Milliliter Glass | SW - Surface Water |
| 102088 | LL0ANZ | 40 Milliliter Glass | SW - Surface Water |
| 102089 | LL0AO0 | 40 Milliliter Glass | SW - Surface Water |
| 102090 | LL0AO1 | 40 Milliliter Glass | SW - Surface Water |
| 102091 | LL0AO2 | 40 Milliliter Glass | SW - Surface Water |
| 102092 | LL0AO3 | 40 Milliliter Glass | SW - Surface Water |
| 102093 | LL0AO4 | 40 Milliliter Glass | SW - Surface Water |
| 102094 | LL0AO5 | 40 Milliliter Glass | SW - Surface Water |
| 102095 | LL0AO6 | 40 Milliliter Glass | SW - Surface Water |
| 102096 | LL0AO7 | 40 Milliliter Glass | SW - Surface Water |
| 102097 | LL0AO8 | 40 Milliliter Glass | SW - Surface Water |
| 102098 | LL0AO9 | 40 Milliliter Glass | SW - Surface Water |
| 102099 | LL0AOA | 40 Milliliter Glass | SW - Surface Water |
| 102100 | LL0AOB | 40 Milliliter Glass | SW - Surface Water |
| 102101 | LL0AOC | 40 Milliliter Glass | SW - Surface Water |
| 102102 | LL0AOD | 40 Milliliter Glass | SW - Surface Water |
| 102103 | LL0AOE | 40 Milliliter Glass | SW - Surface Water |
| 102104 | LL0AOF | 40 Milliliter Glass | SW - Surface Water |
| 102105 | LL0AOG | 40 Milliliter Glass | SW - Surface Water |
| 102106 | LL0AOH | 40 Milliliter Glass | SW - Surface Water |
| 102107 | LL0AOI | 40 Milliliter Glass | SW - Surface Water |
| 102108 | LL0AOJ | 40 Milliliter Glass | SW - Surface Water |
| 102109 | LL0AOK | 40 Milliliter Glass | SW - Surface Water |
| 102110 | LL0AOL | 40 Milliliter Glass | SW - Surface Water |
| 102111 | LL0AOM | 40 Milliliter Glass | SW - Surface Water |
| 102112 | LL0AON | 40 Milliliter Glass | SW - Surface Water |
| 102113 | LL0AOO | 40 Milliliter Glass | SW - Surface Water |
| 102114 | LL0AOP | 40 Milliliter Glass | SW - Surface Water |
| 102115 | LL0AOQ | 40 Milliliter Glass | SW - Surface Water |
| 102116 | LL0AOR | 40 Milliliter Glass | SW - Surface Water |
| 102117 | LL0AOS | 40 Milliliter Glass | SW - Surface Water |
| 102118 | LL0AOT | 40 Milliliter Glass | SW - Surface Water |
| 102119 | LL0AOU | 40 Milliliter Glass | SW - Surface Water |
| 102120 | LL0AOV | 40 Milliliter Glass | SW - Surface Water |
| 102121 | LL0AOW | 40 Milliliter Glass | SW - Surface Water |
| 102122 | LL0AOX | 40 Milliliter Glass | SW - Surface Water |
| 102123 | LL0AOY | 40 Milliliter Glass | SW - Surface Water |
| 102124 | LL0AOZ | 40 Milliliter Glass | SW - Surface Water |
| 102125 | LL0AP0 | 40 Milliliter Glass | SW - Surface Water |
| 102126 | LL0AP1 | 40 Milliliter Glass | SW - Surface Water |
| 102127 | LL0AP2 | 40 Milliliter Glass | SW - Surface Water |
| 102128 | LL0AP3 | 40 Milliliter Glass | SW - Surface Water |
| 102129 | LL0AP4 | 40 Milliliter Glass | SW - Surface Water |
| 102130 | LL0AP5 | 40 Milliliter Glass | SW - Surface Water |
| 102131 | LL0AP6 | 40 Milliliter Glass | SW - Surface Water |
| 102132 | LL0AP7 | 40 Milliliter Glass | SW - Surface Water |
| 102133 | LL0AP8 | 40 Milliliter Glass | SW - Surface Water |
| 102134 | LL0AP9 | 40 Milliliter Glass | SW - Surface Water |
| 102135 | LL0APA | 40 Milliliter Glass | SW - Surface Water |
| 102136 | LL0APB | 40 Milliliter Glass | SW - Surface Water |
| 102137 | LL0APC | 40 Milliliter Glass | SW - Surface Water |
| 102138 | LL0APD | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102139 | LL0APE | 40 Milliliter Glass | SW - Surface Water |
| 102140 | LL0APF | 40 Milliliter Glass | SW - Surface Water |
| 102141 | LL0APG | 40 Milliliter Glass | SW - Surface Water |
| 102142 | LL0APH | 40 Milliliter Glass | SW - Surface Water |
| 102143 | LL0API | 40 Milliliter Glass | SW - Surface Water |
| 102144 | LL0APJ | 40 Milliliter Glass | SW - Surface Water |
| 102145 | LL0APK | 40 Milliliter Glass | SW - Surface Water |
| 102146 | LL0APL | 40 Milliliter Glass | SW - Surface Water |
| 102147 | LL0APM | 40 Milliliter Glass | SW - Surface Water |
| 102148 | LL0APN | 40 Milliliter Glass | SW - Surface Water |
| 102149 | LL0APO | 40 Milliliter Glass | SW - Surface Water |
| 102150 | LL0APP | 40 Milliliter Glass | SW - Surface Water |
| 102151 | LL0APQ | 40 Milliliter Glass | SW - Surface Water |
| 102152 | LL0APR | 40 Milliliter Glass | SW - Surface Water |
| 102153 | LL0APS | 40 Milliliter Glass | SW - Surface Water |
| 102154 | LL0APT | 40 Milliliter Glass | SW - Surface Water |
| 102155 | LL0APU | 40 Milliliter Glass | SW - Surface Water |
| 102156 | LL0APV | 40 Milliliter Glass | SW - Surface Water |
| 102157 | LL0APW | 40 Milliliter Glass | SW - Surface Water |
| 102158 | LL0APX | 40 Milliliter Glass | SW - Surface Water |
| 102159 | LL0APY | 40 Milliliter Glass | SW - Surface Water |
| 102160 | LL0APZ | 40 Milliliter Glass | SW - Surface Water |
| 102161 | LL0AQ0 | 40 Milliliter Glass | SW - Surface Water |
| 102162 | LL0AQ4 | 40 Milliliter Glass | SW - Surface Water |
| 102163 | LL0AQ5 | 40 Milliliter Glass | SW - Surface Water |
| 102164 | LL0AQ6 | 40 Milliliter Glass | SW - Surface Water |
| 102165 | LL0AQ7 | 40 Milliliter Glass | SW - Surface Water |
| 102166 | LL0AQ8 | 40 Milliliter Glass | SW - Surface Water |
| 102167 | LL0AQ9 | 40 Milliliter Glass | SW - Surface Water |
| 102168 | LL0AQA | 40 Milliliter Glass | SW - Surface Water |
| 102169 | LL0AQB | 40 Milliliter Glass | SW - Surface Water |
| 102170 | LL0AQC | 40 Milliliter Glass | SW - Surface Water |
| 102171 | LL0AQD | 40 Milliliter Glass | SW - Surface Water |
| 102172 | LL0AQE | 40 Milliliter Glass | SW - Surface Water |
| 102173 | LL0AQF | 40 Milliliter Glass | SW - Surface Water |
| 102174 | LL0AQG | 40 Milliliter Glass | SW - Surface Water |
| 102175 | LL0AQH | 40 Milliliter Glass | SW - Surface Water |
| 102176 | LL0AQI | 40 Milliliter Glass | SW - Surface Water |
| 102177 | LL0AQJ | 40 Milliliter Glass | SW - Surface Water |
| 102178 | LL0AQK | 40 Milliliter Glass | SW - Surface Water |
| 102179 | LL0AQL | 40 Milliliter Glass | SW - Surface Water |
| 102180 | LL0AQM | 40 Milliliter Glass | SW - Surface Water |
| 102181 | LL0AQN | 40 Milliliter Glass | SW - Surface Water |
| 102182 | LL0AQO | 40 Milliliter Glass | SW - Surface Water |
| 102183 | LL0AQP | 40 Milliliter Glass | SW - Surface Water |
| 102184 | LL0AQQ | 40 Milliliter Glass | SW - Surface Water |
| 102185 | LL0AQR | 40 Milliliter Glass | SW - Surface Water |
| 102186 | LL0AQS | 40 Milliliter Glass | SW - Surface Water |
| 102187 | LL0AQT | 40 Milliliter Glass | SW - Surface Water |
| 102188 | LL0AQU | 40 Milliliter Glass | SW - Surface Water |
| 102189 | LL0AQV | 40 Milliliter Glass | SW - Surface Water |
| 102190 | LL0AQW | 40 Milliliter Glass | SW - Surface Water |
| 102191 | LL0AQX | 40 Milliliter Glass | SW - Surface Water |
| 102192 | LL0AQY | 40 Milliliter Glass | SW - Surface Water |
| 102193 | LL0AQZ | 40 Milliliter Glass | SW - Surface Water |
| 102194 | LL0AR0 | 40 Milliliter Glass | SW - Surface Water |
| 102195 | LL0AR1 | 40 Milliliter Glass | SW - Surface Water |
| 102196 | LL0AR2 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102197 | LL0AR3 | 40 Milliliter Glass | SW - Surface Water |
| 102198 | LL0AR4 | 40 Milliliter Glass | SW - Surface Water |
| 102199 | LL0AR5 | 40 Milliliter Glass | SW - Surface Water |
| 102200 | LL0AR6 | 40 Milliliter Glass | SW - Surface Water |
| 102201 | LL0AR7 | 40 Milliliter Glass | SW - Surface Water |
| 102202 | LL0AR8 | 40 Milliliter Glass | SW - Surface Water |
| 102203 | LL0AR9 | 40 Milliliter Glass | SW - Surface Water |
| 102204 | LL0ARA | 40 Milliliter Glass | SW - Surface Water |
| 102205 | LL0ARB | 40 Milliliter Glass | SW - Surface Water |
| 102206 | LL0ARC | 40 Milliliter Glass | SW - Surface Water |
| 102207 | LL0ARD | 40 Milliliter Glass | SW - Surface Water |
| 102208 | LL0ARE | 40 Milliliter Glass | SW - Surface Water |
| 102209 | LL0ARF | 40 Milliliter Glass | SW - Surface Water |
| 102210 | LL0ARG | 40 Milliliter Glass | SW - Surface Water |
| 102211 | LL0ARH | 40 Milliliter Glass | SW - Surface Water |
| 102212 | LL0ARI | 40 Milliliter Glass | SW - Surface Water |
| 102213 | LL0ARJ | 40 Milliliter Glass | SW - Surface Water |
| 102214 | LL0ARK | 40 Milliliter Glass | SW - Surface Water |
| 102215 | LL0ARL | 40 Milliliter Glass | SW - Surface Water |
| 102216 | LL0ARP | 40 Milliliter Glass | SW - Surface Water |
| 102217 | LL0ARQ | 40 Milliliter Glass | SW - Surface Water |
| 102218 | LL0ARR | 40 Milliliter Glass | SW - Surface Water |
| 102219 | LL0ARS | 40 Milliliter Glass | SW - Surface Water |
| 102220 | LL0ART | 40 Milliliter Glass | SW - Surface Water |
| 102221 | LL0ARU | 40 Milliliter Glass | SW - Surface Water |
| 102222 | LL0ARV | 40 Milliliter Glass | SW - Surface Water |
| 102223 | LL0ARW | 40 Milliliter Glass | SW - Surface Water |
| 102224 | LL0ARX | 40 Milliliter Glass | SW - Surface Water |
| 102225 | LL0ARY | 40 Milliliter Glass | SW - Surface Water |
| 102226 | LL0ARZ | 40 Milliliter Glass | SW - Surface Water |
| 102227 | LL0AS0 | 40 Milliliter Glass | SW - Surface Water |
| 102228 | LL0AS1 | 40 Milliliter Glass | SW - Surface Water |
| 102229 | LL0AS2 | 40 Milliliter Glass | SW - Surface Water |
| 102230 | LL0AS3 | 40 Milliliter Glass | SW - Surface Water |
| 102231 | LL0AS4 | 40 Milliliter Glass | SW - Surface Water |
| 102232 | LL0AS5 | 40 Milliliter Glass | SW - Surface Water |
| 102233 | LL0AS6 | 40 Milliliter Glass | SW - Surface Water |
| 102234 | LL0AS7 | 40 Milliliter Glass | SW - Surface Water |
| 102235 | LL0AS8 | 40 Milliliter Glass | SW - Surface Water |
| 102236 | LL0AS9 | 40 Milliliter Glass | SW - Surface Water |
| 102237 | LL0ASA | 40 Milliliter Glass | SW - Surface Water |
| 102238 | LL0ASB | 40 Milliliter Glass | SW - Surface Water |
| 102239 | LL0ASC | 40 Milliliter Glass | SW - Surface Water |
| 102240 | LL0ASD | 40 Milliliter Glass | SW - Surface Water |
| 102241 | LL0ASE | 40 Milliliter Glass | SW - Surface Water |
| 102242 | LL0ASF | 40 Milliliter Glass | SW - Surface Water |
| 102243 | LL0ASG | 40 Milliliter Glass | SW - Surface Water |
| 102244 | LL0ASH | 40 Milliliter Glass | SW - Surface Water |
| 102245 | LL0ASI | 40 Milliliter Glass | SW - Surface Water |
| 102246 | LL0ASJ | 40 Milliliter Glass | SW - Surface Water |
| 102247 | LL0ASK | 40 Milliliter Glass | SW - Surface Water |
| 102248 | LL0ASL | 40 Milliliter Glass | SW - Surface Water |
| 102249 | LL0ASM | 40 Milliliter Glass | SW - Surface Water |
| 102250 | LL0ASN | 40 Milliliter Glass | SW - Surface Water |
| 102251 | LL0ASO | 40 Milliliter Glass | SW - Surface Water |
| 102252 | LL0ASP | 40 Milliliter Glass | SW - Surface Water |
| 102253 | LL0ASQ | 40 Milliliter Glass | SW - Surface Water |
| 102254 | LL0ASR | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 102255 | LL0ASS | 40 Milliliter Glass | SW - Surface Water |
| 102256 | LL0AST | 40 Milliliter Glass | SW - Surface Water |
| 102257 | LL0ASU | 40 Milliliter Glass | SW - Surface Water |
| 102258 | LL0ASV | 40 Milliliter Glass | SW - Surface Water |
| 102259 | LL0ASW | 40 Milliliter Glass | SW - Surface Water |
| 102260 | LL0ASX | 40 Milliliter Glass | SW - Surface Water |
| 102261 | LL0ASY | 40 Milliliter Glass | SW - Surface Water |
| 102262 | LL0ASZ | 40 Milliliter Glass | SW - Surface Water |
| 102263 | LL0AT0 | 40 Milliliter Glass | SW - Surface Water |
| 102264 | LL0AT1 | 40 Milliliter Glass | SW - Surface Water |
| 102265 | LL0AT2 | 40 Milliliter Glass | SW - Surface Water |
| 102266 | LL0AT3 | 40 Milliliter Glass | SW - Surface Water |
| 102267 | LL0AT4 | 40 Milliliter Glass | SW - Surface Water |
| 102268 | LL0AT5 | 40 Milliliter Glass | SW - Surface Water |
| 102269 | LL0AT6 | 40 Milliliter Glass | SW - Surface Water |
| 102270 | LL0AT7 | 40 Milliliter Glass | SW - Surface Water |
| 102271 | LL0AT8 | 40 Milliliter Glass | SW - Surface Water |
| 102272 | LL0AT9 | 40 Milliliter Glass | SW - Surface Water |
| 102273 | LL0ATA | 40 Milliliter Glass | SW - Surface Water |
| 102274 | LL0ATB | 40 Milliliter Glass | SW - Surface Water |
| 102275 | LL0ATC | 40 Milliliter Glass | SW - Surface Water |
| 102276 | LL0ATD | 40 Milliliter Glass | SW - Surface Water |
| 102277 | LL0ATE | 40 Milliliter Glass | SW - Surface Water |
| 102278 | LL0ATF | 40 Milliliter Glass | SW - Surface Water |
| 102279 | LL0ATG | 40 Milliliter Glass | SW - Surface Water |
| 102280 | LL0ATH | 40 Milliliter Glass | SW - Surface Water |
| 102281 | LL0ATI | 40 Milliliter Glass | SW - Surface Water |
| 102282 | LL0ATJ | 40 Milliliter Glass | SW - Surface Water |
| 102283 | LL0ATK | 40 Milliliter Glass | SW - Surface Water |
| 102284 | LL0ATL | 40 Milliliter Glass | SW - Surface Water |
| 102285 | LL0ATM | 40 Milliliter Glass | SW - Surface Water |
| 102286 | LL0ATN | 40 Milliliter Glass | SW - Surface Water |
| 102287 | LL0ATO | 40 Milliliter Glass | SW - Surface Water |
| 102288 | LL0ATP | 40 Milliliter Glass | SW - Surface Water |
| 102289 | LL0ATQ | 40 Milliliter Glass | SW - Surface Water |
| 102290 | LL0ATR | 40 Milliliter Glass | SW - Surface Water |
| 102291 | LL0ATS | 40 Milliliter Glass | SW - Surface Water |
| 102292 | LL0ATT | 40 Milliliter Glass | SW - Surface Water |
| 102293 | LL0ATU | 40 Milliliter Glass | SW - Surface Water |
| 102294 | LL0ATV | 40 Milliliter Glass | SW - Surface Water |
| 102295 | LL0ATW | 40 Milliliter Glass | SW - Surface Water |
| 102296 | LL0ATX | 40 Milliliter Glass | SW - Surface Water |
| 102297 | LL0ATY | 40 Milliliter Glass | SW - Surface Water |
| 102298 | LL0ATZ | 40 Milliliter Glass | SW - Surface Water |
| 102299 | LL0AU0 | 40 Milliliter Glass | SW - Surface Water |
| 102300 | LL0AU1 | 40 Milliliter Glass | SW - Surface Water |
| 102301 | LL0AU2 | 40 Milliliter Glass | SW - Surface Water |
| 102302 | LL0AU3 | 40 Milliliter Glass | SW - Surface Water |
| 102303 | LL0AU4 | 40 Milliliter Glass | SW - Surface Water |
| 102304 | LL0AU5 | 40 Milliliter Glass | SW - Surface Water |
| 102305 | LL0AU6 | 40 Milliliter Glass | SW - Surface Water |
| 102306 | LL0AU7 | 40 Milliliter Glass | SW - Surface Water |
| 102307 | LL0AU8 | 40 Milliliter Glass | SW - Surface Water |
| 102308 | LL0AU9 | 40 Milliliter Glass | SW - Surface Water |
| 102309 | LL0AUA | 40 Milliliter Glass | SW - Surface Water |
| 102310 | LL0AUB | 40 Milliliter Glass | SW - Surface Water |
| 102311 | LL0AUC | 40 Milliliter Glass | SW - Surface Water |
| 102312 | LL0AUD | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102313 | LL0AUE | 40 Milliliter Glass | SW - Surface Water |
| 102314 | LL0AUF | 40 Milliliter Glass | SW - Surface Water |
| 102315 | LL0AUG | 40 Milliliter Glass | SW - Surface Water |
| 102316 | LL0AUH | 40 Milliliter Glass | SW - Surface Water |
| 102317 | LL0AUI | 40 Milliliter Glass | SW - Surface Water |
| 102318 | LL0AUJ | 40 Milliliter Glass | SW - Surface Water |
| 102319 | LL0AUK | 40 Milliliter Glass | SW - Surface Water |
| 102320 | LL0AUL | 40 Milliliter Glass | SW - Surface Water |
| 102321 | LL0AUM | 40 Milliliter Glass | SW - Surface Water |
| 102322 | LL0AUN | 40 Milliliter Glass | SW - Surface Water |
| 102323 | LL0AUO | 40 Milliliter Glass | SW - Surface Water |
| 102324 | LL0AUP | 40 Milliliter Glass | SW - Surface Water |
| 102325 | LL0AUQ | 40 Milliliter Glass | SW - Surface Water |
| 102326 | LL0AUR | 40 Milliliter Glass | SW - Surface Water |
| 102327 | LL0AUS | 40 Milliliter Glass | SW - Surface Water |
| 102328 | LL0AUT | 40 Milliliter Glass | SW - Surface Water |
| 102329 | LL0AUU | 40 Milliliter Glass | SW - Surface Water |
| 102330 | LL0AUV | 40 Milliliter Glass | SW - Surface Water |
| 102331 | LL0AUW | 40 Milliliter Glass | SW - Surface Water |
| 102332 | LL0AUX | 40 Milliliter Glass | SW - Surface Water |
| 102333 | LL0AUY | 40 Milliliter Glass | SW - Surface Water |
| 102334 | LL0AUZ | 40 Milliliter Glass | SW - Surface Water |
| 102335 | LL0AV0 | 40 Milliliter Glass | SW - Surface Water |
| 102336 | LL0AV1 | 40 Milliliter Glass | SW - Surface Water |
| 102337 | LL0AV2 | 40 Milliliter Glass | SW - Surface Water |
| 102338 | LL0AV3 | 40 Milliliter Glass | SW - Surface Water |
| 102339 | LL0AV4 | 40 Milliliter Glass | SW - Surface Water |
| 102340 | LL0AV5 | 40 Milliliter Glass | SW - Surface Water |
| 102341 | LL0AV6 | 40 Milliliter Glass | SW - Surface Water |
| 102342 | LL0AV7 | 40 Milliliter Glass | SW - Surface Water |
| 102343 | LL0AV8 | 40 Milliliter Glass | SW - Surface Water |
| 102344 | LL0AV9 | 40 Milliliter Glass | SW - Surface Water |
| 102345 | LL0AVA | 40 Milliliter Glass | SW - Surface Water |
| 102346 | LL0AVB | 40 Milliliter Glass | SW - Surface Water |
| 102347 | LL0AVC | 40 Milliliter Glass | SW - Surface Water |
| 102348 | LL0AVD | 40 Milliliter Glass | SW - Surface Water |
| 102349 | LL0AVE | 40 Milliliter Glass | SW - Surface Water |
| 102350 | LL0AVF | 40 Milliliter Glass | SW - Surface Water |
| 102351 | LL0AVG | 40 Milliliter Glass | SW - Surface Water |
| 102352 | LL0AVH | 40 Milliliter Glass | SW - Surface Water |
| 102353 | LL0AVI | 40 Milliliter Glass | SW - Surface Water |
| 102354 | LL0AVJ | 40 Milliliter Glass | SW - Surface Water |
| 102355 | LL0AVK | 40 Milliliter Glass | SW - Surface Water |
| 102356 | LL0AVL | 40 Milliliter Glass | SW - Surface Water |
| 102357 | LL0AVM | 40 Milliliter Glass | SW - Surface Water |
| 102358 | LL0AVN | 40 Milliliter Glass | SW - Surface Water |
| 102359 | LL0AVO | 40 Milliliter Glass | SW - Surface Water |
| 102360 | LL0AVP | 40 Milliliter Glass | SW - Surface Water |
| 102361 | LL0AVQ | 40 Milliliter Glass | SW - Surface Water |
| 102362 | LL0AVR | 40 Milliliter Glass | SW - Surface Water |
| 102363 | LL0AVS | 40 Milliliter Glass | SW - Surface Water |
| 102364 | LL0AVT | 40 Milliliter Glass | SW - Surface Water |
| 102365 | LL0AVU | 40 Milliliter Glass | SW - Surface Water |
| 102366 | LL0AVV | 40 Milliliter Glass | SW - Surface Water |
| 102367 | LL0AVW | 40 Milliliter Glass | SW - Surface Water |
| 102368 | LL0AVX | 40 Milliliter Glass | SW - Surface Water |
| 102369 | LL0AVY | 40 Milliliter Glass | SW - Surface Water |
| 102370 | LL0AVZ | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102371 | LL0AW0 | 40 Milliliter Glass | SW - Surface Water |
| 102372 | LL0AW1 | 40 Milliliter Glass | SW - Surface Water |
| 102373 | LL0AW2 | 40 Milliliter Glass | SW - Surface Water |
| 102374 | LL0AW3 | 40 Milliliter Glass | SW - Surface Water |
| 102375 | LL0AW4 | 40 Milliliter Glass | SW - Surface Water |
| 102376 | LL0AW5 | 40 Milliliter Glass | SW - Surface Water |
| 102377 | LL0AW6 | 40 Milliliter Glass | SW - Surface Water |
| 102378 | LL0AW7 | 40 Milliliter Glass | SW - Surface Water |
| 102379 | LL0AW8 | 40 Milliliter Glass | SW - Surface Water |
| 102380 | LL0AW9 | 40 Milliliter Glass | SW - Surface Water |
| 102381 | LL0AWA | 40 Milliliter Glass | SW - Surface Water |
| 102382 | LL0AWB | 40 Milliliter Glass | SW - Surface Water |
| 102383 | LL0AWC | 40 Milliliter Glass | SW - Surface Water |
| 102384 | LL0AWG | 40 Milliliter Glass | SW - Surface Water |
| 102385 | LL0AWH | 40 Milliliter Glass | SW - Surface Water |
| 102386 | LL0AWI | 40 Milliliter Glass | SW - Surface Water |
| 102387 | LL0AWJ | 40 Milliliter Glass | SW - Surface Water |
| 102388 | LL0AWK | 40 Milliliter Glass | SW - Surface Water |
| 102389 | LL0AWL | 40 Milliliter Glass | SW - Surface Water |
| 102390 | LL0AWM | 40 Milliliter Glass | SW - Surface Water |
| 102391 | LL0AWN | 40 Milliliter Glass | SW - Surface Water |
| 102392 | LL0AWO | 40 Milliliter Glass | SW - Surface Water |
| 102393 | LL0AWP | 40 Milliliter Glass | SW - Surface Water |
| 102394 | LL0AWQ | 40 Milliliter Glass | SW - Surface Water |
| 102395 | LL0AWR | 40 Milliliter Glass | SW - Surface Water |
| 102396 | LL0AWS | 40 Milliliter Glass | SW - Surface Water |
| 102397 | LL0AWT | 40 Milliliter Glass | SW - Surface Water |
| 102398 | LL0AWU | 40 Milliliter Glass | SW - Surface Water |
| 102399 | LL0AWV | 40 Milliliter Glass | SW - Surface Water |
| 102400 | LL0AWW | 40 Milliliter Glass | SW - Surface Water |
| 102401 | LL0AWX | 40 Milliliter Glass | SW - Surface Water |
| 102402 | LL0AWY | 40 Milliliter Glass | SW - Surface Water |
| 102403 | LL0AWZ | 40 Milliliter Glass | SW - Surface Water |
| 102404 | LL0AX0 | 40 Milliliter Glass | SW - Surface Water |
| 102405 | LL0AX1 | 40 Milliliter Glass | SW - Surface Water |
| 102406 | LL0AX2 | 40 Milliliter Glass | SW - Surface Water |
| 102407 | LL0AX3 | 40 Milliliter Glass | SW - Surface Water |
| 102408 | LL0AX4 | 40 Milliliter Glass | SW - Surface Water |
| 102409 | LL0AX5 | 40 Milliliter Glass | SW - Surface Water |
| 102410 | LL0AX6 | 40 Milliliter Glass | SW - Surface Water |
| 102411 | LL0AX7 | 40 Milliliter Glass | SW - Surface Water |
| 102412 | LL0AX8 | 40 Milliliter Glass | SW - Surface Water |
| 102413 | LL0AX9 | 40 Milliliter Glass | SW - Surface Water |
| 102414 | LL0AXA | 40 Milliliter Glass | SW - Surface Water |
| 102415 | LL0AXB | 40 Milliliter Glass | SW - Surface Water |
| 102416 | LL0AXC | 40 Milliliter Glass | SW - Surface Water |
| 102417 | LL0AXD | 40 Milliliter Glass | SW - Surface Water |
| 102418 | LL0AXE | 40 Milliliter Glass | SW - Surface Water |
| 102419 | LL0AXF | 40 Milliliter Glass | SW - Surface Water |
| 102420 | LL0AXG | 40 Milliliter Glass | SW - Surface Water |
| 102421 | LL0AXH | 40 Milliliter Glass | SW - Surface Water |
| 102422 | LL0AXI | 40 Milliliter Glass | SW - Surface Water |
| 102423 | LL0AXJ | 40 Milliliter Glass | SW - Surface Water |
| 102424 | LL0AXK | 40 Milliliter Glass | SW - Surface Water |
| 102425 | LL0AXL | 40 Milliliter Glass | SW - Surface Water |
| 102426 | LL0AXM | 40 Milliliter Glass | SW - Surface Water |
| 102427 | LL0AXN | 40 Milliliter Glass | SW - Surface Water |
| 102428 | LL0AXO | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102429 | LL0AXP | 40 Milliliter Glass | SW - Surface Water |
| 102430 | LL0AXQ | 40 Milliliter Glass | SW - Surface Water |
| 102431 | LL0AXR | 40 Milliliter Glass | SW - Surface Water |
| 102432 | LL0AXS | 40 Milliliter Glass | SW - Surface Water |
| 102433 | LL0AXT | 40 Milliliter Glass | SW - Surface Water |
| 102434 | LL0AXU | 40 Milliliter Glass | SW - Surface Water |
| 102435 | LL0AXV | 40 Milliliter Glass | SW - Surface Water |
| 102436 | LL0AXW | 40 Milliliter Glass | SW - Surface Water |
| 102437 | LL0AXX | 40 Milliliter Glass | SW - Surface Water |
| 102438 | LL0AXY | 40 Milliliter Glass | SW - Surface Water |
| 102439 | LL0AXZ | 40 Milliliter Glass | SW - Surface Water |
| 102440 | LL0AY0 | 40 Milliliter Glass | SW - Surface Water |
| 102441 | LL0AY1 | 40 Milliliter Glass | SW - Surface Water |
| 102442 | LL0AY2 | 40 Milliliter Glass | SW - Surface Water |
| 102443 | LL0AY3 | 40 Milliliter Glass | SW - Surface Water |
| 102444 | LL0AY4 | 40 Milliliter Glass | SW - Surface Water |
| 102445 | LL0AY5 | 40 Milliliter Glass | SW - Surface Water |
| 102446 | LL0AY6 | 40 Milliliter Glass | SW - Surface Water |
| 102447 | LL0AY7 | 40 Milliliter Glass | SW - Surface Water |
| 102448 | LL0AY8 | 40 Milliliter Glass | SW - Surface Water |
| 102449 | LL0AY9 | 40 Milliliter Glass | SW - Surface Water |
| 102450 | LL0AYA | 40 Milliliter Glass | SW - Surface Water |
| 102451 | LL0AYB | 40 Milliliter Glass | SW - Surface Water |
| 102452 | LL0AYC | 40 Milliliter Glass | SW - Surface Water |
| 102453 | LL0AYD | 40 Milliliter Glass | SW - Surface Water |
| 102454 | LL0AYE | 40 Milliliter Glass | SW - Surface Water |
| 102455 | LL0AYF | 40 Milliliter Glass | SW - Surface Water |
| 102456 | LL0AYG | 40 Milliliter Glass | SW - Surface Water |
| 102457 | LL0AYH | 40 Milliliter Glass | SW - Surface Water |
| 102458 | LL0AYI | 40 Milliliter Glass | SW - Surface Water |
| 102459 | LL0AYJ | 40 Milliliter Glass | SW - Surface Water |
| 102460 | LL0AYK | 40 Milliliter Glass | SW - Surface Water |
| 102461 | LL0AYL | 40 Milliliter Glass | SW - Surface Water |
| 102462 | LL0AYM | 40 Milliliter Glass | SW - Surface Water |
| 102463 | LL0AYN | 40 Milliliter Glass | SW - Surface Water |
| 102464 | LL0AYO | 40 Milliliter Glass | SW - Surface Water |
| 102465 | LL0AYP | 40 Milliliter Glass | SW - Surface Water |
| 102466 | LL0AYQ | 40 Milliliter Glass | SW - Surface Water |
| 102467 | LL0AYR | 40 Milliliter Glass | SW - Surface Water |
| 102468 | LL0AYS | 40 Milliliter Glass | SW - Surface Water |
| 102469 | LL0AYT | 40 Milliliter Glass | SW - Surface Water |
| 102470 | LL0AYU | 40 Milliliter Glass | SW - Surface Water |
| 102471 | LL0AYV | 40 Milliliter Glass | SW - Surface Water |
| 102472 | LL0AYW | 40 Milliliter Glass | SW - Surface Water |
| 102473 | LL0AYX | 40 Milliliter Glass | SW - Surface Water |
| 102474 | LL0AYY | 40 Milliliter Glass | SW - Surface Water |
| 102475 | LL0AYZ | 40 Milliliter Glass | SW - Surface Water |
| 102476 | LL0AZ0 | 40 Milliliter Glass | SW - Surface Water |
| 102477 | LL0AZ1 | 40 Milliliter Glass | SW - Surface Water |
| 102478 | LL0AZ2 | 40 Milliliter Glass | SW - Surface Water |
| 102479 | LL0AZ3 | 40 Milliliter Glass | SW - Surface Water |
| 102480 | LL0AZ4 | 40 Milliliter Glass | SW - Surface Water |
| 102481 | LL0AZ5 | 40 Milliliter Glass | SW - Surface Water |
| 102482 | LL0AZ6 | 40 Milliliter Glass | SW - Surface Water |
| 102483 | LL0AZ7 | 40 Milliliter Glass | SW - Surface Water |
| 102484 | LL0AZ8 | 40 Milliliter Glass | SW - Surface Water |
| 102485 | LL0AZ9 | 40 Milliliter Glass | SW - Surface Water |
| 102486 | LL0AZA | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102487 | LL0AZB | 40 Milliliter Glass | SW - Surface Water |
| 102488 | LL0AZC | 40 Milliliter Glass | SW - Surface Water |
| 102489 | LL0AZD | 40 Milliliter Glass | SW - Surface Water |
| 102490 | LL0AZE | 40 Milliliter Glass | SW - Surface Water |
| 102491 | LL0AZF | 40 Milliliter Glass | SW - Surface Water |
| 102492 | LL0AZG | 40 Milliliter Glass | SW - Surface Water |
| 102493 | LL0AZH | 40 Milliliter Glass | SW - Surface Water |
| 102494 | LL0AZI | 40 Milliliter Glass | SW - Surface Water |
| 102495 | LL0AZJ | 40 Milliliter Glass | SW - Surface Water |
| 102496 | LL0AZK | 40 Milliliter Glass | SW - Surface Water |
| 102497 | LL0AZL | 40 Milliliter Glass | SW - Surface Water |
| 102498 | LL0AZM | 40 Milliliter Glass | SW - Surface Water |
| 102499 | LL0AZN | 40 Milliliter Glass | SW - Surface Water |
| 102500 | LL0AZO | 40 Milliliter Glass | SW - Surface Water |
| 102501 | LL0AZP | 40 Milliliter Glass | SW - Surface Water |
| 102502 | LL0AZQ | 40 Milliliter Glass | SW - Surface Water |
| 102503 | LL0AZR | 40 Milliliter Glass | SW - Surface Water |
| 102504 | LL0AZS | 40 Milliliter Glass | SW - Surface Water |
| 102505 | LL0AZT | 40 Milliliter Glass | SW - Surface Water |
| 102506 | LL0AZU | 40 Milliliter Glass | SW - Surface Water |
| 102507 | LL0AZV | 40 Milliliter Glass | SW - Surface Water |
| 102508 | LL0AZW | 40 Milliliter Glass | SW - Surface Water |
| 102509 | LL0AZX | 40 Milliliter Glass | SW - Surface Water |
| 102510 | LL0AZY | 40 Milliliter Glass | SW - Surface Water |
| 102511 | LL0AZZ | 40 Milliliter Glass | SW - Surface Water |
| 102512 | LL0B00 | 40 Milliliter Glass | SW - Surface Water |
| 102513 | LL0B01 | 40 Milliliter Glass | SW - Surface Water |
| 102514 | LL0B02 | 40 Milliliter Glass | SW - Surface Water |
| 102515 | LL0B03 | 40 Milliliter Glass | SW - Surface Water |
| 102516 | LL0B04 | 40 Milliliter Glass | SW - Surface Water |
| 102517 | LL0B05 | 40 Milliliter Glass | SW - Surface Water |
| 102518 | LL0B06 | 40 Milliliter Glass | SW - Surface Water |
| 102519 | LL0B07 | 40 Milliliter Glass | SW - Surface Water |
| 102520 | LL0B08 | 40 Milliliter Glass | SW - Surface Water |
| 102521 | LL0B09 | 40 Milliliter Glass | SW - Surface Water |
| 102522 | LL0B0A | 40 Milliliter Glass | SW - Surface Water |
| 102523 | LL0B0B | 40 Milliliter Glass | SW - Surface Water |
| 102524 | LL0B0C | 40 Milliliter Glass | SW - Surface Water |
| 102525 | LL0B0D | 40 Milliliter Glass | SW - Surface Water |
| 102526 | LL0B0E | 40 Milliliter Glass | SW - Surface Water |
| 102527 | LL0B0F | 40 Milliliter Glass | SW - Surface Water |
| 102528 | LL0B0G | 40 Milliliter Glass | SW - Surface Water |
| 102529 | LL0B0H | 40 Milliliter Glass | SW - Surface Water |
| 102530 | LL0B0I | 40 Milliliter Glass | SW - Surface Water |
| 102531 | LL0B0J | 40 Milliliter Glass | SW - Surface Water |
| 102532 | LL0B0K | 40 Milliliter Glass | SW - Surface Water |
| 102533 | LL0B0L | 40 Milliliter Glass | SW - Surface Water |
| 102534 | LL0B0M | 40 Milliliter Glass | SW - Surface Water |
| 102535 | LL0B0N | 40 Milliliter Glass | SW - Surface Water |
| 102536 | LL0B0O | 40 Milliliter Glass | SW - Surface Water |
| 102537 | LL0B0P | 40 Milliliter Glass | SW - Surface Water |
| 102538 | LL0B0Q | 40 Milliliter Glass | SW - Surface Water |
| 102539 | LL0B0R | 40 Milliliter Glass | SW - Surface Water |
| 102540 | LL0B0S | 40 Milliliter Glass | SW - Surface Water |
| 102541 | LL0B0T | 40 Milliliter Glass | SW - Surface Water |
| 102542 | LL0B0U | 40 Milliliter Glass | SW - Surface Water |
| 102543 | LL0B0V | 40 Milliliter Glass | SW - Surface Water |
| 102544 | LL0B0W | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102545 | LL0B0X | 40 Milliliter Glass | SW - Surface Water |
| 102546 | LL0B0Y | 40 Milliliter Glass | SW - Surface Water |
| 102547 | LL0B0Z | 40 Milliliter Glass | SW - Surface Water |
| 102548 | LL0B10 | 40 Milliliter Glass | SW - Surface Water |
| 102549 | LL0B11 | 40 Milliliter Glass | SW - Surface Water |
| 102550 | LL0B12 | 40 Milliliter Glass | SW - Surface Water |
| 102551 | LL0B13 | 40 Milliliter Glass | SW - Surface Water |
| 102552 | LL0B14 | 40 Milliliter Glass | SW - Surface Water |
| 102553 | LL0B15 | 40 Milliliter Glass | SW - Surface Water |
| 102554 | LL0B16 | 40 Milliliter Glass | SW - Surface Water |
| 102555 | LL0B17 | 40 Milliliter Glass | SW - Surface Water |
| 102556 | LL0B18 | 40 Milliliter Glass | SW - Surface Water |
| 102557 | LL0B19 | 40 Milliliter Glass | SW - Surface Water |
| 102558 | LL0B1A | 40 Milliliter Glass | SW - Surface Water |
| 102559 | LL0B1B | 40 Milliliter Glass | SW - Surface Water |
| 102560 | LL0B1C | 40 Milliliter Glass | SW - Surface Water |
| 102561 | LL0B1D | 40 Milliliter Glass | SW - Surface Water |
| 102562 | LL0B1E | 40 Milliliter Glass | SW - Surface Water |
| 102563 | LL0B1F | 40 Milliliter Glass | SW - Surface Water |
| 102564 | LL0B1G | 40 Milliliter Glass | SW - Surface Water |
| 102565 | LL0B1H | 40 Milliliter Glass | SW - Surface Water |
| 102566 | LL0B1I | 40 Milliliter Glass | SW - Surface Water |
| 102567 | LL0B1J | 40 Milliliter Glass | SW - Surface Water |
| 102568 | LL0B1K | 40 Milliliter Glass | SW - Surface Water |
| 102569 | LL0B1L | 40 Milliliter Glass | SW - Surface Water |
| 102570 | LL0B1M | 40 Milliliter Glass | SW - Surface Water |
| 102571 | LL0B1N | 40 Milliliter Glass | SW - Surface Water |
| 102572 | LL0B1O | 40 Milliliter Glass | SW - Surface Water |
| 102573 | LL0B28 | 15 Milliliter Glass | SW - Surface Water |
| 102574 | LL0B29 | 40 Milliliter Glass | SW - Surface Water |
| 102575 | LL0B2A | 40 Milliliter Glass | SW - Surface Water |
| 102576 | LL0B2B | 40 Milliliter Glass | SW - Surface Water |
| 102577 | LL0B2C | 40 Milliliter Glass | SW - Surface Water |
| 102578 | LL0B2D | 40 Milliliter Glass | SW - Surface Water |
| 102579 | LL0B2E | 40 Milliliter Glass | SW - Surface Water |
| 102580 | LL0B2F | 40 Milliliter Glass | SW - Surface Water |
| 102581 | LL0B2G | 40 Milliliter Glass | SW - Surface Water |
| 102582 | LL0B2H | 40 Milliliter Glass | SW - Surface Water |
| 102583 | LL0B2I | 40 Milliliter Glass | SW - Surface Water |
| 102584 | LL0B2J | 40 Milliliter Glass | SW - Surface Water |
| 102585 | LL0B2K | 40 Milliliter Glass | SW - Surface Water |
| 102586 | LL0B2L | 40 Milliliter Glass | SW - Surface Water |
| 102587 | LL0B2M | 40 Milliliter Glass | SW - Surface Water |
| 102588 | LL0B2N | 40 Milliliter Glass | SW - Surface Water |
| 102589 | LL0B2O | 40 Milliliter Glass | SW - Surface Water |
| 102590 | LL0B2P | 40 Milliliter Glass | SW - Surface Water |
| 102591 | LL0B2Q | 40 Milliliter Glass | SW - Surface Water |
| 102592 | LL0B2R | 40 Milliliter Glass | SW - Surface Water |
| 102593 | LL0B2S | 40 Milliliter Glass | SW - Surface Water |
| 102594 | LL0B2T | 40 Milliliter Glass | SW - Surface Water |
| 102595 | LL0B2U | 40 Milliliter Glass | SW - Surface Water |
| 102596 | LL0B2V | 40 Milliliter Glass | SW - Surface Water |
| 102597 | LL0B2W | 40 Milliliter Glass | SW - Surface Water |
| 102598 | LL0B2X | 40 Milliliter Glass | SW - Surface Water |
| 102599 | LL0B2Y | 40 Milliliter Glass | SW - Surface Water |
| 102600 | LL0B2Z | 40 Milliliter Glass | SW - Surface Water |
| 102601 | LL0B30 | 40 Milliliter Glass | SW - Surface Water |
| 102602 | LL0B31 | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102603 | LL0B32 | 40 Milliliter Glass | SW - Surface Water |
| 102604 | LL0B33 | 40 Milliliter Glass | SW - Surface Water |
| 102605 | LL0B34 | 40 Milliliter Glass | SW - Surface Water |
| 102606 | LL0B35 | 40 Milliliter Glass | SW - Surface Water |
| 102607 | LL0B36 | 40 Milliliter Glass | SW - Surface Water |
| 102608 | LL0B37 | 40 Milliliter Glass | SW - Surface Water |
| 102609 | LL0B38 | 40 Milliliter Glass | SW - Surface Water |
| 102610 | LL0B39 | 40 Milliliter Glass | SW - Surface Water |
| 102611 | LL0B3A | 40 Milliliter Glass | SW - Surface Water |
| 102612 | LL0B3B | 40 Milliliter Glass | SW - Surface Water |
| 102613 | LL0B3C | 40 Milliliter Glass | SW - Surface Water |
| 102614 | LL0B3D | 40 Milliliter Glass | SW - Surface Water |
| 102615 | LL0B3E | 40 Milliliter Glass | SW - Surface Water |
| 102616 | LL0B3F | 40 Milliliter Glass | SW - Surface Water |
| 102617 | LL0B3G | 40 Milliliter Glass | SW - Surface Water |
| 102618 | LL0B3H | 40 Milliliter Glass | SW - Surface Water |
| 102619 | LL0B3I | 40 Milliliter Glass | SW - Surface Water |
| 102620 | LL0B3J | 40 Milliliter Glass | SW - Surface Water |
| 102621 | LL0B3K | 40 Milliliter Glass | SW - Surface Water |
| 102622 | LL0B3L | 40 Milliliter Glass | SW - Surface Water |
| 102623 | LL0B3M | 40 Milliliter Glass | SW - Surface Water |
| 102624 | LL0B3N | 40 Milliliter Glass | SW - Surface Water |
| 102625 | LL0B3O | 40 Milliliter Glass | SW - Surface Water |
| 102626 | LL0B3P | 40 Milliliter Glass | SW - Surface Water |
| 102627 | LL0B3Q | 40 Milliliter Glass | SW - Surface Water |
| 102628 | LL0B3R | 40 Milliliter Glass | SW - Surface Water |
| 102629 | LL0B3S | 40 Milliliter Glass | SW - Surface Water |
| 102630 | LL0B3T | 40 Milliliter Glass | SW - Surface Water |
| 102631 | LL0B3U | 40 Milliliter Glass | SW - Surface Water |
| 102632 | LL0B3V | 40 Milliliter Glass | SW - Surface Water |
| 102633 | LL0B3W | 40 Milliliter Glass | SW - Surface Water |
| 102634 | LL0B3X | 40 Milliliter Glass | SW - Surface Water |
| 102635 | LL0B3Y | 40 Milliliter Glass | SW - Surface Water |
| 102636 | LL0B3Z | 40 Milliliter Glass | SW - Surface Water |
| 102637 | LL0B40 | 40 Milliliter Glass | SW - Surface Water |
| 102638 | LL0B41 | 40 Milliliter Glass | SW - Surface Water |
| 102639 | LL0B42 | 40 Milliliter Glass | SW - Surface Water |
| 102640 | LL0B43 | 40 Milliliter Glass | SW - Surface Water |
| 102641 | LL0B44 | 40 Milliliter Glass | SW - Surface Water |
| 102642 | LL0B45 | 40 Milliliter Glass | SW - Surface Water |
| 102643 | LL0B46 | 40 Milliliter Glass | SW - Surface Water |
| 102644 | LL0B47 | 40 Milliliter Glass | SW - Surface Water |
| 102645 | LL0B48 | 40 Milliliter Glass | SW - Surface Water |
| 102646 | LL0B49 | 40 Milliliter Glass | SW - Surface Water |
| 102647 | LL0B4A | 40 Milliliter Glass | SW - Surface Water |
| 102648 | LL0B4B | 40 Milliliter Glass | SW - Surface Water |
| 102649 | LL0B4C | 40 Milliliter Glass | SW - Surface Water |
| 102650 | LL0B4D | 40 Milliliter Glass | SW - Surface Water |
| 102651 | LL0B4E | 40 Milliliter Glass | SW - Surface Water |
| 102652 | LL0B4F | 40 Milliliter Glass | SW - Surface Water |
| 102653 | LL0B4G | 40 Milliliter Glass | SW - Surface Water |
| 102654 | LL0B4H | 40 Milliliter Glass | SW - Surface Water |
| 102655 | LL0B4I | 40 Milliliter Glass | SW - Surface Water |
| 102656 | LL0B4J | 40 Milliliter Glass | SW - Surface Water |
| 102657 | LL0B4K | 40 Milliliter Glass | SW - Surface Water |
| 102658 | LL0B4L | 40 Milliliter Glass | SW - Surface Water |
| 102659 | LL0B4M | 40 Milliliter Glass | SW - Surface Water |
| 102660 | LL0B4N | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102661 | LL0B4O | 40 Milliliter Glass | SW - Surface Water |
| 102662 | LL0B4P | 40 Milliliter Glass | SW - Surface Water |
| 102663 | LL0B4Q | 40 Milliliter Glass | SW - Surface Water |
| 102664 | LL0B4R | 40 Milliliter Glass | SW - Surface Water |
| 102665 | LL0B4S | 40 Milliliter Glass | SW - Surface Water |
| 102666 | LL0B4T | 40 Milliliter Glass | SW - Surface Water |
| 102667 | LL0B4U | 40 Milliliter Glass | SW - Surface Water |
| 102668 | LL0B4V | 40 Milliliter Glass | SW - Surface Water |
| 102669 | LL0B4W | 40 Milliliter Glass | SW - Surface Water |
| 102670 | LL0B4X | 40 Milliliter Glass | SW - Surface Water |
| 102671 | LL0B4Y | 40 Milliliter Glass | SW - Surface Water |
| 102672 | LL0B4Z | 40 Milliliter Glass | SW - Surface Water |
| 102673 | LL0B50 | 40 Milliliter Glass | SW - Surface Water |
| 102674 | LL0B51 | 40 Milliliter Glass | SW - Surface Water |
| 102675 | LL0B52 | 40 Milliliter Glass | SW - Surface Water |
| 102676 | LL0B53 | 40 Milliliter Glass | SW - Surface Water |
| 102677 | LL0B54 | 40 Milliliter Glass | SW - Surface Water |
| 102678 | LL0B55 | 40 Milliliter Glass | SW - Surface Water |
| 102679 | LL0B56 | 40 Milliliter Glass | SW - Surface Water |
| 102680 | LL0B57 | 40 Milliliter Glass | SW - Surface Water |
| 102681 | LL0B58 | 40 Milliliter Glass | SW - Surface Water |
| 102682 | LL0B59 | 40 Milliliter Glass | SW - Surface Water |
| 102683 | LL0B5A | 40 Milliliter Glass | SW - Surface Water |
| 102684 | LL0B5B | 40 Milliliter Glass | SW - Surface Water |
| 102685 | LL0B5C | 40 Milliliter Glass | SW - Surface Water |
| 102686 | LL0B5D | 40 Milliliter Glass | SW - Surface Water |
| 102687 | LL0B5E | 40 Milliliter Glass | SW - Surface Water |
| 102688 | LL0B5F | 40 Milliliter Glass | SW - Surface Water |
| 102689 | LL0B5G | 40 Milliliter Glass | SW - Surface Water |
| 102690 | LL0B5H | 40 Milliliter Glass | SW - Surface Water |
| 102691 | LL0B5I | 40 Milliliter Glass | SW - Surface Water |
| 102692 | LL0B5J | 40 Milliliter Glass | SW - Surface Water |
| 102693 | LL0B5K | 40 Milliliter Glass | SW - Surface Water |
| 102694 | LL0B5O | 40 Milliliter Glass | SW - Surface Water |
| 102695 | LL0B5P | 40 Milliliter Glass | SW - Surface Water |
| 102696 | LL0B5R | 40 Milliliter Glass | SW - Surface Water |
| 102697 | LL0B5S | 40 Milliliter Glass | SW - Surface Water |
| 102698 | LL0B5T | 40 Milliliter Glass | SW - Surface Water |
| 102699 | LL0B5U | 40 Milliliter Glass | SW - Surface Water |
| 102700 | LL0B5V | 40 Milliliter Glass | SW - Surface Water |
| 102701 | LL0B5W | 40 Milliliter Glass | SW - Surface Water |
| 102702 | LL0B5X | 40 Milliliter Glass | SW - Surface Water |
| 102703 | LL0B5Y | 40 Milliliter Glass | SW - Surface Water |
| 102704 | LL0B5Z | 40 Milliliter Glass | SW - Surface Water |
| 102705 | LL0B60 | 40 Milliliter Glass | SW - Surface Water |
| 102706 | LL0B61 | 40 Milliliter Glass | SW - Surface Water |
| 102707 | LL0B62 | 40 Milliliter Glass | SW - Surface Water |
| 102708 | LL0B63 | 40 Milliliter Glass | SW - Surface Water |
| 102709 | LL0B64 | 40 Milliliter Glass | SW - Surface Water |
| 102710 | LL0B65 | 40 Milliliter Glass | SW - Surface Water |
| 102711 | LL0B66 | 40 Milliliter Glass | SW - Surface Water |
| 102712 | LL0B67 | 40 Milliliter Glass | SW - Surface Water |
| 102713 | LL0B68 | 40 Milliliter Glass | SW - Surface Water |
| 102714 | LL0B69 | 40 Milliliter Glass | SW - Surface Water |
| 102715 | LL0B6A | 40 Milliliter Glass | SW - Surface Water |
| 102716 | LL0B6B | 40 Milliliter Glass | SW - Surface Water |
| 102717 | LL0B6F | 40 Milliliter Glass | SW - Surface Water |
| 102718 | LL0B6G | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102719 | LL0B6H | 40 Milliliter Glass | SW - Surface Water |
| 102720 | LL0B6I | 40 Milliliter Glass | SW - Surface Water |
| 102721 | LL0B6J | 40 Milliliter Glass | SW - Surface Water |
| 102722 | LL0B6K | 40 Milliliter Glass | SW - Surface Water |
| 102723 | LL0B6L | 40 Milliliter Glass | SW - Surface Water |
| 102724 | LL0B6M | 40 Milliliter Glass | SW - Surface Water |
| 102725 | LL0B6N | 40 Milliliter Glass | SW - Surface Water |
| 102726 | LL0B6O | 40 Milliliter Glass | SW - Surface Water |
| 102727 | LL0B6P | 40 Milliliter Glass | SW - Surface Water |
| 102728 | LL0B6Q | 40 Milliliter Glass | SW - Surface Water |
| 102729 | LL0B6R | 40 Milliliter Glass | SW - Surface Water |
| 102730 | LL0B6S | 40 Milliliter Glass | SW - Surface Water |
| 102731 | LL0B6T | 40 Milliliter Glass | SW - Surface Water |
| 102732 | LL0B6U | 40 Milliliter Glass | SW - Surface Water |
| 102733 | LL0B6V | 40 Milliliter Glass | SW - Surface Water |
| 102734 | LL0B6W | 40 Milliliter Glass | SW - Surface Water |
| 102735 | LL0B6X | 40 Milliliter Glass | SW - Surface Water |
| 102736 | LL0B6Y | 40 Milliliter Glass | SW - Surface Water |
| 102737 | LL0B6Z | 40 Milliliter Glass | SW - Surface Water |
| 102738 | LL0B70 | 40 Milliliter Glass | SW - Surface Water |
| 102739 | LL0B71 | 40 Milliliter Glass | SW - Surface Water |
| 102740 | LL0B72 | 40 Milliliter Glass | SW - Surface Water |
| 102741 | LL0B73 | 40 Milliliter Glass | SW - Surface Water |
| 102742 | LL0B74 | 40 Milliliter Glass | SW - Surface Water |
| 102743 | LL0B75 | 40 Milliliter Glass | SW - Surface Water |
| 102744 | LL0B76 | 40 Milliliter Glass | SW - Surface Water |
| 102745 | LL0B77 | 40 Milliliter Glass | SW - Surface Water |
| 102746 | LL0B78 | 40 Milliliter Glass | SW - Surface Water |
| 102747 | LL0B79 | 40 Milliliter Glass | SW - Surface Water |
| 102748 | LL0B7A | 40 Milliliter Glass | SW - Surface Water |
| 102749 | LL0B7B | 40 Milliliter Glass | SW - Surface Water |
| 102750 | LL0B7C | 40 Milliliter Glass | SW - Surface Water |
| 102751 | LL0B7D | 40 Milliliter Glass | SW - Surface Water |
| 102752 | LL0B7E | 40 Milliliter Glass | SW - Surface Water |
| 102753 | LL0B7F | 40 Milliliter Glass | SW - Surface Water |
| 102754 | LL0B7G | 40 Milliliter Glass | SW - Surface Water |
| 102755 | LL0B7H | 40 Milliliter Glass | SW - Surface Water |
| 102756 | LL0B7I | 40 Milliliter Glass | SW - Surface Water |
| 102757 | LL0B7J | 40 Milliliter Glass | SW - Surface Water |
| 102758 | LL0B7K | 40 Milliliter Glass | SW - Surface Water |
| 102759 | LL0B7L | 40 Milliliter Glass | SW - Surface Water |
| 102760 | LL0B7M | 40 Milliliter Glass | SW - Surface Water |
| 102761 | LL0B7N | 40 Milliliter Glass | SW - Surface Water |
| 102762 | LL0B7O | 40 Milliliter Glass | SW - Surface Water |
| 102763 | LL0B7P | 40 Milliliter Glass | SW - Surface Water |
| 102764 | LL0B7Q | 40 Milliliter Glass | SW - Surface Water |
| 102765 | LL0B7R | 40 Milliliter Glass | SW - Surface Water |
| 102766 | LL0B7S | 40 Milliliter Glass | SW - Surface Water |
| 102767 | LL0B7T | 40 Milliliter Glass | SW - Surface Water |
| 102768 | LL0B7U | 40 Milliliter Glass | SW - Surface Water |
| 102769 | LL0B7V | 40 Milliliter Glass | SW - Surface Water |
| 102770 | LL0B7W | 40 Milliliter Glass | SW - Surface Water |
| 102771 | LL0B7X | 40 Milliliter Glass | SW - Surface Water |
| 102772 | LL0B7Y | 40 Milliliter Glass | SW - Surface Water |
| 102773 | LL0B7Z | 40 Milliliter Glass | SW - Surface Water |
| 102774 | LL0B80 | 40 Milliliter Glass | SW - Surface Water |
| 102775 | LL0B81 | 40 Milliliter Glass | SW - Surface Water |
| 102776 | LL0B82 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102777 | LL0B83 | 40 Milliliter Glass | SW - Surface Water |
| 102778 | LL0B84 | 40 Milliliter Glass | SW - Surface Water |
| 102779 | LL0B85 | 40 Milliliter Glass | SW - Surface Water |
| 102780 | LL0B86 | 40 Milliliter Glass | SW - Surface Water |
| 102781 | LL0B87 | 40 Milliliter Glass | SW - Surface Water |
| 102782 | LL0B88 | 40 Milliliter Glass | SW - Surface Water |
| 102783 | LL0B89 | 40 Milliliter Glass | SW - Surface Water |
| 102784 | LL0B8A | 40 Milliliter Glass | SW - Surface Water |
| 102785 | LL0B8B | 40 Milliliter Glass | SW - Surface Water |
| 102786 | LL0B8C | 40 Milliliter Glass | SW - Surface Water |
| 102787 | LL0B8D | 40 Milliliter Glass | SW - Surface Water |
| 102788 | LL0B8E | 40 Milliliter Glass | SW - Surface Water |
| 102789 | LL0B8F | 40 Milliliter Glass | SW - Surface Water |
| 102790 | LL0B8G | 40 Milliliter Glass | SW - Surface Water |
| 102791 | LL0B8H | 40 Milliliter Glass | SW - Surface Water |
| 102792 | LL0B8I | 40 Milliliter Glass | SW - Surface Water |
| 102793 | LL0B8J | 40 Milliliter Glass | SW - Surface Water |
| 102794 | LL0B8K | 40 Milliliter Glass | SW - Surface Water |
| 102795 | LL0B8L | 40 Milliliter Glass | SW - Surface Water |
| 102796 | LL0B8M | 40 Milliliter Glass | SW - Surface Water |
| 102797 | LL0B8N | 40 Milliliter Glass | SW - Surface Water |
| 102798 | LL0B8O | 40 Milliliter Glass | SW - Surface Water |
| 102799 | LL0B8P | 40 Milliliter Glass | SW - Surface Water |
| 102800 | LL0B8Q | 40 Milliliter Glass | SW - Surface Water |
| 102801 | LL0B8R | 40 Milliliter Glass | SW - Surface Water |
| 102802 | LL0B8S | 40 Milliliter Glass | SW - Surface Water |
| 102803 | LL0B8T | 40 Milliliter Glass | SW - Surface Water |
| 102804 | LL0B8U | 40 Milliliter Glass | SW - Surface Water |
| 102805 | LL0B8V | 40 Milliliter Glass | SW - Surface Water |
| 102806 | LL0B8W | 40 Milliliter Glass | SW - Surface Water |
| 102807 | LL0B8X | 40 Milliliter Glass | SW - Surface Water |
| 102808 | LL0B8Y | 40 Milliliter Glass | SW - Surface Water |
| 102809 | LL0B8Z | 40 Milliliter Glass | SW - Surface Water |
| 102810 | LL0B90 | 40 Milliliter Glass | SW - Surface Water |
| 102811 | LL0B91 | 40 Milliliter Glass | SW - Surface Water |
| 102812 | LL0B92 | 40 Milliliter Glass | SW - Surface Water |
| 102813 | LL0B93 | 40 Milliliter Glass | SW - Surface Water |
| 102814 | LL0B94 | 40 Milliliter Glass | SW - Surface Water |
| 102815 | LL0B95 | 40 Milliliter Glass | SW - Surface Water |
| 102816 | LL0B96 | 40 Milliliter Glass | SW - Surface Water |
| 102817 | LL0B97 | 40 Milliliter Glass | SW - Surface Water |
| 102818 | LL0B98 | 40 Milliliter Glass | SW - Surface Water |
| 102819 | LL0B99 | 40 Milliliter Glass | SW - Surface Water |
| 102820 | LL0B9A | 40 Milliliter Glass | SW - Surface Water |
| 102821 | LL0B9B | 40 Milliliter Glass | SW - Surface Water |
| 102822 | LL0B9C | 40 Milliliter Glass | SW - Surface Water |
| 102823 | LL0B9D | 40 Milliliter Glass | SW - Surface Water |
| 102824 | LL0B9E | 40 Milliliter Glass | SW - Surface Water |
| 102825 | LL0B9F | 40 Milliliter Glass | SW - Surface Water |
| 102826 | LL0B9G | 40 Milliliter Glass | SW - Surface Water |
| 102827 | LL0B9H | 40 Milliliter Glass | SW - Surface Water |
| 102828 | LL0B9I | 40 Milliliter Glass | SW - Surface Water |
| 102829 | LL0B9J | 40 Milliliter Glass | SW - Surface Water |
| 102830 | LL0B9N | 40 Milliliter Glass | SW - Surface Water |
| 102831 | LL0B9O | 40 Milliliter Glass | SW - Surface Water |
| 102832 | LL0B9P | 40 Milliliter Glass | SW - Surface Water |
| 102833 | LL0B9Q | 40 Milliliter Glass | SW - Surface Water |
| 102834 | LL0B9R | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102835 | LL0B9S | 40 Milliliter Glass | SW - Surface Water |
| 102836 | LL0B9T | 40 Milliliter Glass | SW - Surface Water |
| 102837 | LL0B9U | 40 Milliliter Glass | SW - Surface Water |
| 102838 | LL0B9V | 40 Milliliter Glass | SW - Surface Water |
| 102839 | LL0B9W | 40 Milliliter Glass | SW - Surface Water |
| 102840 | LL0B9X | 40 Milliliter Glass | SW - Surface Water |
| 102841 | LL0B9Y | 40 Milliliter Glass | SW - Surface Water |
| 102842 | LL0B9Z | 40 Milliliter Glass | SW - Surface Water |
| 102843 | LL0BA0 | 40 Milliliter Glass | SW - Surface Water |
| 102844 | LL0BA1 | 40 Milliliter Glass | SW - Surface Water |
| 102845 | LL0BA2 | 40 Milliliter Glass | SW - Surface Water |
| 102846 | LL0BA3 | 40 Milliliter Glass | SW - Surface Water |
| 102847 | LL0BA4 | 40 Milliliter Glass | SW - Surface Water |
| 102848 | LL0BA5 | 40 Milliliter Glass | SW - Surface Water |
| 102849 | LL0BA6 | 40 Milliliter Glass | SW - Surface Water |
| 102850 | LL0BA7 | 40 Milliliter Glass | SW - Surface Water |
| 102851 | LL0BA8 | 40 Milliliter Glass | SW - Surface Water |
| 102852 | LL0BA9 | 40 Milliliter Glass | SW - Surface Water |
| 102853 | LL0BAA | 40 Milliliter Glass | SW - Surface Water |
| 102854 | LL0BAB | 40 Milliliter Glass | SW - Surface Water |
| 102855 | LL0BAC | 40 Milliliter Glass | SW - Surface Water |
| 102856 | LL0BAD | 40 Milliliter Glass | SW - Surface Water |
| 102857 | LL0BAE | 40 Milliliter Glass | SW - Surface Water |
| 102858 | LL0BAF | 40 Milliliter Glass | SW - Surface Water |
| 102859 | LL0BAG | 40 Milliliter Glass | SW - Surface Water |
| 102860 | LL0BAH | 40 Milliliter Glass | SW - Surface Water |
| 102861 | LL0BAI | 40 Milliliter Glass | SW - Surface Water |
| 102862 | LL0BAJ | 40 Milliliter Glass | SW - Surface Water |
| 102863 | LL0BAK | 40 Milliliter Glass | SW - Surface Water |
| 102864 | LL0BAL | 40 Milliliter Glass | SW - Surface Water |
| 102865 | LL0BAM | 40 Milliliter Glass | SW - Surface Water |
| 102866 | LL0BAN | 40 Milliliter Glass | SW - Surface Water |
| 102867 | LL0BAO | 40 Milliliter Glass | SW - Surface Water |
| 102868 | LL0BAP | 40 Milliliter Glass | SW - Surface Water |
| 102869 | LL0BAQ | 40 Milliliter Glass | SW - Surface Water |
| 102870 | LL0BAR | 40 Milliliter Glass | SW - Surface Water |
| 102871 | LL0BAS | 40 Milliliter Glass | SW - Surface Water |
| 102872 | LL0BAT | 40 Milliliter Glass | SW - Surface Water |
| 102873 | LL0BAU | 40 Milliliter Glass | SW - Surface Water |
| 102874 | LL0BAV | 40 Milliliter Glass | SW - Surface Water |
| 102875 | LL0BAW | 40 Milliliter Glass | SW - Surface Water |
| 102876 | LL0BAX | 40 Milliliter Glass | SW - Surface Water |
| 102877 | LL0BAY | 40 Milliliter Glass | SW - Surface Water |
| 102878 | LL0BAZ | 40 Milliliter Glass | SW - Surface Water |
| 102879 | LL0BB0 | 40 Milliliter Glass | SW - Surface Water |
| 102880 | LL0BB1 | 40 Milliliter Glass | SW - Surface Water |
| 102881 | LL0BB2 | 40 Milliliter Glass | SW - Surface Water |
| 102882 | LL0BB3 | 40 Milliliter Glass | SW - Surface Water |
| 102883 | LL0BB4 | 40 Milliliter Glass | SW - Surface Water |
| 102884 | LL0BB5 | 40 Milliliter Glass | SW - Surface Water |
| 102885 | LL0BB6 | 40 Milliliter Glass | SW - Surface Water |
| 102886 | LL0BB7 | 40 Milliliter Glass | SW - Surface Water |
| 102887 | LL0BB8 | 40 Milliliter Glass | SW - Surface Water |
| 102888 | LL0BB9 | 40 Milliliter Glass | SW - Surface Water |
| 102889 | LL0BBA | 40 Milliliter Glass | SW - Surface Water |
| 102890 | LL0BBB | 40 Milliliter Glass | SW - Surface Water |
| 102891 | LL0BBC | 40 Milliliter Glass | SW - Surface Water |
| 102892 | LL0BBD | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102893 | LL0BBE | 40 Milliliter Glass | SW - Surface Water |
| 102894 | LL0BBF | 40 Milliliter Glass | SW - Surface Water |
| 102895 | LL0BBG | 40 Milliliter Glass | SW - Surface Water |
| 102896 | LL0BBH | 40 Milliliter Glass | SW - Surface Water |
| 102897 | LL0BBI | 40 Milliliter Glass | SW - Surface Water |
| 102898 | LL0BBJ | 40 Milliliter Glass | SW - Surface Water |
| 102899 | LL0BBK | 40 Milliliter Glass | SW - Surface Water |
| 102900 | LL0BBL | 40 Milliliter Glass | SW - Surface Water |
| 102901 | LL0BBM | 40 Milliliter Glass | SW - Surface Water |
| 102902 | LL0BBN | 40 Milliliter Glass | SW - Surface Water |
| 102903 | LL0BBO | 40 Milliliter Glass | SW - Surface Water |
| 102904 | LL0BBP | 40 Milliliter Glass | SW - Surface Water |
| 102905 | LL0BBQ | 40 Milliliter Glass | SW - Surface Water |
| 102906 | LL0BBR | 40 Milliliter Glass | SW - Surface Water |
| 102907 | LL0BBS | 40 Milliliter Glass | SW - Surface Water |
| 102908 | LL0BBT | 40 Milliliter Glass | SW - Surface Water |
| 102909 | LL0BBU | 40 Milliliter Glass | SW - Surface Water |
| 102910 | LL0BBV | 40 Milliliter Glass | SW - Surface Water |
| 102911 | LL0BBW | 40 Milliliter Glass | SW - Surface Water |
| 102912 | LL0BBX | 40 Milliliter Glass | SW - Surface Water |
| 102913 | LL0BBY | 40 Milliliter Glass | SW - Surface Water |
| 102914 | LL0BBZ | 40 Milliliter Glass | SW - Surface Water |
| 102915 | LL0BC0 | 40 Milliliter Glass | SW - Surface Water |
| 102916 | LL0BC1 | 40 Milliliter Glass | SW - Surface Water |
| 102917 | LL0BC2 | 40 Milliliter Glass | SW - Surface Water |
| 102918 | LL0BC3 | 40 Milliliter Glass | SW - Surface Water |
| 102919 | LL0BC4 | 40 Milliliter Glass | SW - Surface Water |
| 102920 | LL0BC5 | 40 Milliliter Glass | SW - Surface Water |
| 102921 | LL0BC6 | 40 Milliliter Glass | SW - Surface Water |
| 102922 | LL0BC7 | 40 Milliliter Glass | SW - Surface Water |
| 102923 | LL0BC8 | 40 Milliliter Glass | SW - Surface Water |
| 102924 | LL0BC9 | 40 Milliliter Glass | SW - Surface Water |
| 102925 | LL0BCA | 40 Milliliter Glass | SW - Surface Water |
| 102926 | LL0BCB | 40 Milliliter Glass | SW - Surface Water |
| 102927 | LL0BCC | 40 Milliliter Glass | SW - Surface Water |
| 102928 | LL0BCD | 40 Milliliter Glass | SW - Surface Water |
| 102929 | LL0BCE | 40 Milliliter Glass | SW - Surface Water |
| 102930 | LL0BCF | 40 Milliliter Glass | SW - Surface Water |
| 102931 | LL0BCG | 40 Milliliter Glass | SW - Surface Water |
| 102932 | LL0BCH | 40 Milliliter Glass | SW - Surface Water |
| 102933 | LL0BCI | 40 Milliliter Glass | SW - Surface Water |
| 102934 | LL0BCJ | 40 Milliliter Glass | SW - Surface Water |
| 102935 | LL0BCK | 40 Milliliter Glass | SW - Surface Water |
| 102936 | LL0BCL | 40 Milliliter Glass | SW - Surface Water |
| 102937 | LL0BCM | 40 Milliliter Glass | SW - Surface Water |
| 102938 | LL0BCN | 40 Milliliter Glass | SW - Surface Water |
| 102939 | LL0BCO | 40 Milliliter Glass | SW - Surface Water |
| 102940 | LL0BCP | 40 Milliliter Glass | SW - Surface Water |
| 102941 | LL0BCQ | 40 Milliliter Glass | SW - Surface Water |
| 102942 | LL0BCR | 40 Milliliter Glass | SW - Surface Water |
| 102943 | LL0BCS | 40 Milliliter Glass | SW - Surface Water |
| 102944 | LL0BCT | 40 Milliliter Glass | SW - Surface Water |
| 102945 | LL0BCU | 40 Milliliter Glass | SW - Surface Water |
| 102946 | LL0BCV | 40 Milliliter Glass | SW - Surface Water |
| 102947 | LL0BCW | 40 Milliliter Glass | SW - Surface Water |
| 102948 | LL0BCX | 40 Milliliter Glass | SW - Surface Water |
| 102949 | LL0BCY | 40 Milliliter Glass | SW - Surface Water |
| 102950 | LL0BCZ | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 102951 | LL0BD0 | 40 Milliliter Glass | SW - Surface Water |
| 102952 | LL0BD1 | 40 Milliliter Glass | SW - Surface Water |
| 102953 | LL0BD2 | 40 Milliliter Glass | SW - Surface Water |
| 102954 | LL0BD3 | 40 Milliliter Glass | SW - Surface Water |
| 102955 | LL0BD4 | 40 Milliliter Glass | SW - Surface Water |
| 102956 | LL0BD5 | 40 Milliliter Glass | SW - Surface Water |
| 102957 | LL0BD6 | 40 Milliliter Glass | SW - Surface Water |
| 102958 | LL0BD7 | 40 Milliliter Glass | SW - Surface Water |
| 102959 | LL0BD8 | 40 Milliliter Glass | SW - Surface Water |
| 102960 | LL0BD9 | 40 Milliliter Glass | SW - Surface Water |
| 102961 | LL0BDA | 40 Milliliter Glass | SW - Surface Water |
| 102962 | LL0BDB | 40 Milliliter Glass | SW - Surface Water |
| 102963 | LL0BDC | 40 Milliliter Glass | SW - Surface Water |
| 102964 | LL0BDD | 40 Milliliter Glass | SW - Surface Water |
| 102965 | LL0BDQ | 40 Milliliter Glass | SW - Surface Water |
| 102966 | LL0BDR | 40 Milliliter Glass | SW - Surface Water |
| 102967 | LL0BDS | 40 Milliliter Glass | SW - Surface Water |
| 102968 | LL0BDT | 40 Milliliter Glass | SW - Surface Water |
| 102969 | LL0BDU | 40 Milliliter Glass | SW - Surface Water |
| 102970 | LL0BDV | 40 Milliliter Glass | SW - Surface Water |
| 102971 | LL0BDW | 40 Milliliter Glass | SW - Surface Water |
| 102972 | LL0BDX | 40 Milliliter Glass | SW - Surface Water |
| 102973 | LL0BDY | 40 Milliliter Glass | SW - Surface Water |
| 102974 | LL0BDZ | 40 Milliliter Glass | SW - Surface Water |
| 102975 | LL0BE0 | 40 Milliliter Glass | SW - Surface Water |
| 102976 | LL0BE1 | 40 Milliliter Glass | SW - Surface Water |
| 102977 | LL0BE2 | 40 Milliliter Glass | SW - Surface Water |
| 102978 | LL0BE3 | 40 Milliliter Glass | SW - Surface Water |
| 102979 | LL0BE4 | 40 Milliliter Glass | SW - Surface Water |
| 102980 | LL0BE5 | 40 Milliliter Glass | SW - Surface Water |
| 102981 | LL0BE6 | 40 Milliliter Glass | SW - Surface Water |
| 102982 | LL0BE7 | 40 Milliliter Glass | SW - Surface Water |
| 102983 | LL0BE8 | 40 Milliliter Glass | SW - Surface Water |
| 102984 | LL0BE9 | 40 Milliliter Glass | SW - Surface Water |
| 102985 | LL0BEA | 40 Milliliter Glass | SW - Surface Water |
| 102986 | LL0BEB | 40 Milliliter Glass | SW - Surface Water |
| 102987 | LL0BEC | 40 Milliliter Glass | SW - Surface Water |
| 102988 | LL0BED | 40 Milliliter Glass | SW - Surface Water |
| 102989 | LL0BEE | 40 Milliliter Glass | SW - Surface Water |
| 102990 | LL0BEF | 40 Milliliter Glass | SW - Surface Water |
| 102991 | LL0BEG | 40 Milliliter Glass | SW - Surface Water |
| 102992 | LL0BEH | 40 Milliliter Glass | SW - Surface Water |
| 102993 | LL0BEI | 40 Milliliter Glass | SW - Surface Water |
| 102994 | LL0BEJ | 40 Milliliter Glass | SW - Surface Water |
| 102995 | LL0BEK | 40 Milliliter Glass | SW - Surface Water |
| 102996 | LL0BEL | 40 Milliliter Glass | SW - Surface Water |
| 102997 | LL0BEM | 40 Milliliter Glass | SW - Surface Water |
| 102998 | LL0BEN | 40 Milliliter Glass | SW - Surface Water |
| 102999 | LL0BEO | 40 Milliliter Glass | SW - Surface Water |
| 103000 | LL0BEP | 40 Milliliter Glass | SW - Surface Water |
| 103001 | LL0BEQ | 40 Milliliter Glass | SW - Surface Water |
| 103002 | LL0BER | 40 Milliliter Glass | SW - Surface Water |
| 103003 | LL0BES | 40 Milliliter Glass | SW - Surface Water |
| 103004 | LL0BET | 40 Milliliter Glass | SW - Surface Water |
| 103005 | LL0BEU | 40 Milliliter Glass | SW - Surface Water |
| 103006 | LL0BEV | 40 Milliliter Glass | SW - Surface Water |
| 103007 | LL0BEW | 40 Milliliter Glass | SW - Surface Water |
| 103008 | LL0BEX | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 103009 | LL0BEY | 40 Milliliter Glass | SW - Surface Water |
| 103010 | LL0BEZ | 40 Milliliter Glass | SW - Surface Water |
| 103011 | LL0BF0 | 40 Milliliter Glass | SW - Surface Water |
| 103012 | LL0BF1 | 40 Milliliter Glass | SW - Surface Water |
| 103013 | LL0BF2 | 40 Milliliter Glass | SW - Surface Water |
| 103014 | LL0BF3 | 40 Milliliter Glass | SW - Surface Water |
| 103015 | LL0BF4 | 40 Milliliter Glass | SW - Surface Water |
| 103016 | LL0BF5 | 40 Milliliter Glass | SW - Surface Water |
| 103017 | LL0BF6 | 40 Milliliter Glass | SW - Surface Water |
| 103018 | LL0BF7 | 40 Milliliter Glass | SW - Surface Water |
| 103019 | LL0BF8 | 40 Milliliter Glass | SW - Surface Water |
| 103020 | LL0BF9 | 40 Milliliter Glass | SW - Surface Water |
| 103021 | LL0BFA | 40 Milliliter Glass | SW - Surface Water |
| 103022 | LL0BFB | 40 Milliliter Glass | SW - Surface Water |
| 103023 | LL0BFC | 40 Milliliter Glass | SW - Surface Water |
| 103024 | LL0BFD | 40 Milliliter Glass | SW - Surface Water |
| 103025 | LL0BFE | 40 Milliliter Glass | SW - Surface Water |
| 103026 | LL0BFF | 40 Milliliter Glass | SW - Surface Water |
| 103027 | LL0BFG | 40 Milliliter Glass | SW - Surface Water |
| 103028 | LL0BFH | 40 Milliliter Glass | SW - Surface Water |
| 103029 | LL0BFI | 40 Milliliter Glass | SW - Surface Water |
| 103030 | LL0BFJ | 40 Milliliter Glass | SW - Surface Water |
| 103031 | LL0BFK | 40 Milliliter Glass | SW - Surface Water |
| 103032 | LL0BFL | 40 Milliliter Glass | SW - Surface Water |
| 103033 | LL0BFM | 40 Milliliter Glass | SW - Surface Water |
| 103034 | LL0BFN | 40 Milliliter Glass | SW - Surface Water |
| 103035 | LL0BFO | 40 Milliliter Glass | SW - Surface Water |
| 103036 | LL0BFP | 40 Milliliter Glass | SW - Surface Water |
| 103037 | LL0BFQ | 40 Milliliter Glass | SW - Surface Water |
| 103038 | LL0BFR | 40 Milliliter Glass | SW - Surface Water |
| 103039 | LL0BFS | 40 Milliliter Glass | SW - Surface Water |
| 103040 | LL0BFT | 40 Milliliter Glass | SW - Surface Water |
| 103041 | LL0BFU | 40 Milliliter Glass | SW - Surface Water |
| 103042 | LL0BFV | 40 Milliliter Glass | SW - Surface Water |
| 103043 | LL0BFW | 40 Milliliter Glass | SW - Surface Water |
| 103044 | LL0BFX | 40 Milliliter Glass | SW - Surface Water |
| 103045 | LL0BFY | 40 Milliliter Glass | SW - Surface Water |
| 103046 | LL0BFZ | 40 Milliliter Glass | SW - Surface Water |
| 103047 | LL0BG0 | 40 Milliliter Glass | SW - Surface Water |
| 103048 | LL0BG1 | 40 Milliliter Glass | SW - Surface Water |
| 103049 | LL0BG2 | 40 Milliliter Glass | SW - Surface Water |
| 103050 | LL0BG3 | 40 Milliliter Glass | SW - Surface Water |
| 103051 | LL0BG4 | 40 Milliliter Glass | SW - Surface Water |
| 103052 | LL0BG5 | 40 Milliliter Glass | SW - Surface Water |
| 103053 | LL0BG6 | 40 Milliliter Glass | SW - Surface Water |
| 103054 | LL0BG7 | 40 Milliliter Glass | SW - Surface Water |
| 103055 | LL0BG8 | 40 Milliliter Glass | SW - Surface Water |
| 103056 | LL0BG9 | 40 Milliliter Glass | SW - Surface Water |
| 103057 | LL0BGA | 40 Milliliter Glass | SW - Surface Water |
| 103058 | LL0BGB | 40 Milliliter Glass | SW - Surface Water |
| 103059 | LL0BGC | 40 Milliliter Glass | SW - Surface Water |
| 103060 | LL0BGD | 40 Milliliter Glass | SW - Surface Water |
| 103061 | LL0BGE | 40 Milliliter Glass | SW - Surface Water |
| 103062 | LL0BGF | 40 Milliliter Glass | SW - Surface Water |
| 103063 | LL0BGG | 40 Milliliter Glass | SW - Surface Water |
| 103064 | LL0BGH | 40 Milliliter Glass | SW - Surface Water |
| 103065 | LL0BGI | 40 Milliliter Glass | SW - Surface Water |
| 103066 | LL0BGJ | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103067 | LL0BGK | 40 Milliliter Glass | SW - Surface Water |
| 103068 | LL0BGL | 40 Milliliter Glass | SW - Surface Water |
| 103069 | LL0BGM | 40 Milliliter Glass | SW - Surface Water |
| 103070 | LL0BGN | 40 Milliliter Glass | SW - Surface Water |
| 103071 | LL0BGO | 40 Milliliter Glass | SW - Surface Water |
| 103072 | LL0BGP | 40 Milliliter Glass | SW - Surface Water |
| 103073 | LL0BGQ | 40 Milliliter Glass | SW - Surface Water |
| 103074 | LL0BGR | 40 Milliliter Glass | SW - Surface Water |
| 103075 | LL0BGS | 40 Milliliter Glass | SW - Surface Water |
| 103076 | LL0BGT | 40 Milliliter Glass | SW - Surface Water |
| 103077 | LL0BGU | 40 Milliliter Glass | SW - Surface Water |
| 103078 | LL0BGV | 40 Milliliter Glass | SW - Surface Water |
| 103079 | LL0BGW | 40 Milliliter Glass | SW - Surface Water |
| 103080 | LL0BGX | 40 Milliliter Glass | SW - Surface Water |
| 103081 | LL0BGY | 40 Milliliter Glass | SW - Surface Water |
| 103082 | LL0BGZ | 40 Milliliter Glass | SW - Surface Water |
| 103083 | LL0BH0 | 40 Milliliter Glass | SW - Surface Water |
| 103084 | LL0BH1 | 40 Milliliter Glass | SW - Surface Water |
| 103085 | LL0BH2 | 40 Milliliter Glass | SW - Surface Water |
| 103086 | LL0BH3 | 40 Milliliter Glass | SW - Surface Water |
| 103087 | LL0BH4 | 40 Milliliter Glass | SW - Surface Water |
| 103088 | LL0BH5 | 40 Milliliter Glass | SW - Surface Water |
| 103089 | LL0BH6 | 40 Milliliter Glass | SW - Surface Water |
| 103090 | LL0BH7 | 40 Milliliter Glass | SW - Surface Water |
| 103091 | LL0BH8 | 40 Milliliter Glass | SW - Surface Water |
| 103092 | LL0BH9 | 40 Milliliter Glass | SW - Surface Water |
| 103093 | LL0BHA | 40 Milliliter Glass | SW - Surface Water |
| 103094 | LL0BHB | 40 Milliliter Glass | SW - Surface Water |
| 103095 | LL0BHC | 40 Milliliter Glass | SW - Surface Water |
| 103096 | LL0BHD | 40 Milliliter Glass | SW - Surface Water |
| 103097 | LL0BHE | 40 Milliliter Glass | SW - Surface Water |
| 103098 | LL0BHF | 40 Milliliter Glass | SW - Surface Water |
| 103099 | LL0BHG | 40 Milliliter Glass | SW - Surface Water |
| 103100 | LL0BHH | 40 Milliliter Glass | SW - Surface Water |
| 103101 | LL0BHI | 40 Milliliter Glass | SW - Surface Water |
| 103102 | LL0BHJ | 40 Milliliter Glass | SW - Surface Water |
| 103103 | LL0BHK | 40 Milliliter Glass | SW - Surface Water |
| 103104 | LL0BHL | 40 Milliliter Glass | SW - Surface Water |
| 103105 | LL0BHM | 40 Milliliter Glass | SW - Surface Water |
| 103106 | LL0BHN | 40 Milliliter Glass | SW - Surface Water |
| 103107 | LL0BHO | 40 Milliliter Glass | SW - Surface Water |
| 103108 | LL0BHP | 40 Milliliter Glass | SW - Surface Water |
| 103109 | LL0BHQ | 40 Milliliter Glass | SW - Surface Water |
| 103110 | LL0BHR | 40 Milliliter Glass | SW - Surface Water |
| 103111 | LL0BHS | 40 Milliliter Glass | SW - Surface Water |
| 103112 | LL0BHT | 40 Milliliter Glass | SW - Surface Water |
| 103113 | LL0BHU | 40 Milliliter Glass | SW - Surface Water |
| 103114 | LL0BHV | 40 Milliliter Glass | SW - Surface Water |
| 103115 | LL0BHW | 40 Milliliter Glass | SW - Surface Water |
| 103116 | LL0BHX | 40 Milliliter Glass | SW - Surface Water |
| 103117 | LL0BHY | 40 Milliliter Glass | SW - Surface Water |
| 103118 | LL0BHZ | 40 Milliliter Glass | SW - Surface Water |
| 103119 | LL0BI0 | 40 Milliliter Glass | SW - Surface Water |
| 103120 | LL0BI1 | 40 Milliliter Glass | SW - Surface Water |
| 103121 | LL0BI2 | 40 Milliliter Glass | SW - Surface Water |
| 103122 | LL0BI3 | 40 Milliliter Glass | SW - Surface Water |
| 103123 | LL0BI4 | 40 Milliliter Glass | SW - Surface Water |
| 103124 | LL0BI5 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103125 | LL0BI6 | 40 Milliliter Glass | SW - Surface Water |
| 103126 | LL0BI7 | 40 Milliliter Glass | SW - Surface Water |
| 103127 | LL0BI8 | 40 Milliliter Glass | SW - Surface Water |
| 103128 | LL0BI9 | 40 Milliliter Glass | SW - Surface Water |
| 103129 | LL0BIA | 40 Milliliter Glass | SW - Surface Water |
| 103130 | LL0BIB | 40 Milliliter Glass | SW - Surface Water |
| 103131 | LL0BIC | 40 Milliliter Glass | SW - Surface Water |
| 103132 | LL0BID | 40 Milliliter Glass | SW - Surface Water |
| 103133 | LL0BIE | 40 Milliliter Glass | SW - Surface Water |
| 103134 | LL0BIF | 40 Milliliter Glass | SW - Surface Water |
| 103135 | LL0BIG | 40 Milliliter Glass | SW - Surface Water |
| 103136 | LL0BIH | 40 Milliliter Glass | SW - Surface Water |
| 103137 | LL0BII | 40 Milliliter Glass | SW - Surface Water |
| 103138 | LL0BIJ | 40 Milliliter Glass | SW - Surface Water |
| 103139 | LL0BIK | 40 Milliliter Glass | SW - Surface Water |
| 103140 | LL0BIL | 40 Milliliter Glass | SW - Surface Water |
| 103141 | LL0BIM | 40 Milliliter Glass | SW - Surface Water |
| 103142 | LL0BIN | 40 Milliliter Glass | SW - Surface Water |
| 103143 | LL0BIO | 40 Milliliter Glass | SW - Surface Water |
| 103144 | LL0BIP | 40 Milliliter Glass | SW - Surface Water |
| 103145 | LL0BIQ | 40 Milliliter Glass | SW - Surface Water |
| 103146 | LL0BIR | 40 Milliliter Glass | SW - Surface Water |
| 103147 | LL0BIS | 40 Milliliter Glass | SW - Surface Water |
| 103148 | LL0BIT | 40 Milliliter Glass | SW - Surface Water |
| 103149 | LL0BIU | 40 Milliliter Glass | SW - Surface Water |
| 103150 | LL0BIV | 40 Milliliter Glass | SW - Surface Water |
| 103151 | LL0BIW | 40 Milliliter Glass | SW - Surface Water |
| 103152 | LL0BIX | 40 Milliliter Glass | SW - Surface Water |
| 103153 | LL0BIY | 40 Milliliter Glass | SW - Surface Water |
| 103154 | LL0BIZ | 40 Milliliter Glass | SW - Surface Water |
| 103155 | LL0BJ0 | 40 Milliliter Glass | SW - Surface Water |
| 103156 | LL0BJ1 | 40 Milliliter Glass | SW - Surface Water |
| 103157 | LL0BJ2 | 40 Milliliter Glass | SW - Surface Water |
| 103158 | LL0BJ3 | 40 Milliliter Glass | SW - Surface Water |
| 103159 | LL0BJ4 | 40 Milliliter Glass | SW - Surface Water |
| 103160 | LL0BJ5 | 40 Milliliter Glass | SW - Surface Water |
| 103161 | LL0BJ6 | 40 Milliliter Glass | SW - Surface Water |
| 103162 | LL0BJ7 | 40 Milliliter Glass | SW - Surface Water |
| 103163 | LL0BJ8 | 40 Milliliter Glass | SW - Surface Water |
| 103164 | LL0BJ9 | 40 Milliliter Glass | SW - Surface Water |
| 103165 | LL0BJA | 40 Milliliter Glass | SW - Surface Water |
| 103166 | LL0BJB | 40 Milliliter Glass | SW - Surface Water |
| 103167 | LL0BJC | 40 Milliliter Glass | SW - Surface Water |
| 103168 | LL0BJD | 40 Milliliter Glass | SW - Surface Water |
| 103169 | LL0BJE | 40 Milliliter Glass | SW - Surface Water |
| 103170 | LL0BJF | 40 Milliliter Glass | SW - Surface Water |
| 103171 | LL0BJS | 40 Milliliter Glass | SW - Surface Water |
| 103172 | LL0BJT | 40 Milliliter Glass | SW - Surface Water |
| 103173 | LL0BJU | 40 Milliliter Glass | SW - Surface Water |
| 103174 | LL0BJV | 40 Milliliter Glass | SW - Surface Water |
| 103175 | LL0BJW | 40 Milliliter Glass | SW - Surface Water |
| 103176 | LL0BJX | 40 Milliliter Glass | SW - Surface Water |
| 103177 | LL0BJY | 40 Milliliter Glass | SW - Surface Water |
| 103178 | LL0BJZ | 40 Milliliter Glass | SW - Surface Water |
| 103179 | LL0BK0 | 40 Milliliter Glass | SW - Surface Water |
| 103180 | LL0BK1 | 40 Milliliter Glass | SW - Surface Water |
| 103181 | LL0BK2 | 40 Milliliter Glass | SW - Surface Water |
| 103182 | LL0BK3 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103183 | LL0BK4 | 40 Milliliter Glass | SW - Surface Water |
| 103184 | LL0BK5 | 40 Milliliter Glass | SW - Surface Water |
| 103185 | LL0BK6 | 40 Milliliter Glass | SW - Surface Water |
| 103186 | LL0BK7 | 40 Milliliter Glass | SW - Surface Water |
| 103187 | LL0BK8 | 40 Milliliter Glass | SW - Surface Water |
| 103188 | LL0BK9 | 40 Milliliter Glass | SW - Surface Water |
| 103189 | LL0BKA | 40 Milliliter Glass | SW - Surface Water |
| 103190 | LL0BKB | 40 Milliliter Glass | SW - Surface Water |
| 103191 | LL0BKC | 40 Milliliter Glass | SW - Surface Water |
| 103192 | LL0BKD | 40 Milliliter Glass | SW - Surface Water |
| 103193 | LL0BKE | 40 Milliliter Glass | SW - Surface Water |
| 103194 | LL0BKF | 40 Milliliter Glass | SW - Surface Water |
| 103195 | LL0BKG | 40 Milliliter Glass | SW - Surface Water |
| 103196 | LL0BKH | 40 Milliliter Glass | SW - Surface Water |
| 103197 | LL0BKI | 40 Milliliter Glass | SW - Surface Water |
| 103198 | LL0BKJ | 40 Milliliter Glass | SW - Surface Water |
| 103199 | LL0BKK | 40 Milliliter Glass | SW - Surface Water |
| 103200 | LL0BKL | 40 Milliliter Glass | SW - Surface Water |
| 103201 | LL0BKM | 40 Milliliter Glass | SW - Surface Water |
| 103202 | LL0BKN | 40 Milliliter Glass | SW - Surface Water |
| 103203 | LL0BKO | 40 Milliliter Glass | SW - Surface Water |
| 103204 | LL0BKP | 40 Milliliter Glass | SW - Surface Water |
| 103205 | LL0BKQ | 40 Milliliter Glass | SW - Surface Water |
| 103206 | LL0BKR | 40 Milliliter Glass | SW - Surface Water |
| 103207 | LL0BKS | 40 Milliliter Glass | SW - Surface Water |
| 103208 | LL0BKT | 40 Milliliter Glass | SW - Surface Water |
| 103209 | LL0BKU | 40 Milliliter Glass | SW - Surface Water |
| 103210 | LL0BKV | 40 Milliliter Glass | SW - Surface Water |
| 103211 | LL0BKW | 40 Milliliter Glass | SW - Surface Water |
| 103212 | LL0BKX | 40 Milliliter Glass | SW - Surface Water |
| 103213 | LL0BKY | 40 Milliliter Glass | SW - Surface Water |
| 103214 | LL0BKZ | 40 Milliliter Glass | SW - Surface Water |
| 103215 | LL0BL0 | 40 Milliliter Glass | SW - Surface Water |
| 103216 | LL0BL1 | 40 Milliliter Glass | SW - Surface Water |
| 103217 | LL0BL2 | 40 Milliliter Glass | SW - Surface Water |
| 103218 | LL0BL3 | 40 Milliliter Glass | SW - Surface Water |
| 103219 | LL0BL4 | 40 Milliliter Glass | SW - Surface Water |
| 103220 | LL0BL5 | 40 Milliliter Glass | SW - Surface Water |
| 103221 | LL0BL6 | 40 Milliliter Glass | SW - Surface Water |
| 103222 | LL0BL7 | 40 Milliliter Glass | SW - Surface Water |
| 103223 | LL0BL8 | 40 Milliliter Glass | SW - Surface Water |
| 103224 | LL0BL9 | 40 Milliliter Glass | SW - Surface Water |
| 103225 | LL0BLA | 40 Milliliter Glass | SW - Surface Water |
| 103226 | LL0BLB | 40 Milliliter Glass | SW - Surface Water |
| 103227 | LL0BLC | 40 Milliliter Glass | SW - Surface Water |
| 103228 | LL0BLD | 40 Milliliter Glass | SW - Surface Water |
| 103229 | LL0BLE | 40 Milliliter Glass | SW - Surface Water |
| 103230 | LL0BLF | 40 Milliliter Glass | SW - Surface Water |
| 103231 | LL0BLG | 40 Milliliter Glass | SW - Surface Water |
| 103232 | LL0BLH | 40 Milliliter Glass | SW - Surface Water |
| 103233 | LL0BLI | 40 Milliliter Glass | SW - Surface Water |
| 103234 | LL0BLJ | 40 Milliliter Glass | SW - Surface Water |
| 103235 | LL0BLK | 40 Milliliter Glass | SW - Surface Water |
| 103236 | LL0BLL | 40 Milliliter Glass | SW - Surface Water |
| 103237 | LL0BLM | 40 Milliliter Glass | SW - Surface Water |
| 103238 | LL0BLN | 40 Milliliter Glass | SW - Surface Water |
| 103239 | LL0BLO | 40 Milliliter Glass | SW - Surface Water |
| 103240 | LL0BLP | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 103241 | LL0BLQ | 40 Milliliter Glass | SW - Surface Water |
| 103242 | LL0BLR | 40 Milliliter Glass | SW - Surface Water |
| 103243 | LL0BLS | 40 Milliliter Glass | SW - Surface Water |
| 103244 | LL0BLT | 40 Milliliter Glass | SW - Surface Water |
| 103245 | LL0BLU | 40 Milliliter Glass | SW - Surface Water |
| 103246 | LL0BLV | 40 Milliliter Glass | SW - Surface Water |
| 103247 | LL0BLW | 40 Milliliter Glass | SW - Surface Water |
| 103248 | LL0BLX | 40 Milliliter Glass | SW - Surface Water |
| 103249 | LL0BLY | 40 Milliliter Glass | SW - Surface Water |
| 103250 | LL0BLZ | 40 Milliliter Glass | SW - Surface Water |
| 103251 | LL0BM0 | 40 Milliliter Glass | SW - Surface Water |
| 103252 | LL0BM1 | 40 Milliliter Glass | SW - Surface Water |
| 103253 | LL0BM2 | 40 Milliliter Glass | SW - Surface Water |
| 103254 | LL0BM3 | 40 Milliliter Glass | SW - Surface Water |
| 103255 | LL0BM4 | 40 Milliliter Glass | SW - Surface Water |
| 103256 | LL0BM5 | 40 Milliliter Glass | SW - Surface Water |
| 103257 | LL0BM6 | 40 Milliliter Glass | SW - Surface Water |
| 103258 | LL0BM7 | 40 Milliliter Glass | SW - Surface Water |
| 103259 | LL0BM8 | 40 Milliliter Glass | SW - Surface Water |
| 103260 | LL0BM9 | 40 Milliliter Glass | SW - Surface Water |
| 103261 | LL0BMA | 40 Milliliter Glass | SW - Surface Water |
| 103262 | LL0BMB | 40 Milliliter Glass | SW - Surface Water |
| 103263 | LL0BMC | 40 Milliliter Glass | SW - Surface Water |
| 103264 | LL0BMD | 40 Milliliter Glass | SW - Surface Water |
| 103265 | LL0BME | 40 Milliliter Glass | SW - Surface Water |
| 103266 | LL0BMF | 40 Milliliter Glass | SW - Surface Water |
| 103267 | LL0BMG | 40 Milliliter Glass | SW - Surface Water |
| 103268 | LL0BMH | 40 Milliliter Glass | SW - Surface Water |
| 103269 | LL0BMI | 40 Milliliter Glass | SW - Surface Water |
| 103270 | LL0BMJ | 40 Milliliter Glass | SW - Surface Water |
| 103271 | LL0BMK | 40 Milliliter Glass | SW - Surface Water |
| 103272 | LL0BML | 40 Milliliter Glass | SW - Surface Water |
| 103273 | LL0BMM | 40 Milliliter Glass | SW - Surface Water |
| 103274 | LL0BMN | 40 Milliliter Glass | SW - Surface Water |
| 103275 | LL0BMO | 40 Milliliter Glass | SW - Surface Water |
| 103276 | LL0BMP | 40 Milliliter Glass | SW - Surface Water |
| 103277 | LL0BMQ | 40 Milliliter Glass | SW - Surface Water |
| 103278 | LL0BMR | 40 Milliliter Glass | SW - Surface Water |
| 103279 | LL0BMS | 40 Milliliter Glass | SW - Surface Water |
| 103280 | LL0BMT | 40 Milliliter Glass | SW - Surface Water |
| 103281 | LL0BMU | 40 Milliliter Glass | SW - Surface Water |
| 103282 | LL0BMV | 40 Milliliter Glass | SW - Surface Water |
| 103283 | LL0BMW | 40 Milliliter Glass | SW - Surface Water |
| 103284 | LL0BMX | 40 Milliliter Glass | SW - Surface Water |
| 103285 | LL0BMY | 40 Milliliter Glass | SW - Surface Water |
| 103286 | LL0BMZ | 40 Milliliter Glass | SW - Surface Water |
| 103287 | LL0BN0 | 40 Milliliter Glass | SW - Surface Water |
| 103288 | LL0BN1 | 40 Milliliter Glass | SW - Surface Water |
| 103289 | LL0BN2 | 40 Milliliter Glass | SW - Surface Water |
| 103290 | LL0BN3 | 40 Milliliter Glass | SW - Surface Water |
| 103291 | LL0BN4 | 40 Milliliter Glass | SW - Surface Water |
| 103292 | LL0BN5 | 40 Milliliter Glass | SW - Surface Water |
| 103293 | LL0BN6 | 40 Milliliter Glass | SW - Surface Water |
| 103294 | LL0BN7 | 40 Milliliter Glass | SW - Surface Water |
| 103295 | LL0BN8 | 40 Milliliter Glass | SW - Surface Water |
| 103296 | LL0BN9 | 40 Milliliter Glass | SW - Surface Water |
| 103297 | LL0BNA | 40 Milliliter Glass | SW - Surface Water |
| 103298 | LL0BNB | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 103299 | LL0BNC | 40 Milliliter Glass | SW - Surface Water |
| 103300 | LL0BND | 40 Milliliter Glass | SW - Surface Water |
| 103301 | LL0BNE | 40 Milliliter Glass | SW - Surface Water |
| 103302 | LL0BNF | 40 Milliliter Glass | SW - Surface Water |
| 103303 | LL0BNG | 40 Milliliter Glass | SW - Surface Water |
| 103304 | LL0BNH | 40 Milliliter Glass | SW - Surface Water |
| 103305 | LL0BNI | 40 Milliliter Glass | SW - Surface Water |
| 103306 | LL0BNJ | 40 Milliliter Glass | SW - Surface Water |
| 103307 | LL0BNK | 40 Milliliter Glass | SW - Surface Water |
| 103308 | LL0BNL | 40 Milliliter Glass | SW - Surface Water |
| 103309 | LL0BNM | 40 Milliliter Glass | SW - Surface Water |
| 103310 | LL0BNN | 40 Milliliter Glass | SW - Surface Water |
| 103311 | LL0BNO | 40 Milliliter Glass | SW - Surface Water |
| 103312 | LL0BNP | 40 Milliliter Glass | SW - Surface Water |
| 103313 | LL0BNQ | 40 Milliliter Glass | SW - Surface Water |
| 103314 | LL0BNR | 40 Milliliter Glass | SW - Surface Water |
| 103315 | LL0BNS | 40 Milliliter Glass | SW - Surface Water |
| 103316 | LL0BNT | 40 Milliliter Glass | SW - Surface Water |
| 103317 | LL0BNU | 40 Milliliter Glass | SW - Surface Water |
| 103318 | LL0BNV | 40 Milliliter Glass | SW - Surface Water |
| 103319 | LL0BNW | 40 Milliliter Glass | SW - Surface Water |
| 103320 | LL0BNX | 40 Milliliter Glass | SW - Surface Water |
| 103321 | LL0BNY | 40 Milliliter Glass | SW - Surface Water |
| 103322 | LL0BNZ | 40 Milliliter Glass | SW - Surface Water |
| 103323 | LL0BO0 | 40 Milliliter Glass | SW - Surface Water |
| 103324 | LL0BO1 | 40 Milliliter Glass | SW - Surface Water |
| 103325 | LL0BO2 | 40 Milliliter Glass | SW - Surface Water |
| 103326 | LL0BO3 | 40 Milliliter Glass | SW - Surface Water |
| 103327 | LL0BO4 | 40 Milliliter Glass | SW - Surface Water |
| 103328 | LL0BO5 | 40 Milliliter Glass | SW - Surface Water |
| 103329 | LL0BO6 | 40 Milliliter Glass | SW - Surface Water |
| 103330 | LL0BO7 | 40 Milliliter Glass | SW - Surface Water |
| 103331 | LL0BO8 | 40 Milliliter Glass | SW - Surface Water |
| 103332 | LL0BO9 | 40 Milliliter Glass | SW - Surface Water |
| 103333 | LL0BOA | 40 Milliliter Glass | SW - Surface Water |
| 103334 | LL0BOB | 40 Milliliter Glass | SW - Surface Water |
| 103335 | LL0BOC | 40 Milliliter Glass | SW - Surface Water |
| 103336 | LL0BOD | 40 Milliliter Glass | SW - Surface Water |
| 103337 | LL0BOE | 40 Milliliter Glass | SW - Surface Water |
| 103338 | LL0BOF | 40 Milliliter Glass | SW - Surface Water |
| 103339 | LL0BOG | 40 Milliliter Glass | SW - Surface Water |
| 103340 | LL0BOH | 40 Milliliter Glass | SW - Surface Water |
| 103341 | LL0BOI | 40 Milliliter Glass | SW - Surface Water |
| 103342 | LL0BOJ | 40 Milliliter Glass | SW - Surface Water |
| 103343 | LL0BOK | 40 Milliliter Glass | SW - Surface Water |
| 103344 | LL0BOL | 40 Milliliter Glass | SW - Surface Water |
| 103345 | LL0BOM | 40 Milliliter Glass | SW - Surface Water |
| 103346 | LL0BON | 40 Milliliter Glass | SW - Surface Water |
| 103347 | LL0BOO | 40 Milliliter Glass | SW - Surface Water |
| 103348 | LL0BOP | 40 Milliliter Glass | SW - Surface Water |
| 103349 | LL0BOQ | 40 Milliliter Glass | SW - Surface Water |
| 103350 | LL0BOR | 40 Milliliter Glass | SW - Surface Water |
| 103351 | LL0BOS | 40 Milliliter Glass | SW - Surface Water |
| 103352 | LL0BOT | 40 Milliliter Glass | SW - Surface Water |
| 103353 | LL0BOU | 40 Milliliter Glass | SW - Surface Water |
| 103354 | LL0BOV | 40 Milliliter Glass | SW - Surface Water |
| 103355 | LL0BOW | 40 Milliliter Glass | SW - Surface Water |
| 103356 | LL0BOX | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103357 | LL0BOY | 40 Milliliter Glass | SW - Surface Water |
| 103358 | LL0BOZ | 40 Milliliter Glass | SW - Surface Water |
| 103359 | LL0BP0 | 40 Milliliter Glass | SW - Surface Water |
| 103360 | LL0BP1 | 40 Milliliter Glass | SW - Surface Water |
| 103361 | LL0BP2 | 40 Milliliter Glass | SW - Surface Water |
| 103362 | LL0BP3 | 40 Milliliter Glass | SW - Surface Water |
| 103363 | LL0BP4 | 40 Milliliter Glass | SW - Surface Water |
| 103364 | LL0BP5 | 40 Milliliter Glass | SW - Surface Water |
| 103365 | LL0BP6 | 40 Milliliter Glass | SW - Surface Water |
| 103366 | LL0BP7 | 40 Milliliter Glass | SW - Surface Water |
| 103367 | LL0BP8 | 40 Milliliter Glass | SW - Surface Water |
| 103368 | LL0BP9 | 40 Milliliter Glass | SW - Surface Water |
| 103369 | LL0BPA | 40 Milliliter Glass | SW - Surface Water |
| 103370 | LL0BPB | 40 Milliliter Glass | SW - Surface Water |
| 103371 | LL0BPC | 40 Milliliter Glass | SW - Surface Water |
| 103372 | LL0BPD | 40 Milliliter Glass | SW - Surface Water |
| 103373 | LL0BPE | 40 Milliliter Glass | SW - Surface Water |
| 103374 | LL0BPF | 40 Milliliter Glass | SW - Surface Water |
| 103375 | LL0BPG | 40 Milliliter Glass | SW - Surface Water |
| 103376 | LL0BPH | 40 Milliliter Glass | SW - Surface Water |
| 103377 | LL0BPI | 40 Milliliter Glass | SW - Surface Water |
| 103378 | LL0BPJ | 40 Milliliter Glass | SW - Surface Water |
| 103379 | LL0BPK | 40 Milliliter Glass | SW - Surface Water |
| 103380 | LL0BPL | 40 Milliliter Glass | SW - Surface Water |
| 103381 | LL0BPM | 40 Milliliter Glass | SW - Surface Water |
| 103382 | LL0BPO | 40 Milliliter Glass | SW - Surface Water |
| 103383 | LL0BPP | 40 Milliliter Glass | SW - Surface Water |
| 103384 | LL0BPQ | 40 Milliliter Glass | SW - Surface Water |
| 103385 | LL0BPR | 40 Milliliter Glass | SW - Surface Water |
| 103386 | LL0BPS | 40 Milliliter Glass | SW - Surface Water |
| 103387 | LL0BPT | 40 Milliliter Glass | SW - Surface Water |
| 103388 | LL0BPU | 40 Milliliter Glass | SW - Surface Water |
| 103389 | LL0BPV | 40 Milliliter Glass | SW - Surface Water |
| 103390 | LL0BPW | 40 Milliliter Glass | SW - Surface Water |
| 103391 | LL0BPX | 40 Milliliter Glass | SW - Surface Water |
| 103392 | LL0BPY | 40 Milliliter Glass | SW - Surface Water |
| 103393 | LL0BPZ | 40 Milliliter Glass | SW - Surface Water |
| 103394 | LL0BQ0 | 40 Milliliter Glass | SW - Surface Water |
| 103395 | LL0BQ1 | 40 Milliliter Glass | SW - Surface Water |
| 103396 | LL0BQ2 | 40 Milliliter Glass | SW - Surface Water |
| 103397 | LL0BQ3 | 40 Milliliter Glass | SW - Surface Water |
| 103398 | LL0BQ4 | 40 Milliliter Glass | SW - Surface Water |
| 103399 | LL0BQ5 | 40 Milliliter Glass | SW - Surface Water |
| 103400 | LL0BQ6 | 40 Milliliter Glass | SW - Surface Water |
| 103401 | LL0BQ7 | 40 Milliliter Glass | SW - Surface Water |
| 103402 | LL0BQ8 | 40 Milliliter Glass | SW - Surface Water |
| 103403 | LL0BQ9 | 40 Milliliter Glass | SW - Surface Water |
| 103404 | LL0BQA | 40 Milliliter Glass | SW - Surface Water |
| 103405 | LL0BQB | 40 Milliliter Glass | SW - Surface Water |
| 103406 | LL0BQC | 40 Milliliter Glass | SW - Surface Water |
| 103407 | LL0BQD | 40 Milliliter Glass | SW - Surface Water |
| 103408 | LL0BQE | 40 Milliliter Glass | SW - Surface Water |
| 103409 | LL0BQF | 40 Milliliter Glass | SW - Surface Water |
| 103410 | LL0BQG | 40 Milliliter Glass | SW - Surface Water |
| 103411 | LL0BQH | 40 Milliliter Glass | SW - Surface Water |
| 103412 | LL0BQI | 40 Milliliter Glass | SW - Surface Water |
| 103413 | LL0BQJ | 40 Milliliter Glass | SW - Surface Water |
| 103414 | LL0BQK | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103415 | LL0BQL | 40 Milliliter Glass | SW - Surface Water |
| 103416 | LL0BQM | 40 Milliliter Glass | SW - Surface Water |
| 103417 | LL0BQN | 40 Milliliter Glass | SW - Surface Water |
| 103418 | LL0BQO | 40 Milliliter Glass | SW - Surface Water |
| 103419 | LL0BQP | 40 Milliliter Glass | SW - Surface Water |
| 103420 | LL0BQQ | 40 Milliliter Glass | SW - Surface Water |
| 103421 | LL0BQR | 40 Milliliter Glass | SW - Surface Water |
| 103422 | LL0BQS | 40 Milliliter Glass | SW - Surface Water |
| 103423 | LL0BQT | 40 Milliliter Glass | SW - Surface Water |
| 103424 | LL0BQU | 40 Milliliter Glass | SW - Surface Water |
| 103425 | LL0BQV | 40 Milliliter Glass | SW - Surface Water |
| 103426 | LL0BQW | 40 Milliliter Glass | SW - Surface Water |
| 103427 | LL0BQX | 40 Milliliter Glass | SW - Surface Water |
| 103428 | LL0BQY | 40 Milliliter Glass | SW - Surface Water |
| 103429 | LL0BQZ | 40 Milliliter Glass | SW - Surface Water |
| 103430 | LL0BR0 | 40 Milliliter Glass | SW - Surface Water |
| 103431 | LL0BR1 | 40 Milliliter Glass | SW - Surface Water |
| 103432 | LL0BR2 | 40 Milliliter Glass | SW - Surface Water |
| 103433 | LL0BR3 | 40 Milliliter Glass | SW - Surface Water |
| 103434 | LL0BR4 | 40 Milliliter Glass | SW - Surface Water |
| 103435 | LL0BR5 | 40 Milliliter Glass | SW - Surface Water |
| 103436 | LL0BR6 | 40 Milliliter Glass | SW - Surface Water |
| 103437 | LL0BR7 | 40 Milliliter Glass | SW - Surface Water |
| 103438 | LL0BR8 | 40 Milliliter Glass | SW - Surface Water |
| 103439 | LL0BR9 | 40 Milliliter Glass | SW - Surface Water |
| 103440 | LL0BRA | 40 Milliliter Glass | SW - Surface Water |
| 103441 | LL0BRB | 40 Milliliter Glass | SW - Surface Water |
| 103442 | LL0BRC | 40 Milliliter Glass | SW - Surface Water |
| 103443 | LL0BRD | 40 Milliliter Glass | SW - Surface Water |
| 103444 | LL0BRE | 40 Milliliter Glass | SW - Surface Water |
| 103445 | LL0BRF | 40 Milliliter Glass | SW - Surface Water |
| 103446 | LL0BRG | 40 Milliliter Glass | SW - Surface Water |
| 103447 | LL0BRH | 40 Milliliter Glass | SW - Surface Water |
| 103448 | LL0BRI | 40 Milliliter Glass | SW - Surface Water |
| 103449 | LL0BRJ | 40 Milliliter Glass | SW - Surface Water |
| 103450 | LL0BRK | 40 Milliliter Glass | SW - Surface Water |
| 103451 | LL0BRL | 40 Milliliter Glass | SW - Surface Water |
| 103452 | LL0BRM | 40 Milliliter Glass | SW - Surface Water |
| 103453 | LL0BRN | 40 Milliliter Glass | SW - Surface Water |
| 103454 | LL0BRO | 40 Milliliter Glass | SW - Surface Water |
| 103455 | LL0BRP | 40 Milliliter Glass | SW - Surface Water |
| 103456 | LL0BRQ | 40 Milliliter Glass | SW - Surface Water |
| 103457 | LL0BRR | 40 Milliliter Glass | SW - Surface Water |
| 103458 | LL0BRS | 40 Milliliter Glass | SW - Surface Water |
| 103459 | LL0BRT | 40 Milliliter Glass | SW - Surface Water |
| 103460 | LL0BRU | 40 Milliliter Glass | SW - Surface Water |
| 103461 | LL0BRY | 40 Milliliter Glass | SW - Surface Water |
| 103462 | LL0BRZ | 40 Milliliter Glass | SW - Surface Water |
| 103463 | LL0BS0 | 40 Milliliter Glass | SW - Surface Water |
| 103464 | LL0BS1 | 40 Milliliter Glass | SW - Surface Water |
| 103465 | LL0BS2 | 40 Milliliter Glass | SW - Surface Water |
| 103466 | LL0BS3 | 40 Milliliter Glass | SW - Surface Water |
| 103467 | LL0BS4 | 40 Milliliter Glass | SW - Surface Water |
| 103468 | LL0BS5 | 40 Milliliter Glass | SW - Surface Water |
| 103469 | LL0BS6 | 40 Milliliter Glass | SW - Surface Water |
| 103470 | LL0BS7 | 40 Milliliter Glass | SW - Surface Water |
| 103471 | LL0BS8 | 40 Milliliter Glass | SW - Surface Water |
| 103472 | LL0BS9 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103473 | LL0BSA | 40 Milliliter Glass | SW - Surface Water |
| 103474 | LL0BSB | 40 Milliliter Glass | SW - Surface Water |
| 103475 | LL0BSC | 40 Milliliter Glass | SW - Surface Water |
| 103476 | LL0BSD | 40 Milliliter Glass | SW - Surface Water |
| 103477 | LL0BSE | 40 Milliliter Glass | SW - Surface Water |
| 103478 | LL0BSF | 40 Milliliter Glass | SW - Surface Water |
| 103479 | LL0BSG | 40 Milliliter Glass | SW - Surface Water |
| 103480 | LL0BSH | 40 Milliliter Glass | SW - Surface Water |
| 103481 | LL0BSI | 40 Milliliter Glass | SW - Surface Water |
| 103482 | LL0BSJ | 40 Milliliter Glass | SW - Surface Water |
| 103483 | LL0BSK | 40 Milliliter Glass | SW - Surface Water |
| 103484 | LL0BSL | 40 Milliliter Glass | SW - Surface Water |
| 103485 | LL0BSM | 40 Milliliter Glass | SW - Surface Water |
| 103486 | LL0BSN | 40 Milliliter Glass | SW - Surface Water |
| 103487 | LL0BSO | 40 Milliliter Glass | SW - Surface Water |
| 103488 | LL0BSP | 40 Milliliter Glass | SW - Surface Water |
| 103489 | LL0BSQ | 40 Milliliter Glass | SW - Surface Water |
| 103490 | LL0BSR | 40 Milliliter Glass | SW - Surface Water |
| 103491 | LL0BSS | 40 Milliliter Glass | SW - Surface Water |
| 103492 | LL0BST | 40 Milliliter Glass | SW - Surface Water |
| 103493 | LL0BSU | 40 Milliliter Glass | SW - Surface Water |
| 103494 | LL0BSV | 40 Milliliter Glass | SW - Surface Water |
| 103495 | LL0BSW | 40 Milliliter Glass | SW - Surface Water |
| 103496 | LL0BSX | 40 Milliliter Glass | SW - Surface Water |
| 103497 | LL0BSY | 40 Milliliter Glass | SW - Surface Water |
| 103498 | LL0BSZ | 40 Milliliter Glass | SW - Surface Water |
| 103499 | LL0BT0 | 40 Milliliter Glass | SW - Surface Water |
| 103500 | LL0BT1 | 40 Milliliter Glass | SW - Surface Water |
| 103501 | LL0BT2 | 40 Milliliter Glass | SW - Surface Water |
| 103502 | LL0BT3 | 40 Milliliter Glass | SW - Surface Water |
| 103503 | LL0BT4 | 40 Milliliter Glass | SW - Surface Water |
| 103504 | LL0BT5 | 40 Milliliter Glass | SW - Surface Water |
| 103505 | LL0BT6 | 40 Milliliter Glass | SW - Surface Water |
| 103506 | LL0BT7 | 40 Milliliter Glass | SW - Surface Water |
| 103507 | LL0BT8 | 40 Milliliter Glass | SW - Surface Water |
| 103508 | LL0BT9 | 40 Milliliter Glass | SW - Surface Water |
| 103509 | LL0BTA | 40 Milliliter Glass | SW - Surface Water |
| 103510 | LL0BTB | 40 Milliliter Glass | SW - Surface Water |
| 103511 | LL0BTC | 40 Milliliter Glass | SW - Surface Water |
| 103512 | LL0BTD | 40 Milliliter Glass | SW - Surface Water |
| 103513 | LL0BTE | 40 Milliliter Glass | SW - Surface Water |
| 103514 | LL0BTF | 40 Milliliter Glass | SW - Surface Water |
| 103515 | LL0BTG | 40 Milliliter Glass | SW - Surface Water |
| 103516 | LL0BTH | 40 Milliliter Glass | SW - Surface Water |
| 103517 | LL0BTI | 40 Milliliter Glass | SW - Surface Water |
| 103518 | LL0BTJ | 40 Milliliter Glass | SW - Surface Water |
| 103519 | LL0BTK | 40 Milliliter Glass | SW - Surface Water |
| 103520 | LL0BTL | 40 Milliliter Glass | SW - Surface Water |
| 103521 | LL0BTM | 40 Milliliter Glass | SW - Surface Water |
| 103522 | LL0BTN | 40 Milliliter Glass | SW - Surface Water |
| 103523 | LL0BTO | 40 Milliliter Glass | SW - Surface Water |
| 103524 | LL0BTP | 40 Milliliter Glass | SW - Surface Water |
| 103525 | LL0BTQ | 40 Milliliter Glass | SW - Surface Water |
| 103526 | LL0BTR | 40 Milliliter Glass | SW - Surface Water |
| 103527 | LL0BTS | 40 Milliliter Glass | SW - Surface Water |
| 103528 | LL0BTT | 40 Milliliter Glass | SW - Surface Water |
| 103529 | LL0BTU | 40 Milliliter Glass | SW - Surface Water |
| 103530 | LL0BTV | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103531 | LL0BTW | 40 Milliliter Glass | SW - Surface Water |
| 103532 | LL0BTX | 40 Milliliter Glass | SW - Surface Water |
| 103533 | LL0BTY | 40 Milliliter Glass | SW - Surface Water |
| 103534 | LL0BTZ | 40 Milliliter Glass | SW - Surface Water |
| 103535 | LL0BU0 | 40 Milliliter Glass | SW - Surface Water |
| 103536 | LL0BU1 | 40 Milliliter Glass | SW - Surface Water |
| 103537 | LL0BU2 | 40 Milliliter Glass | SW - Surface Water |
| 103538 | LL0BU3 | 40 Milliliter Glass | SW - Surface Water |
| 103539 | LL0BU4 | 40 Milliliter Glass | SW - Surface Water |
| 103540 | LL0BU5 | 40 Milliliter Glass | SW - Surface Water |
| 103541 | LL0BU6 | 40 Milliliter Glass | SW - Surface Water |
| 103542 | LL0BU7 | 40 Milliliter Glass | SW - Surface Water |
| 103543 | LL0BU8 | 40 Milliliter Glass | SW - Surface Water |
| 103544 | LL0BU9 | 40 Milliliter Glass | SW - Surface Water |
| 103545 | LL0BUA | 40 Milliliter Glass | SW - Surface Water |
| 103546 | LL0BUB | 40 Milliliter Glass | SW - Surface Water |
| 103547 | LL0BUC | 40 Milliliter Glass | SW - Surface Water |
| 103548 | LL0BUD | 40 Milliliter Glass | SW - Surface Water |
| 103549 | LL0BUE | 40 Milliliter Glass | SW - Surface Water |
| 103550 | LL0BUF | 40 Milliliter Glass | SW - Surface Water |
| 103551 | LL0BUG | 40 Milliliter Glass | SW - Surface Water |
| 103552 | LL0BUH | 40 Milliliter Glass | SW - Surface Water |
| 103553 | LL0BUI | 40 Milliliter Glass | SW - Surface Water |
| 103554 | LL0BUJ | 40 Milliliter Glass | SW - Surface Water |
| 103555 | LL0BUK | 40 Milliliter Glass | SW - Surface Water |
| 103556 | LL0BUL | 40 Milliliter Glass | SW - Surface Water |
| 103557 | LL0BUM | 40 Milliliter Glass | SW - Surface Water |
| 103558 | LL0BUN | 40 Milliliter Glass | SW - Surface Water |
| 103559 | LL0BUO | 40 Milliliter Glass | SW - Surface Water |
| 103560 | LL0BUP | 40 Milliliter Glass | SW - Surface Water |
| 103561 | LL0BUQ | 40 Milliliter Glass | SW - Surface Water |
| 103562 | LL0BUR | 40 Milliliter Glass | SW - Surface Water |
| 103563 | LL0BUS | 40 Milliliter Glass | SW - Surface Water |
| 103564 | LL0BUT | 40 Milliliter Glass | SW - Surface Water |
| 103565 | LL0BUU | 40 Milliliter Glass | SW - Surface Water |
| 103566 | LL0BUV | 40 Milliliter Glass | SW - Surface Water |
| 103567 | LL0BUW | 40 Milliliter Glass | SW - Surface Water |
| 103568 | LL0BUX | 40 Milliliter Glass | SW - Surface Water |
| 103569 | LL0BUY | 40 Milliliter Glass | SW - Surface Water |
| 103570 | LL0BUZ | 40 Milliliter Glass | SW - Surface Water |
| 103571 | LL0BV0 | 40 Milliliter Glass | SW - Surface Water |
| 103572 | LL0BV1 | 40 Milliliter Glass | SW - Surface Water |
| 103573 | LL0BV2 | 40 Milliliter Glass | SW - Surface Water |
| 103574 | LL0BV3 | 40 Milliliter Glass | SW - Surface Water |
| 103575 | LL0BV4 | 40 Milliliter Glass | SW - Surface Water |
| 103576 | LL0BV5 | 40 Milliliter Glass | SW - Surface Water |
| 103577 | LL0BV6 | 40 Milliliter Glass | SW - Surface Water |
| 103578 | LL0BV7 | 40 Milliliter Glass | SW - Surface Water |
| 103579 | LL0BV8 | 40 Milliliter Glass | SW - Surface Water |
| 103580 | LL0BV9 | 40 Milliliter Glass | SW - Surface Water |
| 103581 | LL0BVA | 40 Milliliter Glass | SW - Surface Water |
| 103582 | LL0BVB | 40 Milliliter Glass | SW - Surface Water |
| 103583 | LL0BVC | 40 Milliliter Glass | SW - Surface Water |
| 103584 | LL0BVD | 40 Milliliter Glass | SW - Surface Water |
| 103585 | LL0BVE | 40 Milliliter Glass | SW - Surface Water |
| 103586 | LL0BVF | 40 Milliliter Glass | SW - Surface Water |
| 103587 | LL0BVG | 40 Milliliter Glass | SW - Surface Water |
| 103588 | LL0BVH | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103589 | LL0BVI | 40 Milliliter Glass | SW - Surface Water |
| 103590 | LL0BVJ | 40 Milliliter Glass | SW - Surface Water |
| 103591 | LL0BVK | 40 Milliliter Glass | SW - Surface Water |
| 103592 | LL0BVL | 40 Milliliter Glass | SW - Surface Water |
| 103593 | LL0BVM | 40 Milliliter Glass | SW - Surface Water |
| 103594 | LL0BVN | 40 Milliliter Glass | SW - Surface Water |
| 103595 | LL0BVO | 40 Milliliter Glass | SW - Surface Water |
| 103596 | LL0BVP | 40 Milliliter Glass | SW - Surface Water |
| 103597 | LL0BVQ | 40 Milliliter Glass | SW - Surface Water |
| 103598 | LL0BVR | 40 Milliliter Glass | SW - Surface Water |
| 103599 | LL0BVS | 40 Milliliter Glass | SW - Surface Water |
| 103600 | LL0BVT | 40 Milliliter Glass | SW - Surface Water |
| 103601 | LL0BVU | 40 Milliliter Glass | SW - Surface Water |
| 103602 | LL0BVV | 40 Milliliter Glass | SW - Surface Water |
| 103603 | LL0BVW | 40 Milliliter Glass | SW - Surface Water |
| 103604 | LL0BVX | 40 Milliliter Glass | SW - Surface Water |
| 103605 | LL0BVY | 40 Milliliter Glass | SW - Surface Water |
| 103606 | LL0BVZ | 40 Milliliter Glass | SW - Surface Water |
| 103607 | LL0BW0 | 40 Milliliter Glass | SW - Surface Water |
| 103608 | LL0BW1 | 40 Milliliter Glass | SW - Surface Water |
| 103609 | LL0BW2 | 40 Milliliter Glass | SW - Surface Water |
| 103610 | LL0BW3 | 40 Milliliter Glass | SW - Surface Water |
| 103611 | LL0BW4 | 40 Milliliter Glass | SW - Surface Water |
| 103612 | LL0BW5 | 40 Milliliter Glass | SW - Surface Water |
| 103613 | LL0BW6 | 40 Milliliter Glass | SW - Surface Water |
| 103614 | LL0BW7 | 40 Milliliter Glass | SW - Surface Water |
| 103615 | LL0BW8 | 40 Milliliter Glass | SW - Surface Water |
| 103616 | LL0BW9 | 40 Milliliter Glass | SW - Surface Water |
| 103617 | LL0BWA | 40 Milliliter Glass | SW - Surface Water |
| 103618 | LL0BWB | 40 Milliliter Glass | SW - Surface Water |
| 103619 | LL0BWC | 40 Milliliter Glass | SW - Surface Water |
| 103620 | LL0BWD | 40 Milliliter Glass | SW - Surface Water |
| 103621 | LL0BWE | 40 Milliliter Glass | SW - Surface Water |
| 103622 | LL0BWF | 40 Milliliter Glass | SW - Surface Water |
| 103623 | LL0BWG | 40 Milliliter Glass | SW - Surface Water |
| 103624 | LL0BWH | 40 Milliliter Glass | SW - Surface Water |
| 103625 | LL0BWI | 40 Milliliter Glass | SW - Surface Water |
| 103626 | LL0BWJ | 40 Milliliter Glass | SW - Surface Water |
| 103627 | LL0BWK | 40 Milliliter Glass | SW - Surface Water |
| 103628 | LL0BWL | 40 Milliliter Glass | SW - Surface Water |
| 103629 | LL0BWM | 40 Milliliter Glass | SW - Surface Water |
| 103630 | LL0BWN | 40 Milliliter Glass | SW - Surface Water |
| 103631 | LL0BWO | 40 Milliliter Glass | SW - Surface Water |
| 103632 | LL0BWP | 40 Milliliter Glass | SW - Surface Water |
| 103633 | LL0BWQ | 40 Milliliter Glass | SW - Surface Water |
| 103634 | LL0BWR | 40 Milliliter Glass | SW - Surface Water |
| 103635 | LL0BWS | 40 Milliliter Glass | SW - Surface Water |
| 103636 | LL0BWT | 40 Milliliter Glass | SW - Surface Water |
| 103637 | LL0BWU | 40 Milliliter Glass | SW - Surface Water |
| 103638 | LL0BWV | 40 Milliliter Glass | SW - Surface Water |
| 103639 | LL0BWW | 40 Milliliter Glass | SW - Surface Water |
| 103640 | LL0BWX | 40 Milliliter Glass | SW - Surface Water |
| 103641 | LL0BWY | 40 Milliliter Glass | SW - Surface Water |
| 103642 | LL0BWZ | 40 Milliliter Glass | SW - Surface Water |
| 103643 | LL0BX0 | 40 Milliliter Glass | SW - Surface Water |
| 103644 | LL0BX1 | 40 Milliliter Glass | SW - Surface Water |
| 103645 | LL0BX2 | 40 Milliliter Glass | SW - Surface Water |
| 103646 | LL0BX3 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103647 | LL0BX4 | 40 Milliliter Glass | SW - Surface Water |
| 103648 | LL0BX5 | 40 Milliliter Glass | SW - Surface Water |
| 103649 | LL0BX6 | 40 Milliliter Glass | SW - Surface Water |
| 103650 | LL0BX7 | 40 Milliliter Glass | SW - Surface Water |
| 103651 | LL0BX8 | 40 Milliliter Glass | SW - Surface Water |
| 103652 | LL0BX9 | 40 Milliliter Glass | SW - Surface Water |
| 103653 | LL0BXA | 40 Milliliter Glass | SW - Surface Water |
| 103654 | LL0BXB | 40 Milliliter Glass | SW - Surface Water |
| 103655 | LL0BXC | 40 Milliliter Glass | SW - Surface Water |
| 103656 | LL0BXD | 40 Milliliter Glass | SW - Surface Water |
| 103657 | LL0BXE | 40 Milliliter Glass | SW - Surface Water |
| 103658 | LL0BXF | 40 Milliliter Glass | SW - Surface Water |
| 103659 | LL0BXG | 40 Milliliter Glass | SW - Surface Water |
| 103660 | LL0BXH | 40 Milliliter Glass | SW - Surface Water |
| 103661 | LL0BXI | 40 Milliliter Glass | SW - Surface Water |
| 103662 | LL0BXJ | 40 Milliliter Glass | SW - Surface Water |
| 103663 | LL0BXK | 40 Milliliter Glass | SW - Surface Water |
| 103664 | LL0BXL | 40 Milliliter Glass | SW - Surface Water |
| 103665 | LL0BXM | 40 Milliliter Glass | SW - Surface Water |
| 103666 | LL0BXN | 40 Milliliter Glass | SW - Surface Water |
| 103667 | LL0BXO | 40 Milliliter Glass | SW - Surface Water |
| 103668 | LL0BXP | 40 Milliliter Glass | SW - Surface Water |
| 103669 | LL0BXQ | 40 Milliliter Glass | SW - Surface Water |
| 103670 | LL0BXS | 40 Milliliter Glass | SW - Surface Water |
| 103671 | LL0BXT | 40 Milliliter Glass | SW - Surface Water |
| 103672 | LL0BXX | 40 Milliliter Glass | SW - Surface Water |
| 103673 | LL0BXY | 40 Milliliter Glass | SW - Surface Water |
| 103674 | LL0BXZ | 40 Milliliter Glass | SW - Surface Water |
| 103675 | LL0BY0 | 40 Milliliter Glass | SW - Surface Water |
| 103676 | LL0BY1 | 40 Milliliter Glass | SW - Surface Water |
| 103677 | LL0BY2 | 40 Milliliter Glass | SW - Surface Water |
| 103678 | LL0BY3 | 40 Milliliter Glass | SW - Surface Water |
| 103679 | LL0BY4 | 40 Milliliter Glass | SW - Surface Water |
| 103680 | LL0BY5 | 40 Milliliter Glass | SW - Surface Water |
| 103681 | LL0BY6 | 40 Milliliter Glass | SW - Surface Water |
| 103682 | LL0BY7 | 40 Milliliter Glass | SW - Surface Water |
| 103683 | LL0BY8 | 40 Milliliter Glass | SW - Surface Water |
| 103684 | LL0BYC | 40 Milliliter Glass | SW - Surface Water |
| 103685 | LL0BYD | 40 Milliliter Glass | SW - Surface Water |
| 103686 | LL0BYE | 40 Milliliter Glass | SW - Surface Water |
| 103687 | LL0BYF | 40 Milliliter Glass | SW - Surface Water |
| 103688 | LL0BYG | 40 Milliliter Glass | SW - Surface Water |
| 103689 | LL0BYH | 40 Milliliter Glass | SW - Surface Water |
| 103690 | LL0BYI | 40 Milliliter Glass | SW - Surface Water |
| 103691 | LL0BYJ | 40 Milliliter Glass | SW - Surface Water |
| 103692 | LL0BYK | 40 Milliliter Glass | SW - Surface Water |
| 103693 | LL0BYL | 40 Milliliter Glass | SW - Surface Water |
| 103694 | LL0BYM | 40 Milliliter Glass | SW - Surface Water |
| 103695 | LL0BYN | 40 Milliliter Glass | SW - Surface Water |
| 103696 | LL0BYO | 40 Milliliter Glass | SW - Surface Water |
| 103697 | LL0BYP | 40 Milliliter Glass | SW - Surface Water |
| 103698 | LL0BYQ | 40 Milliliter Glass | SW - Surface Water |
| 103699 | LL0BYR | 40 Milliliter Glass | SW - Surface Water |
| 103700 | LL0BYS | 40 Milliliter Glass | SW - Surface Water |
| 103701 | LL0BYT | 40 Milliliter Glass | SW - Surface Water |
| 103702 | LL0BYU | 40 Milliliter Glass | SW - Surface Water |
| 103703 | LL0BYV | 40 Milliliter Glass | SW - Surface Water |
| 103704 | LL0BYW | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103705 | LL0BYX | 40 Milliliter Glass | SW - Surface Water |
| 103706 | LL0BYY | 40 Milliliter Glass | SW - Surface Water |
| 103707 | LL0BYZ | 40 Milliliter Glass | SW - Surface Water |
| 103708 | LL0BZ0 | 40 Milliliter Glass | SW - Surface Water |
| 103709 | LL0BZ1 | 40 Milliliter Glass | SW - Surface Water |
| 103710 | LL0BZ2 | 40 Milliliter Glass | SW - Surface Water |
| 103711 | LL0BZ3 | 40 Milliliter Glass | SW - Surface Water |
| 103712 | LL0BZ4 | 40 Milliliter Glass | SW - Surface Water |
| 103713 | LL0BZ5 | 40 Milliliter Glass | SW - Surface Water |
| 103714 | LL0BZ6 | 40 Milliliter Glass | SW - Surface Water |
| 103715 | LL0BZ7 | 40 Milliliter Glass | SW - Surface Water |
| 103716 | LL0BZ8 | 40 Milliliter Glass | SW - Surface Water |
| 103717 | LL0BZ9 | 40 Milliliter Glass | SW - Surface Water |
| 103718 | LL0BZA | 40 Milliliter Glass | SW - Surface Water |
| 103719 | LL0BZB | 40 Milliliter Glass | SW - Surface Water |
| 103720 | LL0BZC | 40 Milliliter Glass | SW - Surface Water |
| 103721 | LL0BZD | 40 Milliliter Glass | SW - Surface Water |
| 103722 | LL0BZE | 40 Milliliter Glass | SW - Surface Water |
| 103723 | LL0BZF | 40 Milliliter Glass | SW - Surface Water |
| 103724 | LL0BZG | 40 Milliliter Glass | SW - Surface Water |
| 103725 | LL0BZH | 40 Milliliter Glass | SW - Surface Water |
| 103726 | LL0BZI | 40 Milliliter Glass | SW - Surface Water |
| 103727 | LL0BZJ | 40 Milliliter Glass | SW - Surface Water |
| 103728 | LL0BZK | 40 Milliliter Glass | SW - Surface Water |
| 103729 | LL0BZL | 40 Milliliter Glass | SW - Surface Water |
| 103730 | LL0BZM | 40 Milliliter Glass | SW - Surface Water |
| 103731 | LL0BZN | 40 Milliliter Glass | SW - Surface Water |
| 103732 | LL0BZO | 40 Milliliter Glass | SW - Surface Water |
| 103733 | LL0BZP | 40 Milliliter Glass | SW - Surface Water |
| 103734 | LL0BZQ | 40 Milliliter Glass | SW - Surface Water |
| 103735 | LL0BZR | 40 Milliliter Glass | SW - Surface Water |
| 103736 | LL0BZS | 40 Milliliter Glass | SW - Surface Water |
| 103737 | LL0BZT | 40 Milliliter Glass | SW - Surface Water |
| 103738 | LL0BZU | 40 Milliliter Glass | SW - Surface Water |
| 103739 | LL0BZV | 40 Milliliter Glass | SW - Surface Water |
| 103740 | LL0BZW | 40 Milliliter Glass | SW - Surface Water |
| 103741 | LL0BZX | 40 Milliliter Glass | SW - Surface Water |
| 103742 | LL0BZY | 40 Milliliter Glass | SW - Surface Water |
| 103743 | LL0BZZ | 40 Milliliter Glass | SW - Surface Water |
| 103744 | LL0C0B | 40 Milliliter Glass | SW - Surface Water |
| 103745 | LL0C0C | 40 Milliliter Glass | SW - Surface Water |
| 103746 | LL0C0D | 40 Milliliter Glass | SW - Surface Water |
| 103747 | LL0C0E | 40 Milliliter Glass | SW - Surface Water |
| 103748 | LL0C0F | 40 Milliliter Glass | SW - Surface Water |
| 103749 | LL0C0G | 40 Milliliter Glass | SW - Surface Water |
| 103750 | LL0C0H | 40 Milliliter Glass | SW - Surface Water |
| 103751 | LL0C0I | 40 Milliliter Glass | SW - Surface Water |
| 103752 | LL0C0J | 40 Milliliter Glass | SW - Surface Water |
| 103753 | LL0C0K | 40 Milliliter Glass | SW - Surface Water |
| 103754 | LL0C0L | 40 Milliliter Glass | SW - Surface Water |
| 103755 | LL0C0M | 40 Milliliter Glass | SW - Surface Water |
| 103756 | LL0C0N | 40 Milliliter Glass | SW - Surface Water |
| 103757 | LL0C0O | 40 Milliliter Glass | SW - Surface Water |
| 103758 | LL0C0P | 40 Milliliter Glass | SW - Surface Water |
| 103759 | LL0C0Q | 40 Milliliter Glass | SW - Surface Water |
| 103760 | LL0C0R | 40 Milliliter Glass | SW - Surface Water |
| 103761 | LL0C0S | 40 Milliliter Glass | SW - Surface Water |
| 103762 | LL0C0T | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103763 | LL0C0U | 40 Milliliter Glass | SW - Surface Water |
| 103764 | LL0C0V | 40 Milliliter Glass | SW - Surface Water |
| 103765 | LL0C0W | 40 Milliliter Glass | SW - Surface Water |
| 103766 | LL0C0X | 40 Milliliter Glass | SW - Surface Water |
| 103767 | LL0C0Y | 40 Milliliter Glass | SW - Surface Water |
| 103768 | LL0C0Z | 40 Milliliter Glass | SW - Surface Water |
| 103769 | LL0C10 | 40 Milliliter Glass | SW - Surface Water |
| 103770 | LL0C11 | 40 Milliliter Glass | SW - Surface Water |
| 103771 | LL0C12 | 40 Milliliter Glass | SW - Surface Water |
| 103772 | LL0C13 | 40 Milliliter Glass | SW - Surface Water |
| 103773 | LL0C14 | 40 Milliliter Glass | SW - Surface Water |
| 103774 | LL0C15 | 40 Milliliter Glass | SW - Surface Water |
| 103775 | LL0C16 | 40 Milliliter Glass | SW - Surface Water |
| 103776 | LL0C17 | 40 Milliliter Glass | SW - Surface Water |
| 103777 | LL0C18 | 40 Milliliter Glass | SW - Surface Water |
| 103778 | LL0C19 | 40 Milliliter Glass | SW - Surface Water |
| 103779 | LL0C1A | 40 Milliliter Glass | SW - Surface Water |
| 103780 | LL0C1B | 40 Milliliter Glass | SW - Surface Water |
| 103781 | LL0C1C | 40 Milliliter Glass | SW - Surface Water |
| 103782 | LL0C1D | 40 Milliliter Glass | SW - Surface Water |
| 103783 | LL0C1E | 40 Milliliter Glass | SW - Surface Water |
| 103784 | LL0C1F | 40 Milliliter Glass | SW - Surface Water |
| 103785 | LL0C1G | 40 Milliliter Glass | SW - Surface Water |
| 103786 | LL0C1H | 40 Milliliter Glass | SW - Surface Water |
| 103787 | LL0C1I | 40 Milliliter Glass | SW - Surface Water |
| 103788 | LL0C1J | 40 Milliliter Glass | SW - Surface Water |
| 103789 | LL0C1K | 40 Milliliter Glass | SW - Surface Water |
| 103790 | LL0C1L | 40 Milliliter Glass | SW - Surface Water |
| 103791 | LL0C1M | 40 Milliliter Glass | SW - Surface Water |
| 103792 | LL0C1N | 40 Milliliter Glass | SW - Surface Water |
| 103793 | LL0C1O | 40 Milliliter Glass | SW - Surface Water |
| 103794 | LL0C1P | 40 Milliliter Glass | SW - Surface Water |
| 103795 | LL0C1Q | 40 Milliliter Glass | SW - Surface Water |
| 103796 | LL0C1R | 40 Milliliter Glass | SW - Surface Water |
| 103797 | LL0C1S | 40 Milliliter Glass | SW - Surface Water |
| 103798 | LL0C1T | 40 Milliliter Glass | SW - Surface Water |
| 103799 | LL0C1U | 40 Milliliter Glass | SW - Surface Water |
| 103800 | LL0C1V | 40 Milliliter Glass | SW - Surface Water |
| 103801 | LL0C1W | 40 Milliliter Glass | SW - Surface Water |
| 103802 | LL0C1X | 40 Milliliter Glass | SW - Surface Water |
| 103803 | LL0C1Y | 40 Milliliter Glass | SW - Surface Water |
| 103804 | LL0C1Z | 40 Milliliter Glass | SW - Surface Water |
| 103805 | LL0C20 | 40 Milliliter Glass | SW - Surface Water |
| 103806 | LL0C21 | 40 Milliliter Glass | SW - Surface Water |
| 103807 | LL0C22 | 40 Milliliter Glass | SW - Surface Water |
| 103808 | LL0C23 | 40 Milliliter Glass | SW - Surface Water |
| 103809 | LL0C24 | 40 Milliliter Glass | SW - Surface Water |
| 103810 | LL0C25 | 40 Milliliter Glass | SW - Surface Water |
| 103811 | LL0C26 | 40 Milliliter Glass | SW - Surface Water |
| 103812 | LL0C27 | 40 Milliliter Glass | SW - Surface Water |
| 103813 | LL0C28 | 40 Milliliter Glass | SW - Surface Water |
| 103814 | LL0C29 | 40 Milliliter Glass | SW - Surface Water |
| 103815 | LL0C2A | 40 Milliliter Glass | SW - Surface Water |
| 103816 | LL0C2B | 40 Milliliter Glass | SW - Surface Water |
| 103817 | LL0C2C | 40 Milliliter Glass | SW - Surface Water |
| 103818 | LL0C2D | 40 Milliliter Glass | SW - Surface Water |
| 103819 | LL0C2E | 40 Milliliter Glass | SW - Surface Water |
| 103820 | LL0C2F | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 103821 | LL0C2G | 40 Milliliter Glass | SW - Surface Water |
| 103822 | LL0C2H | 40 Milliliter Glass | SW - Surface Water |
| 103823 | LL0C2I | 40 Milliliter Glass | SW - Surface Water |
| 103824 | LL0C2J | 40 Milliliter Glass | SW - Surface Water |
| 103825 | LL0C2K | 40 Milliliter Glass | SW - Surface Water |
| 103826 | LL0C2L | 40 Milliliter Glass | SW - Surface Water |
| 103827 | LL0C2M | 40 Milliliter Glass | SW - Surface Water |
| 103828 | LL0C2N | 40 Milliliter Glass | SW - Surface Water |
| 103829 | LL0C2O | 40 Milliliter Glass | SW - Surface Water |
| 103830 | LL0C2P | 40 Milliliter Glass | SW - Surface Water |
| 103831 | LL0C2Q | 40 Milliliter Glass | SW - Surface Water |
| 103832 | LL0C2R | 40 Milliliter Glass | SW - Surface Water |
| 103833 | LL0C2S | 40 Milliliter Glass | SW - Surface Water |
| 103834 | LL0C2T | 40 Milliliter Glass | SW - Surface Water |
| 103835 | LL0C2U | 40 Milliliter Glass | SW - Surface Water |
| 103836 | LL0C2V | 40 Milliliter Glass | SW - Surface Water |
| 103837 | LL0C2W | 40 Milliliter Glass | SW - Surface Water |
| 103838 | LL0C2X | 40 Milliliter Glass | SW - Surface Water |
| 103839 | LL0C2Y | 40 Milliliter Glass | SW - Surface Water |
| 103840 | LL0C2Z | 40 Milliliter Glass | SW - Surface Water |
| 103841 | LL0C30 | 40 Milliliter Glass | SW - Surface Water |
| 103842 | LL0C31 | 40 Milliliter Glass | SW - Surface Water |
| 103843 | LL0C32 | 40 Milliliter Glass | SW - Surface Water |
| 103844 | LL0C33 | 40 Milliliter Glass | SW - Surface Water |
| 103845 | LL0C34 | 40 Milliliter Glass | SW - Surface Water |
| 103846 | LL0C35 | 40 Milliliter Glass | SW - Surface Water |
| 103847 | LL0C36 | 40 Milliliter Glass | SW - Surface Water |
| 103848 | LL0C37 | 40 Milliliter Glass | SW - Surface Water |
| 103849 | LL0C38 | 40 Milliliter Glass | SW - Surface Water |
| 103850 | LL0C39 | 40 Milliliter Glass | SW - Surface Water |
| 103851 | LL0C3A | 40 Milliliter Glass | SW - Surface Water |
| 103852 | LL0C3B | 40 Milliliter Glass | SW - Surface Water |
| 103853 | LL0C3C | 40 Milliliter Glass | SW - Surface Water |
| 103854 | LL0C3D | 40 Milliliter Glass | SW - Surface Water |
| 103855 | LL0C3E | 40 Milliliter Glass | SW - Surface Water |
| 103856 | LL0C3F | 40 Milliliter Glass | SW - Surface Water |
| 103857 | LL0C3G | 40 Milliliter Glass | SW - Surface Water |
| 103858 | LL0C3H | 40 Milliliter Glass | SW - Surface Water |
| 103859 | LL0C3I | 40 Milliliter Glass | SW - Surface Water |
| 103860 | LL0C3J | 40 Milliliter Glass | SW - Surface Water |
| 103861 | LL0C3K | 40 Milliliter Glass | SW - Surface Water |
| 103862 | LL0C3L | 40 Milliliter Glass | SW - Surface Water |
| 103863 | LL0C3M | 40 Milliliter Glass | SW - Surface Water |
| 103864 | LL0C3N | 40 Milliliter Glass | SW - Surface Water |
| 103865 | LL0C3O | 40 Milliliter Glass | SW - Surface Water |
| 103866 | LL0C3P | 40 Milliliter Glass | SW - Surface Water |
| 103867 | LL0C3Q | 40 Milliliter Glass | SW - Surface Water |
| 103868 | LL0C3R | 40 Milliliter Glass | SW - Surface Water |
| 103869 | LL0C3S | 40 Milliliter Glass | SW - Surface Water |
| 103870 | LL0C3T | 40 Milliliter Glass | SW - Surface Water |
| 103871 | LL0C3U | 40 Milliliter Glass | SW - Surface Water |
| 103872 | LL0C3V | 40 Milliliter Glass | SW - Surface Water |
| 103873 | LL0C3W | 40 Milliliter Glass | SW - Surface Water |
| 103874 | LL0C3X | 40 Milliliter Glass | SW - Surface Water |
| 103875 | LL0C3Y | 40 Milliliter Glass | SW - Surface Water |
| 103876 | LL0C3Z | 40 Milliliter Glass | SW - Surface Water |
| 103877 | LL0C40 | 40 Milliliter Glass | SW - Surface Water |
| 103878 | LL0C41 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103879 | LL0C42 | 40 Milliliter Glass | SW - Surface Water |
| 103880 | LL0C43 | 40 Milliliter Glass | SW - Surface Water |
| 103881 | LL0C44 | 40 Milliliter Glass | SW - Surface Water |
| 103882 | LL0C45 | 40 Milliliter Glass | SW - Surface Water |
| 103883 | LL0C46 | 40 Milliliter Glass | SW - Surface Water |
| 103884 | LL0C47 | 40 Milliliter Glass | SW - Surface Water |
| 103885 | LL0C48 | 40 Milliliter Glass | SW - Surface Water |
| 103886 | LL0C49 | 40 Milliliter Glass | SW - Surface Water |
| 103887 | LL0C4A | 40 Milliliter Glass | SW - Surface Water |
| 103888 | LL0C4B | 40 Milliliter Glass | SW - Surface Water |
| 103889 | LL0C4C | 40 Milliliter Glass | SW - Surface Water |
| 103890 | LL0C4D | 40 Milliliter Glass | SW - Surface Water |
| 103891 | LL0C4E | 40 Milliliter Glass | SW - Surface Water |
| 103892 | LL0C4F | 40 Milliliter Glass | SW - Surface Water |
| 103893 | LL0C4G | 40 Milliliter Glass | SW - Surface Water |
| 103894 | LL0C4H | 40 Milliliter Glass | SW - Surface Water |
| 103895 | LL0C4I | 40 Milliliter Glass | SW - Surface Water |
| 103896 | LL0C4J | 40 Milliliter Glass | SW - Surface Water |
| 103897 | LL0C4K | 40 Milliliter Glass | SW - Surface Water |
| 103898 | LL0C4L | 40 Milliliter Glass | SW - Surface Water |
| 103899 | LL0C4M | 40 Milliliter Glass | SW - Surface Water |
| 103900 | LL0C4N | 40 Milliliter Glass | SW - Surface Water |
| 103901 | LL0C4P | 40 Milliliter Glass | SW - Surface Water |
| 103902 | LL0C4Q | 40 Milliliter Glass | SW - Surface Water |
| 103903 | LL0C4R | 40 Milliliter Glass | SW - Surface Water |
| 103904 | LL0C4S | 40 Milliliter Glass | SW - Surface Water |
| 103905 | LL0C4T | 40 Milliliter Glass | SW - Surface Water |
| 103906 | LL0C4U | 40 Milliliter Glass | SW - Surface Water |
| 103907 | LL0C4V | 40 Milliliter Glass | SW - Surface Water |
| 103908 | LL0C4W | 40 Milliliter Glass | SW - Surface Water |
| 103909 | LL0C4X | 40 Milliliter Glass | SW - Surface Water |
| 103910 | LL0C4Y | 40 Milliliter Glass | SW - Surface Water |
| 103911 | LL0C4Z | 40 Milliliter Glass | SW - Surface Water |
| 103912 | LL0C50 | 40 Milliliter Glass | SW - Surface Water |
| 103913 | LL0C51 | 40 Milliliter Glass | SW - Surface Water |
| 103914 | LL0C52 | 40 Milliliter Glass | SW - Surface Water |
| 103915 | LL0C53 | 40 Milliliter Glass | SW - Surface Water |
| 103916 | LL0C54 | 40 Milliliter Glass | SW - Surface Water |
| 103917 | LL0C55 | 40 Milliliter Glass | SW - Surface Water |
| 103918 | LL0C56 | 40 Milliliter Glass | SW - Surface Water |
| 103919 | LL0C57 | 40 Milliliter Glass | SW - Surface Water |
| 103920 | LL0C58 | 40 Milliliter Glass | SW - Surface Water |
| 103921 | LL0C59 | 40 Milliliter Glass | SW - Surface Water |
| 103922 | LL0C5A | 40 Milliliter Glass | SW - Surface Water |
| 103923 | LL0C5B | 40 Milliliter Glass | SW - Surface Water |
| 103924 | LL0C5C | 40 Milliliter Glass | SW - Surface Water |
| 103925 | LL0C5D | 40 Milliliter Glass | SW - Surface Water |
| 103926 | LL0C5E | 40 Milliliter Glass | SW - Surface Water |
| 103927 | LL0C5F | 40 Milliliter Glass | SW - Surface Water |
| 103928 | LL0C5G | 40 Milliliter Glass | SW - Surface Water |
| 103929 | LL0C5H | 40 Milliliter Glass | SW - Surface Water |
| 103930 | LL0C5I | 40 Milliliter Glass | SW - Surface Water |
| 103931 | LL0C5J | 40 Milliliter Glass | SW - Surface Water |
| 103932 | LL0C5K | 40 Milliliter Glass | SW - Surface Water |
| 103933 | LL0C5L | 40 Milliliter Glass | SW - Surface Water |
| 103934 | LL0C5M | 40 Milliliter Glass | SW - Surface Water |
| 103935 | LL0C5N | 40 Milliliter Glass | SW - Surface Water |
| 103936 | LL0C5O | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 103937 | LL0C5P | 40 Milliliter Glass | SW - Surface Water |
| 103938 | LL0C5Q | 40 Milliliter Glass | SW - Surface Water |
| 103939 | LL0C5R | 40 Milliliter Glass | SW - Surface Water |
| 103940 | LL0C5S | 40 Milliliter Glass | SW - Surface Water |
| 103941 | LL0C5T | 40 Milliliter Glass | SW - Surface Water |
| 103942 | LL0C5U | 40 Milliliter Glass | SW - Surface Water |
| 103943 | LL0C5V | 40 Milliliter Glass | SW - Surface Water |
| 103944 | LL0C5W | 40 Milliliter Glass | SW - Surface Water |
| 103945 | LL0C5X | 40 Milliliter Glass | SW - Surface Water |
| 103946 | LL0C6Y | 40 Milliliter Glass | SW - Surface Water |
| 103947 | LL0C6Z | 40 Milliliter Glass | SW - Surface Water |
| 103948 | LL0C70 | 40 Milliliter Glass | SW - Surface Water |
| 103949 | LL0C71 | 40 Milliliter Glass | SW - Surface Water |
| 103950 | LL0C72 | 40 Milliliter Glass | SW - Surface Water |
| 103951 | LL0C73 | 40 Milliliter Glass | SW - Surface Water |
| 103952 | LL0C76 | 40 Milliliter Glass | SW - Surface Water |
| 103953 | LL0C77 | 40 Milliliter Glass | SW - Surface Water |
| 103954 | LL0J1V | 40 Milliliter Glass | SW - Surface Water |
| 103955 | LL0JLL | 40 Milliliter Glass | SW - Surface Water |
| 103956 | LL0JOJ | 15 Milliliter Glass | SW - Surface Water |
| 103957 | LL0JOK | 40 Milliliter Glass | SW - Surface Water |
| 103958 | LL0JOL | 15 Milliliter Glass | SW - Surface Water |
| 103959 | LL0JOM | 15 Milliliter Glass | SW - Surface Water |
| 103960 | LL0JON | 15 Milliliter Glass | SW - Surface Water |
| 103961 | LL0JOO | 40 Milliliter Glass | SW - Surface Water |
| 103962 | LL0JOP | 40 Milliliter Glass | SW - Surface Water |
| 103963 | LL0JOQ | 40 Milliliter Glass | SW - Surface Water |
| 103964 | LL0JOR | 40 Milliliter Glass | SW - Surface Water |
| 103965 | LL0JOT | 40 Milliliter Glass | SW - Surface Water |
| 103966 | LL0JOU | 40 Milliliter Glass | SW - Surface Water |
| 103967 | LL0JOV | 40 Milliliter Glass | SW - Surface Water |
| 103968 | LL0JOW | 40 Milliliter Glass | SW - Surface Water |
| 103969 | LL0JOY | 15 Milliliter Glass | SW - Surface Water |
| 103970 | LL0JOZ | 40 Milliliter Glass | SW - Surface Water |
| 103971 | LL0JP0 | 15 Milliliter Glass | SW - Surface Water |
| 103972 | LL0JP1 | 40 Milliliter Glass | SW - Surface Water |
| 103973 | LL0JP2 | 15 Milliliter Glass | SW - Surface Water |
| 103974 | LL0JP3 | 40 Milliliter Glass | SW - Surface Water |
| 103975 | LL0JP4 | 40 Milliliter Glass | SW - Surface Water |
| 103976 | LL0JP5 | 15 Milliliter Glass | SW - Surface Water |
| 103977 | LL0JP6 | 40 Milliliter Glass | SW - Surface Water |
| 103978 | LL0JP7 | 15 Milliliter Glass | SW - Surface Water |
| 103979 | LL0JP8 | 40 Milliliter Glass | SW - Surface Water |
| 103980 | LL0JP9 | 15 Milliliter Glass | SW - Surface Water |
| 103981 | LL0JPA | 40 Milliliter Glass | SW - Surface Water |
| 103982 | LL0JPB | 15 Milliliter Glass | SW - Surface Water |
| 103983 | LL0JPC | 15 Milliliter Glass | SW - Surface Water |
| 103984 | LL0JPD | 40 Milliliter Glass | SW - Surface Water |
| 103985 | LL0JPE | 15 Milliliter Glass | SW - Surface Water |
| 103986 | LL0JPF | 40 Milliliter Glass | SW - Surface Water |
| 103987 | LL0JPG | 15 Milliliter Glass | SW - Surface Water |
| 103988 | LL0JPH | 40 Milliliter Glass | SW - Surface Water |
| 103989 | LL0JPI | 15 Milliliter Glass | SW - Surface Water |
| 103990 | LL0JPJ | 15 Milliliter Glass | SW - Surface Water |
| 103991 | LL0JPK | 40 Milliliter Glass | SW - Surface Water |
| 103992 | LL0JPL | 40 Milliliter Glass | SW - Surface Water |
| 103993 | LL0JPM | 40 Milliliter Glass | SW - Surface Water |
| 103994 | LL0JPO | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 103995 | LL0JPP | 40 Milliliter Glass | SW - Surface Water |
| 103996 | LL0JPQ | 40 Milliliter Glass | SW - Surface Water |
| 103997 | LL0JPR | 40 Milliliter Glass | SW - Surface Water |
| 103998 | LL0JPS | 40 Milliliter Glass | SW - Surface Water |
| 103999 | LL0JPT | 40 Milliliter Glass | SW - Surface Water |
| 104000 | LL0JPU | 40 Milliliter Glass | SW - Surface Water |
| 104001 | LL0JPV | 40 Milliliter Glass | SW - Surface Water |
| 104002 | LL0JPW | 40 Milliliter Glass | SW - Surface Water |
| 104003 | LL0JPX | 40 Milliliter Glass | SW - Surface Water |
| 104004 | LL0JPY | 40 Milliliter Glass | SW - Surface Water |
| 104005 | LL0JPZ | 40 Milliliter Glass | SW - Surface Water |
| 104006 | LL0JQ0 | 40 Milliliter Glass | SW - Surface Water |
| 104007 | LL0JQ1 | 40 Milliliter Glass | SW - Surface Water |
| 104008 | LL0JQ2 | 40 Milliliter Glass | SW - Surface Water |
| 104009 | LL0JQ3 | 40 Milliliter Glass | SW - Surface Water |
| 104010 | LL0JQ4 | 40 Milliliter Glass | SW - Surface Water |
| 104011 | LL0JQ5 | 40 Milliliter Glass | SW - Surface Water |
| 104012 | LL0JQ6 | 40 Milliliter Glass | SW - Surface Water |
| 104013 | LL0JQ7 | 40 Milliliter Glass | SW - Surface Water |
| 104014 | LL0JQ8 | 40 Milliliter Glass | SW - Surface Water |
| 104015 | LL0JQ9 | 40 Milliliter Glass | SW - Surface Water |
| 104016 | LL0JQA | 40 Milliliter Glass | SW - Surface Water |
| 104017 | LL0JQB | 40 Milliliter Glass | SW - Surface Water |
| 104018 | LL0JQC | 40 Milliliter Glass | SW - Surface Water |
| 104019 | LL0JQD | 40 Milliliter Glass | SW - Surface Water |
| 104020 | LL0JQE | 40 Milliliter Glass | SW - Surface Water |
| 104021 | LL0JQF | 40 Milliliter Glass | SW - Surface Water |
| 104022 | LL0JQG | 40 Milliliter Glass | SW - Surface Water |
| 104023 | LL0JQH | 40 Milliliter Glass | SW - Surface Water |
| 104024 | LL0JQI | 40 Milliliter Glass | SW - Surface Water |
| 104025 | LL0JQJ | 40 Milliliter Glass | SW - Surface Water |
| 104026 | LL0JQK | 40 Milliliter Glass | SW - Surface Water |
| 104027 | LL0JQL | 40 Milliliter Glass | SW - Surface Water |
| 104028 | LL0JQM | 40 Milliliter Glass | SW - Surface Water |
| 104029 | LL0JQN | 40 Milliliter Glass | SW - Surface Water |
| 104030 | LL0JQO | 40 Milliliter Glass | SW - Surface Water |
| 104031 | LL0JQP | 40 Milliliter Glass | SW - Surface Water |
| 104032 | LL0JQQ | 40 Milliliter Glass | SW - Surface Water |
| 104033 | LL0JQR | 40 Milliliter Glass | SW - Surface Water |
| 104034 | LL0JQS | 40 Milliliter Glass | SW - Surface Water |
| 104035 | LL0JQT | 40 Milliliter Glass | SW - Surface Water |
| 104036 | LL0JQU | 40 Milliliter Glass | SW - Surface Water |
| 104037 | LL0JQV | 40 Milliliter Glass | SW - Surface Water |
| 104038 | LL0JQW | 40 Milliliter Glass | SW - Surface Water |
| 104039 | LL0JQX | 40 Milliliter Glass | SW - Surface Water |
| 104040 | LL0JQY | 40 Milliliter Glass | SW - Surface Water |
| 104041 | LL0JQZ | 40 Milliliter Glass | SW - Surface Water |
| 104042 | LL0JR0 | 40 Milliliter Glass | SW - Surface Water |
| 104043 | LL0JR1 | 40 Milliliter Glass | SW - Surface Water |
| 104044 | LL0JR2 | 40 Milliliter Glass | SW - Surface Water |
| 104045 | LL0JR3 | 40 Milliliter Glass | SW - Surface Water |
| 104046 | LL0JR4 | 40 Milliliter Glass | SW - Surface Water |
| 104047 | LL0JR5 | 40 Milliliter Glass | SW - Surface Water |
| 104048 | LL0JR6 | 40 Milliliter Glass | SW - Surface Water |
| 104049 | LL0JR7 | 40 Milliliter Glass | SW - Surface Water |
| 104050 | LL0JR8 | 40 Milliliter Glass | SW - Surface Water |
| 104051 | LL0JR9 | 40 Milliliter Glass | SW - Surface Water |
| 104052 | LL0JRA | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104053 | LL0JRB | 40 Milliliter Glass | SW - Surface Water |
| 104054 | LL0JRC | 40 Milliliter Glass | SW - Surface Water |
| 104055 | LL0JRD | 40 Milliliter Glass | SW - Surface Water |
| 104056 | LL0JRE | 40 Milliliter Glass | SW - Surface Water |
| 104057 | LL0JRF | 40 Milliliter Glass | SW - Surface Water |
| 104058 | LL0JRG | 40 Milliliter Glass | SW - Surface Water |
| 104059 | LL0JRH | 40 Milliliter Glass | SW - Surface Water |
| 104060 | LL0JRI | 40 Milliliter Glass | SW - Surface Water |
| 104061 | LL0JRJ | 40 Milliliter Glass | SW - Surface Water |
| 104062 | LL0JRK | 40 Milliliter Glass | SW - Surface Water |
| 104063 | LL0JRL | 40 Milliliter Glass | SW - Surface Water |
| 104064 | LL0JRM | 40 Milliliter Glass | SW - Surface Water |
| 104065 | LL0JRN | 40 Milliliter Glass | SW - Surface Water |
| 104066 | LL0JRO | 40 Milliliter Glass | SW - Surface Water |
| 104067 | LL0JRP | 40 Milliliter Glass | SW - Surface Water |
| 104068 | LL0JRQ | 40 Milliliter Glass | SW - Surface Water |
| 104069 | LL0JRR | 40 Milliliter Glass | SW - Surface Water |
| 104070 | LL0JRS | 40 Milliliter Glass | SW - Surface Water |
| 104071 | LL0JRT | 40 Milliliter Glass | SW - Surface Water |
| 104072 | LL0JRU | 40 Milliliter Glass | SW - Surface Water |
| 104073 | LL0JRV | 40 Milliliter Glass | SW - Surface Water |
| 104074 | LL0JRW | 40 Milliliter Glass | SW - Surface Water |
| 104075 | LL0JRX | 40 Milliliter Glass | SW - Surface Water |
| 104076 | LL0JRY | 40 Milliliter Glass | SW - Surface Water |
| 104077 | LL0JRZ | 40 Milliliter Glass | SW - Surface Water |
| 104078 | LL0JS0 | 40 Milliliter Glass | SW - Surface Water |
| 104079 | LL0JS1 | 40 Milliliter Glass | SW - Surface Water |
| 104080 | LL0JS2 | 40 Milliliter Glass | SW - Surface Water |
| 104081 | LL0JS3 | 40 Milliliter Glass | SW - Surface Water |
| 104082 | LL0JS4 | 40 Milliliter Glass | SW - Surface Water |
| 104083 | LL0JS5 | 40 Milliliter Glass | SW - Surface Water |
| 104084 | LL0JS6 | 40 Milliliter Glass | SW - Surface Water |
| 104085 | LL0JS7 | 40 Milliliter Glass | SW - Surface Water |
| 104086 | LL0JS8 | 40 Milliliter Glass | SW - Surface Water |
| 104087 | LL0JS9 | 40 Milliliter Glass | SW - Surface Water |
| 104088 | LL0JSA | 40 Milliliter Glass | SW - Surface Water |
| 104089 | LL0JSB | 40 Milliliter Glass | SW - Surface Water |
| 104090 | LL0JSC | 40 Milliliter Glass | SW - Surface Water |
| 104091 | LL0JSD | 40 Milliliter Glass | SW - Surface Water |
| 104092 | LL0JSE | 40 Milliliter Glass | SW - Surface Water |
| 104093 | LL0JSF | 40 Milliliter Glass | SW - Surface Water |
| 104094 | LL0JSG | 40 Milliliter Glass | SW - Surface Water |
| 104095 | LL0JSH | 40 Milliliter Glass | SW - Surface Water |
| 104096 | LL0JSI | 40 Milliliter Glass | SW - Surface Water |
| 104097 | LL0JSJ | 40 Milliliter Glass | SW - Surface Water |
| 104098 | LL0JSK | 40 Milliliter Glass | SW - Surface Water |
| 104099 | LL0JSL | 40 Milliliter Glass | SW - Surface Water |
| 104100 | LL0JSM | 40 Milliliter Glass | SW - Surface Water |
| 104101 | LL0JSN | 40 Milliliter Glass | SW - Surface Water |
| 104102 | LL0JSO | 40 Milliliter Glass | SW - Surface Water |
| 104103 | LL0JSP | 40 Milliliter Glass | SW - Surface Water |
| 104104 | LL0JSQ | 40 Milliliter Glass | SW - Surface Water |
| 104105 | LL0JSR | 40 Milliliter Glass | SW - Surface Water |
| 104106 | LL0JSS | 40 Milliliter Glass | SW - Surface Water |
| 104107 | LL0JST | 40 Milliliter Glass | SW - Surface Water |
| 104108 | LL0JSU | 40 Milliliter Glass | SW - Surface Water |
| 104109 | LL0JSV | 40 Milliliter Glass | SW - Surface Water |
| 104110 | LL0JSW | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104111 | LL0JSX | 40 Milliliter Glass | SW - Surface Water |
| 104112 | LL0JSY | 40 Milliliter Glass | SW - Surface Water |
| 104113 | LL0JSZ | 40 Milliliter Glass | SW - Surface Water |
| 104114 | LL0JT0 | 40 Milliliter Glass | SW - Surface Water |
| 104115 | LL0JT1 | 40 Milliliter Glass | SW - Surface Water |
| 104116 | LL0JT2 | 40 Milliliter Glass | SW - Surface Water |
| 104117 | LL0JT3 | 40 Milliliter Glass | SW - Surface Water |
| 104118 | LL0JT4 | 40 Milliliter Glass | SW - Surface Water |
| 104119 | LL0JT5 | 40 Milliliter Glass | SW - Surface Water |
| 104120 | LL0JT6 | 40 Milliliter Glass | SW - Surface Water |
| 104121 | LL0JT7 | 40 Milliliter Glass | SW - Surface Water |
| 104122 | LL0JT8 | 40 Milliliter Glass | SW - Surface Water |
| 104123 | LL0JT9 | 40 Milliliter Glass | SW - Surface Water |
| 104124 | LL0JTA | 40 Milliliter Glass | SW - Surface Water |
| 104125 | LL0JTB | 40 Milliliter Glass | SW - Surface Water |
| 104126 | LL0JTC | 40 Milliliter Glass | SW - Surface Water |
| 104127 | LL0JTD | 40 Milliliter Glass | SW - Surface Water |
| 104128 | LL0JTE | 40 Milliliter Glass | SW - Surface Water |
| 104129 | LL0JTF | 40 Milliliter Glass | SW - Surface Water |
| 104130 | LL0JTG | 40 Milliliter Glass | SW - Surface Water |
| 104131 | LL0JTH | 40 Milliliter Glass | SW - Surface Water |
| 104132 | LL0JTI | 40 Milliliter Glass | SW - Surface Water |
| 104133 | LL0JTJ | 40 Milliliter Glass | SW - Surface Water |
| 104134 | LL0JTK | 40 Milliliter Glass | SW - Surface Water |
| 104135 | LL0JTL | 40 Milliliter Glass | SW - Surface Water |
| 104136 | LL0JTM | 40 Milliliter Glass | SW - Surface Water |
| 104137 | LL0JTN | 40 Milliliter Glass | SW - Surface Water |
| 104138 | LL0JTO | 40 Milliliter Glass | SW - Surface Water |
| 104139 | LL0JTP | 40 Milliliter Glass | SW - Surface Water |
| 104140 | LL0JTQ | 40 Milliliter Glass | SW - Surface Water |
| 104141 | LL0JTR | 40 Milliliter Glass | SW - Surface Water |
| 104142 | LL0JTS | 40 Milliliter Glass | SW - Surface Water |
| 104143 | LL0JTT | 40 Milliliter Glass | SW - Surface Water |
| 104144 | LL0JTU | 40 Milliliter Glass | SW - Surface Water |
| 104145 | LL0JTV | 40 Milliliter Glass | SW - Surface Water |
| 104146 | LL0JTW | 40 Milliliter Glass | SW - Surface Water |
| 104147 | LL0JTX | 40 Milliliter Glass | SW - Surface Water |
| 104148 | LL0JTY | 40 Milliliter Glass | SW - Surface Water |
| 104149 | LL0JTZ | 40 Milliliter Glass | SW - Surface Water |
| 104150 | LL0JU0 | 40 Milliliter Glass | SW - Surface Water |
| 104151 | LL0JU1 | 40 Milliliter Glass | SW - Surface Water |
| 104152 | LL0JU2 | 40 Milliliter Glass | SW - Surface Water |
| 104153 | LL0JU3 | 40 Milliliter Glass | SW - Surface Water |
| 104154 | LL0JU4 | 40 Milliliter Glass | SW - Surface Water |
| 104155 | LL0JU5 | 40 Milliliter Glass | SW - Surface Water |
| 104156 | LL0JU6 | 40 Milliliter Glass | SW - Surface Water |
| 104157 | LL0JU7 | 40 Milliliter Glass | SW - Surface Water |
| 104158 | LL0JU8 | 40 Milliliter Glass | SW - Surface Water |
| 104159 | LL0JU9 | 40 Milliliter Glass | SW - Surface Water |
| 104160 | LL0JUA | 40 Milliliter Glass | SW - Surface Water |
| 104161 | LL0JUB | 40 Milliliter Glass | SW - Surface Water |
| 104162 | LL0JUC | 40 Milliliter Glass | SW - Surface Water |
| 104163 | LL0JUD | 40 Milliliter Glass | SW - Surface Water |
| 104164 | LL0JUE | 40 Milliliter Glass | SW - Surface Water |
| 104165 | LL0JUF | 40 Milliliter Glass | SW - Surface Water |
| 104166 | LL0JUG | 40 Milliliter Glass | SW - Surface Water |
| 104167 | LL0JUH | 40 Milliliter Glass | SW - Surface Water |
| 104168 | LL0JUI | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104169 | LL0JUJ | 40 Milliliter Glass | SW - Surface Water |
| 104170 | LL0JUK | 40 Milliliter Glass | SW - Surface Water |
| 104171 | LL0JUL | 40 Milliliter Glass | SW - Surface Water |
| 104172 | LL0JUM | 40 Milliliter Glass | SW - Surface Water |
| 104173 | LL0JUN | 40 Milliliter Glass | SW - Surface Water |
| 104174 | LL0JUO | 40 Milliliter Glass | SW - Surface Water |
| 104175 | LL0JUP | 40 Milliliter Glass | SW - Surface Water |
| 104176 | LL0JUQ | 40 Milliliter Glass | SW - Surface Water |
| 104177 | LL0JUR | 40 Milliliter Glass | SW - Surface Water |
| 104178 | LL0JUS | 40 Milliliter Glass | SW - Surface Water |
| 104179 | LL0JUT | 40 Milliliter Glass | SW - Surface Water |
| 104180 | LL0JUU | 40 Milliliter Glass | SW - Surface Water |
| 104181 | LL0JUV | 40 Milliliter Glass | SW - Surface Water |
| 104182 | LL0JUW | 40 Milliliter Glass | SW - Surface Water |
| 104183 | LL0JUX | 40 Milliliter Glass | SW - Surface Water |
| 104184 | LL0JUY | 40 Milliliter Glass | SW - Surface Water |
| 104185 | LL0JUZ | 40 Milliliter Glass | SW - Surface Water |
| 104186 | LL0JV0 | 40 Milliliter Glass | SW - Surface Water |
| 104187 | LL0JV1 | 40 Milliliter Glass | SW - Surface Water |
| 104188 | LL0JV2 | 40 Milliliter Glass | SW - Surface Water |
| 104189 | LL0JV3 | 40 Milliliter Glass | SW - Surface Water |
| 104190 | LL0JV4 | 40 Milliliter Glass | SW - Surface Water |
| 104191 | LL0JV5 | 40 Milliliter Glass | SW - Surface Water |
| 104192 | LL0JV6 | 40 Milliliter Glass | SW - Surface Water |
| 104193 | LL0JV7 | 40 Milliliter Glass | SW - Surface Water |
| 104194 | LL0JV8 | 40 Milliliter Glass | SW - Surface Water |
| 104195 | LL0JV9 | 40 Milliliter Glass | SW - Surface Water |
| 104196 | LL0JVA | 40 Milliliter Glass | SW - Surface Water |
| 104197 | LL0JVB | 40 Milliliter Glass | SW - Surface Water |
| 104198 | LL0JVC | 40 Milliliter Glass | SW - Surface Water |
| 104199 | LL0JVD | 40 Milliliter Glass | SW - Surface Water |
| 104200 | LL0JVE | 40 Milliliter Glass | SW - Surface Water |
| 104201 | LL0JVF | 40 Milliliter Glass | SW - Surface Water |
| 104202 | LL0JVG | 40 Milliliter Glass | SW - Surface Water |
| 104203 | LL0JVH | 40 Milliliter Glass | SW - Surface Water |
| 104204 | LL0JVI | 40 Milliliter Glass | SW - Surface Water |
| 104205 | LL0JVJ | 40 Milliliter Glass | SW - Surface Water |
| 104206 | LL0JVK | 40 Milliliter Glass | SW - Surface Water |
| 104207 | LL0JVL | 40 Milliliter Glass | SW - Surface Water |
| 104208 | LL0JVM | 40 Milliliter Glass | SW - Surface Water |
| 104209 | LL0JVN | 40 Milliliter Glass | SW - Surface Water |
| 104210 | LL0JVO | 40 Milliliter Glass | SW - Surface Water |
| 104211 | LL0JVP | 40 Milliliter Glass | SW - Surface Water |
| 104212 | LL0JVQ | 40 Milliliter Glass | SW - Surface Water |
| 104213 | LL0JVR | 40 Milliliter Glass | SW - Surface Water |
| 104214 | LL0JVS | 40 Milliliter Glass | SW - Surface Water |
| 104215 | LL0JVT | 40 Milliliter Glass | SW - Surface Water |
| 104216 | LL0JVU | 40 Milliliter Glass | SW - Surface Water |
| 104217 | LL0JVV | 40 Milliliter Glass | SW - Surface Water |
| 104218 | LL0JVW | 40 Milliliter Glass | SW - Surface Water |
| 104219 | LL0JVY | 40 Milliliter Glass | SW - Surface Water |
| 104220 | LL0JVZ | 40 Milliliter Glass | SW - Surface Water |
| 104221 | LL0JW0 | 40 Milliliter Glass | SW - Surface Water |
| 104222 | LL0JW1 | 40 Milliliter Glass | SW - Surface Water |
| 104223 | LL0JW3 | 40 Milliliter Glass | SW - Surface Water |
| 104224 | LL0JW4 | 40 Milliliter Glass | SW - Surface Water |
| 104225 | LL0JW5 | 40 Milliliter Glass | SW - Surface Water |
| 104226 | LL0JW6 | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104227 | LL0JW7 | 40 Milliliter Glass | SW - Surface Water |
| 104228 | LL0JW8 | 40 Milliliter Glass | SW - Surface Water |
| 104229 | LL0JW9 | 40 Milliliter Glass | SW - Surface Water |
| 104230 | LL0JWA | 40 Milliliter Glass | SW - Surface Water |
| 104231 | LL0JWB | 40 Milliliter Glass | SW - Surface Water |
| 104232 | LL0JWC | 40 Milliliter Glass | SW - Surface Water |
| 104233 | LL0JWD | 40 Milliliter Glass | SW - Surface Water |
| 104234 | LL0JWE | 40 Milliliter Glass | SW - Surface Water |
| 104235 | LL0JWF | 40 Milliliter Glass | SW - Surface Water |
| 104236 | LL0JWG | 40 Milliliter Glass | SW - Surface Water |
| 104237 | LL0JWH | 40 Milliliter Glass | SW - Surface Water |
| 104238 | LL0JWI | 40 Milliliter Glass | SW - Surface Water |
| 104239 | LL0JWJ | 40 Milliliter Glass | SW - Surface Water |
| 104240 | LL0JWK | 40 Milliliter Glass | SW - Surface Water |
| 104241 | LL0JWL | 40 Milliliter Glass | SW - Surface Water |
| 104242 | LL0JWM | 40 Milliliter Glass | SW - Surface Water |
| 104243 | LL0JWN | 40 Milliliter Glass | SW - Surface Water |
| 104244 | LL0JWO | 40 Milliliter Glass | SW - Surface Water |
| 104245 | LL0JWP | 40 Milliliter Glass | SW - Surface Water |
| 104246 | LL0JWQ | 40 Milliliter Glass | SW - Surface Water |
| 104247 | LL0JWR | 40 Milliliter Glass | SW - Surface Water |
| 104248 | LL0JWS | 40 Milliliter Glass | SW - Surface Water |
| 104249 | LL0JWT | 40 Milliliter Glass | SW - Surface Water |
| 104250 | LL0JWU | 40 Milliliter Glass | SW - Surface Water |
| 104251 | LL0JWV | 40 Milliliter Glass | SW - Surface Water |
| 104252 | LL0JWW | 40 Milliliter Glass | SW - Surface Water |
| 104253 | LL0JWX | 40 Milliliter Glass | SW - Surface Water |
| 104254 | LL0JWY | 40 Milliliter Glass | SW - Surface Water |
| 104255 | LL0JWZ | 40 Milliliter Glass | SW - Surface Water |
| 104256 | LL0JX0 | 40 Milliliter Glass | SW - Surface Water |
| 104257 | LL0JX1 | 40 Milliliter Glass | SW - Surface Water |
| 104258 | LL0JX2 | 40 Milliliter Glass | SW - Surface Water |
| 104259 | LL0JX3 | 40 Milliliter Glass | SW - Surface Water |
| 104260 | LL0JX4 | 40 Milliliter Glass | SW - Surface Water |
| 104261 | LL0JX5 | 40 Milliliter Glass | SW - Surface Water |
| 104262 | LL0JX6 | 40 Milliliter Glass | SW - Surface Water |
| 104263 | LL0JX7 | 40 Milliliter Glass | SW - Surface Water |
| 104264 | LL0JX8 | 40 Milliliter Glass | SW - Surface Water |
| 104265 | LL0JX9 | 40 Milliliter Glass | SW - Surface Water |
| 104266 | LL0JXA | 40 Milliliter Glass | SW - Surface Water |
| 104267 | LL0JXB | 40 Milliliter Glass | SW - Surface Water |
| 104268 | LL0JXC | 40 Milliliter Glass | SW - Surface Water |
| 104269 | LL0JXD | 40 Milliliter Glass | SW - Surface Water |
| 104270 | LL0JXE | 40 Milliliter Glass | SW - Surface Water |
| 104271 | LL0JXF | 40 Milliliter Glass | SW - Surface Water |
| 104272 | LL0JXG | 40 Milliliter Glass | SW - Surface Water |
| 104273 | LL0JXH | 40 Milliliter Glass | SW - Surface Water |
| 104274 | LL0JXI | 40 Milliliter Glass | SW - Surface Water |
| 104275 | LL0JXJ | 40 Milliliter Glass | SW - Surface Water |
| 104276 | LL0JXK | 40 Milliliter Glass | SW - Surface Water |
| 104277 | LL0JXL | 40 Milliliter Glass | SW - Surface Water |
| 104278 | LL0JXM | 40 Milliliter Glass | SW - Surface Water |
| 104279 | LL0JXN | 40 Milliliter Glass | SW - Surface Water |
| 104280 | LL0JXO | 40 Milliliter Glass | SW - Surface Water |
| 104281 | LL0JXP | 40 Milliliter Glass | SW - Surface Water |
| 104282 | LL0JXQ | 40 Milliliter Glass | SW - Surface Water |
| 104283 | LL0JXR | 40 Milliliter Glass | SW - Surface Water |
| 104284 | LL0JXS | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 104285 | LL0JXT | 40 Milliliter Glass | SW - Surface Water |
| 104286 | LL0JXU | 40 Milliliter Glass | SW - Surface Water |
| 104287 | LL0JXV | 40 Milliliter Glass | SW - Surface Water |
| 104288 | LL0JXW | 40 Milliliter Glass | SW - Surface Water |
| 104289 | LL0JXX | 40 Milliliter Glass | SW - Surface Water |
| 104290 | LL0JXY | 40 Milliliter Glass | SW - Surface Water |
| 104291 | LL0JXZ | 40 Milliliter Glass | SW - Surface Water |
| 104292 | LL0JY0 | 40 Milliliter Glass | SW - Surface Water |
| 104293 | LL0JY1 | 40 Milliliter Glass | SW - Surface Water |
| 104294 | LL0JY2 | 40 Milliliter Glass | SW - Surface Water |
| 104295 | LL0JY3 | 40 Milliliter Glass | SW - Surface Water |
| 104296 | LL0JY4 | 40 Milliliter Glass | SW - Surface Water |
| 104297 | LL0JY5 | 40 Milliliter Glass | SW - Surface Water |
| 104298 | LL0JY6 | 40 Milliliter Glass | SW - Surface Water |
| 104299 | LL0JY7 | 40 Milliliter Glass | SW - Surface Water |
| 104300 | LL0JY8 | 40 Milliliter Glass | SW - Surface Water |
| 104301 | LL0JY9 | 40 Milliliter Glass | SW - Surface Water |
| 104302 | LL0JYA | 40 Milliliter Glass | SW - Surface Water |
| 104303 | LL0JYB | 40 Milliliter Glass | SW - Surface Water |
| 104304 | LL0JYC | 40 Milliliter Glass | SW - Surface Water |
| 104305 | LL0JYD | 40 Milliliter Glass | SW - Surface Water |
| 104306 | LL0JYE | 40 Milliliter Glass | SW - Surface Water |
| 104307 | LL0JYF | 40 Milliliter Glass | SW - Surface Water |
| 104308 | LL0JYG | 40 Milliliter Glass | SW - Surface Water |
| 104309 | LL0JYH | 40 Milliliter Glass | SW - Surface Water |
| 104310 | LL0JYI | 40 Milliliter Glass | SW - Surface Water |
| 104311 | LL0JYJ | 40 Milliliter Glass | SW - Surface Water |
| 104312 | LL0JYK | 40 Milliliter Glass | SW - Surface Water |
| 104313 | LL0JYL | 40 Milliliter Glass | SW - Surface Water |
| 104314 | LL0JYM | 40 Milliliter Glass | SW - Surface Water |
| 104315 | LL0JYN | 40 Milliliter Glass | SW - Surface Water |
| 104316 | LL0JYO | 40 Milliliter Glass | SW - Surface Water |
| 104317 | LL0JYP | 40 Milliliter Glass | SW - Surface Water |
| 104318 | LL0JYQ | 40 Milliliter Glass | SW - Surface Water |
| 104319 | LL0JYR | 40 Milliliter Glass | SW - Surface Water |
| 104320 | LL0JYS | 40 Milliliter Glass | SW - Surface Water |
| 104321 | LL0JYT | 40 Milliliter Glass | SW - Surface Water |
| 104322 | LL0JYU | 40 Milliliter Glass | SW - Surface Water |
| 104323 | LL0JYV | 40 Milliliter Glass | SW - Surface Water |
| 104324 | LL0JYW | 40 Milliliter Glass | SW - Surface Water |
| 104325 | LL0JYX | 40 Milliliter Glass | SW - Surface Water |
| 104326 | LL0JYY | 40 Milliliter Glass | SW - Surface Water |
| 104327 | LL0JYZ | 40 Milliliter Glass | SW - Surface Water |
| 104328 | LL0JZ0 | 40 Milliliter Glass | SW - Surface Water |
| 104329 | LL0JZ1 | 40 Milliliter Glass | SW - Surface Water |
| 104330 | LL0JZ2 | 40 Milliliter Glass | SW - Surface Water |
| 104331 | LL0JZ3 | 40 Milliliter Glass | SW - Surface Water |
| 104332 | LL0JZ4 | 40 Milliliter Glass | SW - Surface Water |
| 104333 | LL0JZ5 | 40 Milliliter Glass | SW - Surface Water |
| 104334 | LL0JZ6 | 40 Milliliter Glass | SW - Surface Water |
| 104335 | LL0JZ7 | 40 Milliliter Glass | SW - Surface Water |
| 104336 | LL0JZ8 | 40 Milliliter Glass | SW - Surface Water |
| 104337 | LL0JZ9 | 40 Milliliter Glass | SW - Surface Water |
| 104338 | LL0JZA | 40 Milliliter Glass | SW - Surface Water |
| 104339 | LL0JZB | 40 Milliliter Glass | SW - Surface Water |
| 104340 | LL0JZC | 40 Milliliter Glass | SW - Surface Water |
| 104341 | LL0JZD | 40 Milliliter Glass | SW - Surface Water |
| 104342 | LL0JZE | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 104343 | LL0JZF | 40 Milliliter Glass | SW - Surface Water |
| 104344 | LL0JZG | 40 Milliliter Glass | SW - Surface Water |
| 104345 | LL0JZH | 40 Milliliter Glass | SW - Surface Water |
| 104346 | LL0JZI | 40 Milliliter Glass | SW - Surface Water |
| 104347 | LL0JZJ | 40 Milliliter Glass | SW - Surface Water |
| 104348 | LL0JZK | 40 Milliliter Glass | SW - Surface Water |
| 104349 | LL0JZL | 40 Milliliter Glass | SW - Surface Water |
| 104350 | LL0JZM | 40 Milliliter Glass | SW - Surface Water |
| 104351 | LL0JZN | 40 Milliliter Glass | SW - Surface Water |
| 104352 | LL0JZO | 40 Milliliter Glass | SW - Surface Water |
| 104353 | LL0JZP | 40 Milliliter Glass | SW - Surface Water |
| 104354 | LL0JZQ | 40 Milliliter Glass | SW - Surface Water |
| 104355 | LL0JZR | 40 Milliliter Glass | SW - Surface Water |
| 104356 | LL0JZS | 40 Milliliter Glass | SW - Surface Water |
| 104357 | LL0JZT | 40 Milliliter Glass | SW - Surface Water |
| 104358 | LL0JZU | 40 Milliliter Glass | SW - Surface Water |
| 104359 | LL0JZV | 40 Milliliter Glass | SW - Surface Water |
| 104360 | LL0JZW | 40 Milliliter Glass | SW - Surface Water |
| 104361 | LL0JZY | 40 Milliliter Glass | SW - Surface Water |
| 104362 | LL0JZZ | 40 Milliliter Glass | SW - Surface Water |
| 104363 | LL0K00 | 40 Milliliter Glass | SW - Surface Water |
| 104364 | LL0K01 | 40 Milliliter Glass | SW - Surface Water |
| 104365 | LL0K02 | 40 Milliliter Glass | SW - Surface Water |
| 104366 | LL0K03 | 40 Milliliter Glass | SW - Surface Water |
| 104367 | LL0K04 | 40 Milliliter Glass | SW - Surface Water |
| 104368 | LL0K05 | 40 Milliliter Glass | SW - Surface Water |
| 104369 | LL0K06 | 40 Milliliter Glass | SW - Surface Water |
| 104370 | LL0K07 | 40 Milliliter Glass | SW - Surface Water |
| 104371 | LL0K08 | 40 Milliliter Glass | SW - Surface Water |
| 104372 | LL0K0C | 40 Milliliter Glass | SW - Surface Water |
| 104373 | LL0K0D | 40 Milliliter Glass | SW - Surface Water |
| 104374 | LL0K0E | 40 Milliliter Glass | SW - Surface Water |
| 104375 | LL0K0F | 40 Milliliter Glass | SW - Surface Water |
| 104376 | LL0K0G | 40 Milliliter Glass | SW - Surface Water |
| 104377 | LL0K0H | 40 Milliliter Glass | SW - Surface Water |
| 104378 | LL0K0I | 40 Milliliter Glass | SW - Surface Water |
| 104379 | LL0K0J | 40 Milliliter Glass | SW - Surface Water |
| 104380 | LL0K0K | 40 Milliliter Glass | SW - Surface Water |
| 104381 | LL0K0L | 40 Milliliter Glass | SW - Surface Water |
| 104382 | LL0K0M | 40 Milliliter Glass | SW - Surface Water |
| 104383 | LL0K0N | 40 Milliliter Glass | SW - Surface Water |
| 104384 | LL0K0O | 40 Milliliter Glass | SW - Surface Water |
| 104385 | LL0K0P | 40 Milliliter Glass | SW - Surface Water |
| 104386 | LL0K0Q | 40 Milliliter Glass | SW - Surface Water |
| 104387 | LL0K0R | 40 Milliliter Glass | SW - Surface Water |
| 104388 | LL0K0S | 40 Milliliter Glass | SW - Surface Water |
| 104389 | LL0K0T | 40 Milliliter Glass | SW - Surface Water |
| 104390 | LL0K0X | 40 Milliliter Glass | SW - Surface Water |
| 104391 | LL0K0Y | 40 Milliliter Glass | SW - Surface Water |
| 104392 | LL0K0Z | 40 Milliliter Glass | SW - Surface Water |
| 104393 | LL0K10 | 40 Milliliter Glass | SW - Surface Water |
| 104394 | LL0K11 | 40 Milliliter Glass | SW - Surface Water |
| 104395 | LL0K12 | 40 Milliliter Glass | SW - Surface Water |
| 104396 | LL0K13 | 40 Milliliter Glass | SW - Surface Water |
| 104397 | LL0K14 | 40 Milliliter Glass | SW - Surface Water |
| 104398 | LL0K15 | 40 Milliliter Glass | SW - Surface Water |
| 104399 | LL0K16 | 40 Milliliter Glass | SW - Surface Water |
| 104400 | LL0K17 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 104401 | LL0K18 | 40 Milliliter Glass | SW - Surface Water |
| 104402 | LL0K19 | 40 Milliliter Glass | SW - Surface Water |
| 104403 | LL0K1A | 40 Milliliter Glass | SW - Surface Water |
| 104404 | LL0K1B | 40 Milliliter Glass | SW - Surface Water |
| 104405 | LL0K1C | 40 Milliliter Glass | SW - Surface Water |
| 104406 | LL0K1D | 40 Milliliter Glass | SW - Surface Water |
| 104407 | LL0K1E | 40 Milliliter Glass | SW - Surface Water |
| 104408 | LL0K1F | 40 Milliliter Glass | SW - Surface Water |
| 104409 | LL0K1G | 40 Milliliter Glass | SW - Surface Water |
| 104410 | LL0K1H | 40 Milliliter Glass | SW - Surface Water |
| 104411 | LL0K1I | 40 Milliliter Glass | SW - Surface Water |
| 104412 | LL0K1J | 40 Milliliter Glass | SW - Surface Water |
| 104413 | LL0K1K | 40 Milliliter Glass | SW - Surface Water |
| 104414 | LL0K1M | 40 Milliliter Glass | SW - Surface Water |
| 104415 | LL0K1N | 40 Milliliter Glass | SW - Surface Water |
| 104416 | LL0K1O | 40 Milliliter Glass | SW - Surface Water |
| 104417 | LL0K1P | 40 Milliliter Glass | SW - Surface Water |
| 104418 | LL0K1Q | 40 Milliliter Glass | SW - Surface Water |
| 104419 | LL0K1S | 40 Milliliter Glass | SW - Surface Water |
| 104420 | LL0K1T | 40 Milliliter Glass | SW - Surface Water |
| 104421 | LL0K1U | 40 Milliliter Glass | SW - Surface Water |
| 104422 | LL0K1V | 40 Milliliter Glass | SW - Surface Water |
| 104423 | LL0K1W | 40 Milliliter Glass | SW - Surface Water |
| 104424 | LL0K1X | 40 Milliliter Glass | SW - Surface Water |
| 104425 | LL0K1Y | 40 Milliliter Glass | SW - Surface Water |
| 104426 | LL0K1Z | 40 Milliliter Glass | SW - Surface Water |
| 104427 | LL0K20 | 40 Milliliter Glass | SW - Surface Water |
| 104428 | LL0K21 | 40 Milliliter Glass | SW - Surface Water |
| 104429 | LL0K22 | 40 Milliliter Glass | SW - Surface Water |
| 104430 | LL0K23 | 40 Milliliter Glass | SW - Surface Water |
| 104431 | LL0K24 | 40 Milliliter Glass | SW - Surface Water |
| 104432 | LL0K25 | 40 Milliliter Glass | SW - Surface Water |
| 104433 | LL0K26 | 40 Milliliter Glass | SW - Surface Water |
| 104434 | LL0K27 | 40 Milliliter Glass | SW - Surface Water |
| 104435 | LL0K28 | 40 Milliliter Glass | SW - Surface Water |
| 104436 | LL0K29 | 40 Milliliter Glass | SW - Surface Water |
| 104437 | LL0K2A | 40 Milliliter Glass | SW - Surface Water |
| 104438 | LL0K2B | 40 Milliliter Glass | SW - Surface Water |
| 104439 | LL0K2C | 40 Milliliter Glass | SW - Surface Water |
| 104440 | LL0K2D | 40 Milliliter Glass | SW - Surface Water |
| 104441 | LL0K2E | 40 Milliliter Glass | SW - Surface Water |
| 104442 | LL0K2G | 40 Milliliter Glass | SW - Surface Water |
| 104443 | LL0K2H | 40 Milliliter Glass | SW - Surface Water |
| 104444 | LL0K2O | 40 Milliliter Glass | SW - Surface Water |
| 104445 | LL0K2P | 40 Milliliter Glass | SW - Surface Water |
| 104446 | LL0K2Q | 40 Milliliter Glass | SW - Surface Water |
| 104447 | LL0K2R | 40 Milliliter Glass | SW - Surface Water |
| 104448 | LL0K2S | 40 Milliliter Glass | SW - Surface Water |
| 104449 | LL0K2T | 40 Milliliter Glass | SW - Surface Water |
| 104450 | LL0K2U | 40 Milliliter Glass | SW - Surface Water |
| 104451 | LL0K2V | 40 Milliliter Glass | SW - Surface Water |
| 104452 | LL0K2W | 40 Milliliter Glass | SW - Surface Water |
| 104453 | LL0K2X | 40 Milliliter Glass | SW - Surface Water |
| 104454 | LL0K2Y | 40 Milliliter Glass | SW - Surface Water |
| 104455 | LL0K2Z | 40 Milliliter Glass | SW - Surface Water |
| 104456 | LL0K30 | 40 Milliliter Glass | SW - Surface Water |
| 104457 | LL0K31 | 40 Milliliter Glass | SW - Surface Water |
| 104458 | LL0K32 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 104459 | LL0K33 | 40 Milliliter Glass | SW - Surface Water |
| 104460 | LL0K34 | 40 Milliliter Glass | SW - Surface Water |
| 104461 | LL0K35 | 40 Milliliter Glass | SW - Surface Water |
| 104462 | LL0K36 | 40 Milliliter Glass | SW - Surface Water |
| 104463 | LL0K37 | 40 Milliliter Glass | SW - Surface Water |
| 104464 | LL0K38 | 40 Milliliter Glass | SW - Surface Water |
| 104465 | LL0K39 | 40 Milliliter Glass | SW - Surface Water |
| 104466 | LL0K3A | 40 Milliliter Glass | SW - Surface Water |
| 104467 | LL0K3B | 40 Milliliter Glass | SW - Surface Water |
| 104468 | LL0K3C | 40 Milliliter Glass | SW - Surface Water |
| 104469 | LL0K3D | 40 Milliliter Glass | SW - Surface Water |
| 104470 | LL0K3E | 40 Milliliter Glass | SW - Surface Water |
| 104471 | LL0K3F | 40 Milliliter Glass | SW - Surface Water |
| 104472 | LL0K3G | 40 Milliliter Glass | SW - Surface Water |
| 104473 | LL0K3H | 40 Milliliter Glass | SW - Surface Water |
| 104474 | LL0K3I | 40 Milliliter Glass | SW - Surface Water |
| 104475 | LL0K3J | 40 Milliliter Glass | SW - Surface Water |
| 104476 | LL0K3K | 40 Milliliter Glass | SW - Surface Water |
| 104477 | LL0K3L | 40 Milliliter Glass | SW - Surface Water |
| 104478 | LL0K3M | 40 Milliliter Glass | SW - Surface Water |
| 104479 | LL0K3N | 40 Milliliter Glass | SW - Surface Water |
| 104480 | LL0K3O | 40 Milliliter Glass | SW - Surface Water |
| 104481 | LL0K3P | 40 Milliliter Glass | SW - Surface Water |
| 104482 | LL0K3Q | 40 Milliliter Glass | SW - Surface Water |
| 104483 | LL0K3R | 40 Milliliter Glass | SW - Surface Water |
| 104484 | LL0K3S | 40 Milliliter Glass | SW - Surface Water |
| 104485 | LL0K3T | 40 Milliliter Glass | SW - Surface Water |
| 104486 | LL0K3U | 40 Milliliter Glass | SW - Surface Water |
| 104487 | LL0K3V | 40 Milliliter Glass | SW - Surface Water |
| 104488 | LL0K3W | 40 Milliliter Glass | SW - Surface Water |
| 104489 | LL0K3X | 40 Milliliter Glass | SW - Surface Water |
| 104490 | LL0K3Y | 40 Milliliter Glass | SW - Surface Water |
| 104491 | LL0K3Z | 40 Milliliter Glass | SW - Surface Water |
| 104492 | LL0K40 | 40 Milliliter Glass | SW - Surface Water |
| 104493 | LL0K41 | 40 Milliliter Glass | SW - Surface Water |
| 104494 | LL0K42 | 40 Milliliter Glass | SW - Surface Water |
| 104495 | LL0K43 | 40 Milliliter Glass | SW - Surface Water |
| 104496 | LL0K44 | 40 Milliliter Glass | SW - Surface Water |
| 104497 | LL0K45 | 40 Milliliter Glass | SW - Surface Water |
| 104498 | LL0K46 | 40 Milliliter Glass | SW - Surface Water |
| 104499 | LL0K47 | 40 Milliliter Glass | SW - Surface Water |
| 104500 | LL0K48 | 40 Milliliter Glass | SW - Surface Water |
| 104501 | LL0K49 | 40 Milliliter Glass | SW - Surface Water |
| 104502 | LL0K4A | 40 Milliliter Glass | SW - Surface Water |
| 104503 | LL0K4B | 40 Milliliter Glass | SW - Surface Water |
| 104504 | LL0K4C | 40 Milliliter Glass | SW - Surface Water |
| 104505 | LL0K4D | 40 Milliliter Glass | SW - Surface Water |
| 104506 | LL0K4E | 40 Milliliter Glass | SW - Surface Water |
| 104507 | LL0K4F | 40 Milliliter Glass | SW - Surface Water |
| 104508 | LL0K4G | 40 Milliliter Glass | SW - Surface Water |
| 104509 | LL0K4H | 40 Milliliter Glass | SW - Surface Water |
| 104510 | LL0K4I | 40 Milliliter Glass | SW - Surface Water |
| 104511 | LL0K4J | 40 Milliliter Glass | SW - Surface Water |
| 104512 | LL0K4K | 40 Milliliter Glass | SW - Surface Water |
| 104513 | LL0K4L | 40 Milliliter Glass | SW - Surface Water |
| 104514 | LL0K4M | 40 Milliliter Glass | SW - Surface Water |
| 104515 | LL0K4N | 40 Milliliter Glass | SW - Surface Water |
| 104516 | LL0K4O | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104517 | LL0K4P | 40 Milliliter Glass | SW - Surface Water |
| 104518 | LL0K4Q | 40 Milliliter Glass | SW - Surface Water |
| 104519 | LL0K4R | 40 Milliliter Glass | SW - Surface Water |
| 104520 | LL0K4S | 40 Milliliter Glass | SW - Surface Water |
| 104521 | LL0K4T | 40 Milliliter Glass | SW - Surface Water |
| 104522 | LL0K4U | 40 Milliliter Glass | SW - Surface Water |
| 104523 | LL0K4V | 40 Milliliter Glass | SW - Surface Water |
| 104524 | LL0K4W | 40 Milliliter Glass | SW - Surface Water |
| 104525 | LL0K4X | 40 Milliliter Glass | SW - Surface Water |
| 104526 | LL0K4Y | 40 Milliliter Glass | SW - Surface Water |
| 104527 | LL0K4Z | 40 Milliliter Glass | SW - Surface Water |
| 104528 | LL0K50 | 40 Milliliter Glass | SW - Surface Water |
| 104529 | LL0K51 | 40 Milliliter Glass | SW - Surface Water |
| 104530 | LL0K52 | 40 Milliliter Glass | SW - Surface Water |
| 104531 | LL0K53 | 40 Milliliter Glass | SW - Surface Water |
| 104532 | LL0K54 | 40 Milliliter Glass | SW - Surface Water |
| 104533 | LL0K55 | 40 Milliliter Glass | SW - Surface Water |
| 104534 | LL0K56 | 40 Milliliter Glass | SW - Surface Water |
| 104535 | LL0K57 | 40 Milliliter Glass | SW - Surface Water |
| 104536 | LL0K58 | 40 Milliliter Glass | SW - Surface Water |
| 104537 | LL0K5C | 40 Milliliter Glass | SW - Surface Water |
| 104538 | LL0K5D | 40 Milliliter Glass | SW - Surface Water |
| 104539 | LL0K5E | 40 Milliliter Glass | SW - Surface Water |
| 104540 | LL0K5F | 40 Milliliter Glass | SW - Surface Water |
| 104541 | LL0K5G | 40 Milliliter Glass | SW - Surface Water |
| 104542 | LL0K5H | 40 Milliliter Glass | SW - Surface Water |
| 104543 | LL0K5I | 40 Milliliter Glass | SW - Surface Water |
| 104544 | LL0K5J | 40 Milliliter Glass | SW - Surface Water |
| 104545 | LL0K5K | 40 Milliliter Glass | SW - Surface Water |
| 104546 | LL0K5L | 40 Milliliter Glass | SW - Surface Water |
| 104547 | LL0K5M | 40 Milliliter Glass | SW - Surface Water |
| 104548 | LL0K5N | 40 Milliliter Glass | SW - Surface Water |
| 104549 | LL0K5O | 40 Milliliter Glass | SW - Surface Water |
| 104550 | LL0K5P | 40 Milliliter Glass | SW - Surface Water |
| 104551 | LL0K5Q | 40 Milliliter Glass | SW - Surface Water |
| 104552 | LL0K5R | 40 Milliliter Glass | SW - Surface Water |
| 104553 | LL0K5S | 40 Milliliter Glass | SW - Surface Water |
| 104554 | LL0K5T | 40 Milliliter Glass | SW - Surface Water |
| 104555 | LL0K5U | 40 Milliliter Glass | SW - Surface Water |
| 104556 | LL0K5V | 40 Milliliter Glass | SW - Surface Water |
| 104557 | LL0K5W | 40 Milliliter Glass | SW - Surface Water |
| 104558 | LL0K5X | 40 Milliliter Glass | SW - Surface Water |
| 104559 | LL0K5Y | 40 Milliliter Glass | SW - Surface Water |
| 104560 | LL0K5Z | 40 Milliliter Glass | SW - Surface Water |
| 104561 | LL0K60 | 40 Milliliter Glass | SW - Surface Water |
| 104562 | LL0K61 | 40 Milliliter Glass | SW - Surface Water |
| 104563 | LL0K62 | 40 Milliliter Glass | SW - Surface Water |
| 104564 | LL0K63 | 40 Milliliter Glass | SW - Surface Water |
| 104565 | LL0K64 | 40 Milliliter Glass | SW - Surface Water |
| 104566 | LL0K65 | 40 Milliliter Glass | SW - Surface Water |
| 104567 | LL0K66 | 40 Milliliter Glass | SW - Surface Water |
| 104568 | LL0K67 | 40 Milliliter Glass | SW - Surface Water |
| 104569 | LL0K68 | 40 Milliliter Glass | SW - Surface Water |
| 104570 | LL0K69 | 40 Milliliter Glass | SW - Surface Water |
| 104571 | LL0K6A | 40 Milliliter Glass | SW - Surface Water |
| 104572 | LL0K6B | 40 Milliliter Glass | SW - Surface Water |
| 104573 | LL0K6C | 40 Milliliter Glass | SW - Surface Water |
| 104574 | LL0K6D | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 104575 | LL0K6E | 40 Milliliter Glass | SW - Surface Water |
| 104576 | LL0K6F | 40 Milliliter Glass | SW - Surface Water |
| 104577 | LL0K6G | 40 Milliliter Glass | SW - Surface Water |
| 104578 | LL0K6H | 40 Milliliter Glass | SW - Surface Water |
| 104579 | LL0K6I | 40 Milliliter Glass | SW - Surface Water |
| 104580 | LL0K6J | 40 Milliliter Glass | SW - Surface Water |
| 104581 | LL0K6K | 40 Milliliter Glass | SW - Surface Water |
| 104582 | LL0K6L | 40 Milliliter Glass | SW - Surface Water |
| 104583 | LL0K6M | 40 Milliliter Glass | SW - Surface Water |
| 104584 | LL0K6N | 40 Milliliter Glass | SW - Surface Water |
| 104585 | LL0K6O | 40 Milliliter Glass | SW - Surface Water |
| 104586 | LL0K6P | 40 Milliliter Glass | SW - Surface Water |
| 104587 | LL0K6Q | 40 Milliliter Glass | SW - Surface Water |
| 104588 | LL0K6R | 40 Milliliter Glass | SW - Surface Water |
| 104589 | LL0K6S | 40 Milliliter Glass | SW - Surface Water |
| 104590 | LL0K6T | 40 Milliliter Glass | SW - Surface Water |
| 104591 | LL0K6X | 40 Milliliter Glass | SW - Surface Water |
| 104592 | LL0K6Y | 40 Milliliter Glass | SW - Surface Water |
| 104593 | LL0K6Z | 40 Milliliter Glass | SW - Surface Water |
| 104594 | LL0K70 | 40 Milliliter Glass | SW - Surface Water |
| 104595 | LL0K71 | 40 Milliliter Glass | SW - Surface Water |
| 104596 | LL0K72 | 40 Milliliter Glass | SW - Surface Water |
| 104597 | LL0K73 | 40 Milliliter Glass | SW - Surface Water |
| 104598 | LL0K74 | 40 Milliliter Glass | SW - Surface Water |
| 104599 | LL0K75 | 40 Milliliter Glass | SW - Surface Water |
| 104600 | LL0K76 | 40 Milliliter Glass | SW - Surface Water |
| 104601 | LL0K77 | 40 Milliliter Glass | SW - Surface Water |
| 104602 | LL0K78 | 40 Milliliter Glass | SW - Surface Water |
| 104603 | LL0K79 | 40 Milliliter Glass | SW - Surface Water |
| 104604 | LL0K7A | 40 Milliliter Glass | SW - Surface Water |
| 104605 | LL0K7B | 40 Milliliter Glass | SW - Surface Water |
| 104606 | LL0K7C | 40 Milliliter Glass | SW - Surface Water |
| 104607 | LL0K7D | 40 Milliliter Glass | SW - Surface Water |
| 104608 | LL0K7E | 40 Milliliter Glass | SW - Surface Water |
| 104609 | LL0K7F | 40 Milliliter Glass | SW - Surface Water |
| 104610 | LL0K7G | 40 Milliliter Glass | SW - Surface Water |
| 104611 | LL0K7H | 40 Milliliter Glass | SW - Surface Water |
| 104612 | LL0K7I | 40 Milliliter Glass | SW - Surface Water |
| 104613 | LL0K7J | 40 Milliliter Glass | SW - Surface Water |
| 104614 | LL0K7K | 40 Milliliter Glass | SW - Surface Water |
| 104615 | LL0K7L | 40 Milliliter Glass | SW - Surface Water |
| 104616 | LL0K7M | 40 Milliliter Glass | SW - Surface Water |
| 104617 | LL0K7N | 40 Milliliter Glass | SW - Surface Water |
| 104618 | LL0K7O | 40 Milliliter Glass | SW - Surface Water |
| 104619 | LL0K7P | 40 Milliliter Glass | SW - Surface Water |
| 104620 | LL0K7Q | 40 Milliliter Glass | SW - Surface Water |
| 104621 | LL0K7R | 40 Milliliter Glass | SW - Surface Water |
| 104622 | LL0K7S | 40 Milliliter Glass | SW - Surface Water |
| 104623 | LL0K7T | 40 Milliliter Glass | SW - Surface Water |
| 104624 | LL0K7U | 40 Milliliter Glass | SW - Surface Water |
| 104625 | LL0K7V | 40 Milliliter Glass | SW - Surface Water |
| 104626 | LL0K7W | 40 Milliliter Glass | SW - Surface Water |
| 104627 | LL0K7X | 40 Milliliter Glass | SW - Surface Water |
| 104628 | LL0K7Y | 40 Milliliter Glass | SW - Surface Water |
| 104629 | LL0K7Z | 40 Milliliter Glass | SW - Surface Water |
| 104630 | LL0K80 | 40 Milliliter Glass | SW - Surface Water |
| 104631 | LL0K81 | 40 Milliliter Glass | SW - Surface Water |
| 104632 | LL0K82 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104633 | LL0K83 | 40 Milliliter Glass | SW - Surface Water |
| 104634 | LL0K84 | 40 Milliliter Glass | SW - Surface Water |
| 104635 | LL0K85 | 40 Milliliter Glass | SW - Surface Water |
| 104636 | LL0K86 | 40 Milliliter Glass | SW - Surface Water |
| 104637 | LL0K87 | 40 Milliliter Glass | SW - Surface Water |
| 104638 | LL0K88 | 40 Milliliter Glass | SW - Surface Water |
| 104639 | LL0K89 | 40 Milliliter Glass | SW - Surface Water |
| 104640 | LL0K8A | 40 Milliliter Glass | SW - Surface Water |
| 104641 | LL0K8B | 40 Milliliter Glass | SW - Surface Water |
| 104642 | LL0K8C | 40 Milliliter Glass | SW - Surface Water |
| 104643 | LL0K8D | 40 Milliliter Glass | SW - Surface Water |
| 104644 | LL0K8E | 40 Milliliter Glass | SW - Surface Water |
| 104645 | LL0K8F | 40 Milliliter Glass | SW - Surface Water |
| 104646 | LL0K8G | 40 Milliliter Glass | SW - Surface Water |
| 104647 | LL0K8H | 40 Milliliter Glass | SW - Surface Water |
| 104648 | LL0K8I | 40 Milliliter Glass | SW - Surface Water |
| 104649 | LL0K8J | 40 Milliliter Glass | SW - Surface Water |
| 104650 | LL0K8K | 40 Milliliter Glass | SW - Surface Water |
| 104651 | LL0K8L | 40 Milliliter Glass | SW - Surface Water |
| 104652 | LL0K8M | 40 Milliliter Glass | SW - Surface Water |
| 104653 | LL0K8N | 40 Milliliter Glass | SW - Surface Water |
| 104654 | LL0K8O | 40 Milliliter Glass | SW - Surface Water |
| 104655 | LL0K8P | 40 Milliliter Glass | SW - Surface Water |
| 104656 | LL0K8Q | 40 Milliliter Glass | SW - Surface Water |
| 104657 | LL0K8R | 40 Milliliter Glass | SW - Surface Water |
| 104658 | LL0K8S | 40 Milliliter Glass | SW - Surface Water |
| 104659 | LL0K8T | 40 Milliliter Glass | SW - Surface Water |
| 104660 | LL0K8U | 40 Milliliter Glass | SW - Surface Water |
| 104661 | LL0K8V | 40 Milliliter Glass | SW - Surface Water |
| 104662 | LL0K8W | 40 Milliliter Glass | SW - Surface Water |
| 104663 | LL0K8X | 40 Milliliter Glass | SW - Surface Water |
| 104664 | LL0K8Y | 40 Milliliter Glass | SW - Surface Water |
| 104665 | LL0K8Z | 40 Milliliter Glass | SW - Surface Water |
| 104666 | LL0K90 | 40 Milliliter Glass | SW - Surface Water |
| 104667 | LL0K91 | 40 Milliliter Glass | SW - Surface Water |
| 104668 | LL0K92 | 40 Milliliter Glass | SW - Surface Water |
| 104669 | LL0K93 | 40 Milliliter Glass | SW - Surface Water |
| 104670 | LL0K94 | 40 Milliliter Glass | SW - Surface Water |
| 104671 | LL0K95 | 40 Milliliter Glass | SW - Surface Water |
| 104672 | LL0K96 | 40 Milliliter Glass | SW - Surface Water |
| 104673 | LL0K97 | 40 Milliliter Glass | SW - Surface Water |
| 104674 | LL0K98 | 40 Milliliter Glass | SW - Surface Water |
| 104675 | LL0K99 | 40 Milliliter Glass | SW - Surface Water |
| 104676 | LL0K9A | 40 Milliliter Glass | SW - Surface Water |
| 104677 | LL0K9B | 40 Milliliter Glass | SW - Surface Water |
| 104678 | LL0K9C | 40 Milliliter Glass | SW - Surface Water |
| 104679 | LL0K9D | 40 Milliliter Glass | SW - Surface Water |
| 104680 | LL0K9E | 40 Milliliter Glass | SW - Surface Water |
| 104681 | LL0K9F | 40 Milliliter Glass | SW - Surface Water |
| 104682 | LL0K9G | 40 Milliliter Glass | SW - Surface Water |
| 104683 | LL0K9H | 40 Milliliter Glass | SW - Surface Water |
| 104684 | LL0K9I | 40 Milliliter Glass | SW - Surface Water |
| 104685 | LL0K9J | 40 Milliliter Glass | SW - Surface Water |
| 104686 | LL0K9K | 40 Milliliter Glass | SW - Surface Water |
| 104687 | LL0K9L | 40 Milliliter Glass | SW - Surface Water |
| 104688 | LL0K9M | 40 Milliliter Glass | SW - Surface Water |
| 104689 | LL0K9N | 40 Milliliter Glass | SW - Surface Water |
| 104690 | LL0K9O | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104691 | LL0K9P | 40 Milliliter Glass | SW - Surface Water |
| 104692 | LL0K9Q | 40 Milliliter Glass | SW - Surface Water |
| 104693 | LL0K9R | 40 Milliliter Glass | SW - Surface Water |
| 104694 | LL0K9S | 40 Milliliter Glass | SW - Surface Water |
| 104695 | LL0K9T | 40 Milliliter Glass | SW - Surface Water |
| 104696 | LL0K9U | 40 Milliliter Glass | SW - Surface Water |
| 104697 | LL0K9V | 40 Milliliter Glass | SW - Surface Water |
| 104698 | LL0K9W | 40 Milliliter Glass | SW - Surface Water |
| 104699 | LL0K9X | 40 Milliliter Glass | SW - Surface Water |
| 104700 | LL0K9Y | 40 Milliliter Glass | SW - Surface Water |
| 104701 | LL0K9Z | 40 Milliliter Glass | SW - Surface Water |
| 104702 | LL0KA0 | 40 Milliliter Glass | SW - Surface Water |
| 104703 | LL0KA1 | 40 Milliliter Glass | SW - Surface Water |
| 104704 | LL0KA2 | 40 Milliliter Glass | SW - Surface Water |
| 104705 | LL0KA3 | 40 Milliliter Glass | SW - Surface Water |
| 104706 | LL0KA4 | 40 Milliliter Glass | SW - Surface Water |
| 104707 | LL0KA5 | 40 Milliliter Glass | SW - Surface Water |
| 104708 | LL0KA6 | 40 Milliliter Glass | SW - Surface Water |
| 104709 | LL0KA7 | 40 Milliliter Glass | SW - Surface Water |
| 104710 | LL0KA8 | 40 Milliliter Glass | SW - Surface Water |
| 104711 | LL0KA9 | 40 Milliliter Glass | SW - Surface Water |
| 104712 | LL0KAA | 40 Milliliter Glass | SW - Surface Water |
| 104713 | LL0KAB | 40 Milliliter Glass | SW - Surface Water |
| 104714 | LL0KAC | 40 Milliliter Glass | SW - Surface Water |
| 104715 | LL0KAD | 40 Milliliter Glass | SW - Surface Water |
| 104716 | LL0KAE | 40 Milliliter Glass | SW - Surface Water |
| 104717 | LL0KAF | 40 Milliliter Glass | SW - Surface Water |
| 104718 | LL0KAG | 40 Milliliter Glass | SW - Surface Water |
| 104719 | LL0KAH | 40 Milliliter Glass | SW - Surface Water |
| 104720 | LL0KAI | 40 Milliliter Glass | SW - Surface Water |
| 104721 | LL0KAJ | 40 Milliliter Glass | SW - Surface Water |
| 104722 | LL0KAK | 40 Milliliter Glass | SW - Surface Water |
| 104723 | LL0KAL | 40 Milliliter Glass | SW - Surface Water |
| 104724 | LL0KAM | 40 Milliliter Glass | SW - Surface Water |
| 104725 | LL0KAN | 40 Milliliter Glass | SW - Surface Water |
| 104726 | LL0KAO | 40 Milliliter Glass | SW - Surface Water |
| 104727 | LL0KAP | 40 Milliliter Glass | SW - Surface Water |
| 104728 | LL0KAQ | 40 Milliliter Glass | SW - Surface Water |
| 104729 | LL0KAR | 40 Milliliter Glass | SW - Surface Water |
| 104730 | LL0KAS | 40 Milliliter Glass | SW - Surface Water |
| 104731 | LL0KAT | 40 Milliliter Glass | SW - Surface Water |
| 104732 | LL0KAU | 40 Milliliter Glass | SW - Surface Water |
| 104733 | LL0KAV | 40 Milliliter Glass | SW - Surface Water |
| 104734 | LL0KAW | 40 Milliliter Glass | SW - Surface Water |
| 104735 | LL0KAX | 40 Milliliter Glass | SW - Surface Water |
| 104736 | LL0KAY | 40 Milliliter Glass | SW - Surface Water |
| 104737 | LL0KAZ | 40 Milliliter Glass | SW - Surface Water |
| 104738 | LL0KB0 | 40 Milliliter Glass | SW - Surface Water |
| 104739 | LL0KB1 | 40 Milliliter Glass | SW - Surface Water |
| 104740 | LL0KB2 | 40 Milliliter Glass | SW - Surface Water |
| 104741 | LL0KB3 | 40 Milliliter Glass | SW - Surface Water |
| 104742 | LL0KB4 | 40 Milliliter Glass | SW - Surface Water |
| 104743 | LL0KB5 | 40 Milliliter Glass | SW - Surface Water |
| 104744 | LL0KB6 | 40 Milliliter Glass | SW - Surface Water |
| 104745 | LL0KB7 | 40 Milliliter Glass | SW - Surface Water |
| 104746 | LL0KB8 | 40 Milliliter Glass | SW - Surface Water |
| 104747 | LL0KB9 | 40 Milliliter Glass | SW - Surface Water |
| 104748 | LL0KBA | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104749 | LL0KBB | 40 Milliliter Glass | SW - Surface Water |
| 104750 | LL0KBC | 40 Milliliter Glass | SW - Surface Water |
| 104751 | LL0KBD | 40 Milliliter Glass | SW - Surface Water |
| 104752 | LL0KBE | 40 Milliliter Glass | SW - Surface Water |
| 104753 | LL0KBF | 40 Milliliter Glass | SW - Surface Water |
| 104754 | LL0KBG | 40 Milliliter Glass | SW - Surface Water |
| 104755 | LL0KBH | 40 Milliliter Glass | SW - Surface Water |
| 104756 | LL0KBI | 40 Milliliter Glass | SW - Surface Water |
| 104757 | LL0KBJ | 40 Milliliter Glass | SW - Surface Water |
| 104758 | LL0KBN | 40 Milliliter Glass | SW - Surface Water |
| 104759 | LL0KBO | 40 Milliliter Glass | SW - Surface Water |
| 104760 | LL0KBP | 40 Milliliter Glass | SW - Surface Water |
| 104761 | LL0KBQ | 40 Milliliter Glass | SW - Surface Water |
| 104762 | LL0KBR | 40 Milliliter Glass | SW - Surface Water |
| 104763 | LL0KBS | 40 Milliliter Glass | SW - Surface Water |
| 104764 | LL0KBT | 40 Milliliter Glass | SW - Surface Water |
| 104765 | LL0KBU | 40 Milliliter Glass | SW - Surface Water |
| 104766 | LL0KBV | 40 Milliliter Glass | SW - Surface Water |
| 104767 | LL0KBW | 40 Milliliter Glass | SW - Surface Water |
| 104768 | LL0KBX | 40 Milliliter Glass | SW - Surface Water |
| 104769 | LL0KBY | 40 Milliliter Glass | SW - Surface Water |
| 104770 | LL0KBZ | 40 Milliliter Glass | SW - Surface Water |
| 104771 | LL0KC0 | 40 Milliliter Glass | SW - Surface Water |
| 104772 | LL0KC1 | 40 Milliliter Glass | SW - Surface Water |
| 104773 | LL0KC2 | 40 Milliliter Glass | SW - Surface Water |
| 104774 | LL0KC3 | 40 Milliliter Glass | SW - Surface Water |
| 104775 | LL0KC4 | 40 Milliliter Glass | SW - Surface Water |
| 104776 | LL0KC5 | 40 Milliliter Glass | SW - Surface Water |
| 104777 | LL0KC6 | 40 Milliliter Glass | SW - Surface Water |
| 104778 | LL0KC7 | 40 Milliliter Glass | SW - Surface Water |
| 104779 | LL0KC8 | 40 Milliliter Glass | SW - Surface Water |
| 104780 | LL0KC9 | 40 Milliliter Glass | SW - Surface Water |
| 104781 | LL0KCA | 40 Milliliter Glass | SW - Surface Water |
| 104782 | LL0KCB | 40 Milliliter Glass | SW - Surface Water |
| 104783 | LL0KCC | 40 Milliliter Glass | SW - Surface Water |
| 104784 | LL0KCD | 40 Milliliter Glass | SW - Surface Water |
| 104785 | LL0KCE | 40 Milliliter Glass | SW - Surface Water |
| 104786 | LL0KCF | 40 Milliliter Glass | SW - Surface Water |
| 104787 | LL0KCG | 40 Milliliter Glass | SW - Surface Water |
| 104788 | LL0KCH | 40 Milliliter Glass | SW - Surface Water |
| 104789 | LL0KCI | 40 Milliliter Glass | SW - Surface Water |
| 104790 | LL0KCJ | 40 Milliliter Glass | SW - Surface Water |
| 104791 | LL0KCK | 40 Milliliter Glass | SW - Surface Water |
| 104792 | LL0KCL | 40 Milliliter Glass | SW - Surface Water |
| 104793 | LL0KCM | 40 Milliliter Glass | SW - Surface Water |
| 104794 | LL0KCN | 40 Milliliter Glass | SW - Surface Water |
| 104795 | LL0KCO | 40 Milliliter Glass | SW - Surface Water |
| 104796 | LL0KCP | 40 Milliliter Glass | SW - Surface Water |
| 104797 | LL0KCQ | 40 Milliliter Glass | SW - Surface Water |
| 104798 | LL0KCR | 40 Milliliter Glass | SW - Surface Water |
| 104799 | LL0KCS | 40 Milliliter Glass | SW - Surface Water |
| 104800 | LL0KCT | 40 Milliliter Glass | SW - Surface Water |
| 104801 | LL0KCU | 40 Milliliter Glass | SW - Surface Water |
| 104802 | LL0KCV | 40 Milliliter Glass | SW - Surface Water |
| 104803 | LL0KCW | 40 Milliliter Glass | SW - Surface Water |
| 104804 | LL0KCX | 40 Milliliter Glass | SW - Surface Water |
| 104805 | LL0KCY | 40 Milliliter Glass | SW - Surface Water |
| 104806 | LL0KCZ | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104807 | LL0KD0 | 40 Milliliter Glass | SW - Surface Water |
| 104808 | LL0KD1 | 40 Milliliter Glass | SW - Surface Water |
| 104809 | LL0KD2 | 40 Milliliter Glass | SW - Surface Water |
| 104810 | LL0KD3 | 40 Milliliter Glass | SW - Surface Water |
| 104811 | LL0KD4 | 40 Milliliter Glass | SW - Surface Water |
| 104812 | LL0KD5 | 40 Milliliter Glass | SW - Surface Water |
| 104813 | LL0KD6 | 40 Milliliter Glass | SW - Surface Water |
| 104814 | LL0KD7 | 40 Milliliter Glass | SW - Surface Water |
| 104815 | LL0KD8 | 40 Milliliter Glass | SW - Surface Water |
| 104816 | LL0KD9 | 40 Milliliter Glass | SW - Surface Water |
| 104817 | LL0KDA | 40 Milliliter Glass | SW - Surface Water |
| 104818 | LL0KDB | 40 Milliliter Glass | SW - Surface Water |
| 104819 | LL0KDC | 40 Milliliter Glass | SW - Surface Water |
| 104820 | LL0KDD | 40 Milliliter Glass | SW - Surface Water |
| 104821 | LL0KDE | 40 Milliliter Glass | SW - Surface Water |
| 104822 | LL0KDF | 40 Milliliter Glass | SW - Surface Water |
| 104823 | LL0KDG | 40 Milliliter Glass | SW - Surface Water |
| 104824 | LL0KDH | 40 Milliliter Glass | SW - Surface Water |
| 104825 | LL0KDI | 40 Milliliter Glass | SW - Surface Water |
| 104826 | LL0KDJ | 40 Milliliter Glass | SW - Surface Water |
| 104827 | LL0KDK | 40 Milliliter Glass | SW - Surface Water |
| 104828 | LL0KDL | 40 Milliliter Glass | SW - Surface Water |
| 104829 | LL0KDM | 40 Milliliter Glass | SW - Surface Water |
| 104830 | LL0KDN | 40 Milliliter Glass | SW - Surface Water |
| 104831 | LL0KDO | 40 Milliliter Glass | SW - Surface Water |
| 104832 | LL0KDP | 40 Milliliter Glass | SW - Surface Water |
| 104833 | LL0KDQ | 40 Milliliter Glass | SW - Surface Water |
| 104834 | LL0KDR | 40 Milliliter Glass | SW - Surface Water |
| 104835 | LL0KDS | 40 Milliliter Glass | SW - Surface Water |
| 104836 | LL0KDT | 40 Milliliter Glass | SW - Surface Water |
| 104837 | LL0KDU | 40 Milliliter Glass | SW - Surface Water |
| 104838 | LL0KDV | 40 Milliliter Glass | SW - Surface Water |
| 104839 | LL0KDW | 40 Milliliter Glass | SW - Surface Water |
| 104840 | LL0KDX | 40 Milliliter Glass | SW - Surface Water |
| 104841 | LL0KDY | 40 Milliliter Glass | SW - Surface Water |
| 104842 | LL0KDZ | 40 Milliliter Glass | SW - Surface Water |
| 104843 | LL0KE0 | 40 Milliliter Glass | SW - Surface Water |
| 104844 | LL0KE1 | 40 Milliliter Glass | SW - Surface Water |
| 104845 | LL0KE2 | 40 Milliliter Glass | SW - Surface Water |
| 104846 | LL0KE3 | 40 Milliliter Glass | SW - Surface Water |
| 104847 | LL0KE4 | 40 Milliliter Glass | SW - Surface Water |
| 104848 | LL0KE5 | 40 Milliliter Glass | SW - Surface Water |
| 104849 | LL0KE6 | 40 Milliliter Glass | SW - Surface Water |
| 104850 | LL0KE7 | 40 Milliliter Glass | SW - Surface Water |
| 104851 | LL0KE8 | 40 Milliliter Glass | SW - Surface Water |
| 104852 | LL0KE9 | 40 Milliliter Glass | SW - Surface Water |
| 104853 | LL0KEA | 40 Milliliter Glass | SW - Surface Water |
| 104854 | LL0KEB | 40 Milliliter Glass | SW - Surface Water |
| 104855 | LL0KEC | 40 Milliliter Glass | SW - Surface Water |
| 104856 | LL0KED | 40 Milliliter Glass | SW - Surface Water |
| 104857 | LL0KEE | 40 Milliliter Glass | SW - Surface Water |
| 104858 | LL0KEF | 40 Milliliter Glass | SW - Surface Water |
| 104859 | LL0KEG | 40 Milliliter Glass | SW - Surface Water |
| 104860 | LL0KEH | 40 Milliliter Glass | SW - Surface Water |
| 104861 | LL0KEI | 40 Milliliter Glass | SW - Surface Water |
| 104862 | LL0KEJ | 40 Milliliter Glass | SW - Surface Water |
| 104863 | LL0KEK | 40 Milliliter Glass | SW - Surface Water |
| 104864 | LL0KEL | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104865 | LL0KEM | 40 Milliliter Glass | SW - Surface Water |
| 104866 | LL0KEN | 40 Milliliter Glass | SW - Surface Water |
| 104867 | LL0KEO | 40 Milliliter Glass | SW - Surface Water |
| 104868 | LL0KEP | 40 Milliliter Glass | SW - Surface Water |
| 104869 | LL0KEQ | 40 Milliliter Glass | SW - Surface Water |
| 104870 | LL0KER | 40 Milliliter Glass | SW - Surface Water |
| 104871 | LL0KES | 40 Milliliter Glass | SW - Surface Water |
| 104872 | LL0KET | 40 Milliliter Glass | SW - Surface Water |
| 104873 | LL0KEU | 40 Milliliter Glass | SW - Surface Water |
| 104874 | LL0KEV | 40 Milliliter Glass | SW - Surface Water |
| 104875 | LL0KEW | 40 Milliliter Glass | SW - Surface Water |
| 104876 | LL0KEX | 40 Milliliter Glass | SW - Surface Water |
| 104877 | LL0KEY | 40 Milliliter Glass | SW - Surface Water |
| 104878 | LL0KEZ | 40 Milliliter Glass | SW - Surface Water |
| 104879 | LL0KF0 | 40 Milliliter Glass | SW - Surface Water |
| 104880 | LL0KF1 | 40 Milliliter Glass | SW - Surface Water |
| 104881 | LL0KF2 | 40 Milliliter Glass | SW - Surface Water |
| 104882 | LL0KF3 | 40 Milliliter Glass | SW - Surface Water |
| 104883 | LL0KF4 | 40 Milliliter Glass | SW - Surface Water |
| 104884 | LL0KF5 | 40 Milliliter Glass | SW - Surface Water |
| 104885 | LL0KF6 | 40 Milliliter Glass | SW - Surface Water |
| 104886 | LL0KF7 | 40 Milliliter Glass | SW - Surface Water |
| 104887 | LL0KF8 | 40 Milliliter Glass | SW - Surface Water |
| 104888 | LL0KF9 | 40 Milliliter Glass | SW - Surface Water |
| 104889 | LL0KFA | 40 Milliliter Glass | SW - Surface Water |
| 104890 | LL0KFB | 40 Milliliter Glass | SW - Surface Water |
| 104891 | LL0KFC | 40 Milliliter Glass | SW - Surface Water |
| 104892 | LL0KFD | 40 Milliliter Glass | SW - Surface Water |
| 104893 | LL0KFE | 40 Milliliter Glass | SW - Surface Water |
| 104894 | LL0KFF | 40 Milliliter Glass | SW - Surface Water |
| 104895 | LL0KFG | 40 Milliliter Glass | SW - Surface Water |
| 104896 | LL0KFH | 40 Milliliter Glass | SW - Surface Water |
| 104897 | LL0KFI | 40 Milliliter Glass | SW - Surface Water |
| 104898 | LL0KFJ | 40 Milliliter Glass | SW - Surface Water |
| 104899 | LL0KFK | 40 Milliliter Glass | SW - Surface Water |
| 104900 | LL0KFL | 40 Milliliter Glass | SW - Surface Water |
| 104901 | LL0KFM | 40 Milliliter Glass | SW - Surface Water |
| 104902 | LL0KFN | 40 Milliliter Glass | SW - Surface Water |
| 104903 | LL0KFO | 40 Milliliter Glass | SW - Surface Water |
| 104904 | LL0KFP | 40 Milliliter Glass | SW - Surface Water |
| 104905 | LL0KFQ | 40 Milliliter Glass | SW - Surface Water |
| 104906 | LL0KFR | 40 Milliliter Glass | SW - Surface Water |
| 104907 | LL0KFS | 40 Milliliter Glass | SW - Surface Water |
| 104908 | LL0KFT | 40 Milliliter Glass | SW - Surface Water |
| 104909 | LL0KFU | 40 Milliliter Glass | SW - Surface Water |
| 104910 | LL0KFV | 40 Milliliter Glass | SW - Surface Water |
| 104911 | LL0KFW | 40 Milliliter Glass | SW - Surface Water |
| 104912 | LL0KFX | 40 Milliliter Glass | SW - Surface Water |
| 104913 | LL0KFY | 40 Milliliter Glass | SW - Surface Water |
| 104914 | LL0KFZ | 40 Milliliter Glass | SW - Surface Water |
| 104915 | LL0KG0 | 40 Milliliter Glass | SW - Surface Water |
| 104916 | LL0KG1 | 40 Milliliter Glass | SW - Surface Water |
| 104917 | LL0KG2 | 40 Milliliter Glass | SW - Surface Water |
| 104918 | LL0KG3 | 40 Milliliter Glass | SW - Surface Water |
| 104919 | LL0KG4 | 40 Milliliter Glass | SW - Surface Water |
| 104920 | LL0KG5 | 40 Milliliter Glass | SW - Surface Water |
| 104921 | LL0KG6 | 40 Milliliter Glass | SW - Surface Water |
| 104922 | LL0KG7 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 104923 | LL0KG8 | 40 Milliliter Glass | SW - Surface Water |
| 104924 | LL0KG9 | 40 Milliliter Glass | SW - Surface Water |
| 104925 | LL0KGA | 40 Milliliter Glass | SW - Surface Water |
| 104926 | LL0KGB | 40 Milliliter Glass | SW - Surface Water |
| 104927 | LL0KGC | 40 Milliliter Glass | SW - Surface Water |
| 104928 | LL0KGD | 40 Milliliter Glass | SW - Surface Water |
| 104929 | LL0KGE | 40 Milliliter Glass | SW - Surface Water |
| 104930 | LL0KGF | 40 Milliliter Glass | SW - Surface Water |
| 104931 | LL0KGG | 40 Milliliter Glass | SW - Surface Water |
| 104932 | LL0KGH | 40 Milliliter Glass | SW - Surface Water |
| 104933 | LL0KGI | 40 Milliliter Glass | SW - Surface Water |
| 104934 | LL0KGJ | 40 Milliliter Glass | SW - Surface Water |
| 104935 | LL0KGK | 40 Milliliter Glass | SW - Surface Water |
| 104936 | LL0KGL | 40 Milliliter Glass | SW - Surface Water |
| 104937 | LL0KGM | 40 Milliliter Glass | SW - Surface Water |
| 104938 | LL0KGN | 40 Milliliter Glass | SW - Surface Water |
| 104939 | LL0KGO | 40 Milliliter Glass | SW - Surface Water |
| 104940 | LL0KGP | 40 Milliliter Glass | SW - Surface Water |
| 104941 | LL0KGQ | 40 Milliliter Glass | SW - Surface Water |
| 104942 | LL0KGR | 40 Milliliter Glass | SW - Surface Water |
| 104943 | LL0KGS | 40 Milliliter Glass | SW - Surface Water |
| 104944 | LL0KGT | 40 Milliliter Glass | SW - Surface Water |
| 104945 | LL0KGU | 40 Milliliter Glass | SW - Surface Water |
| 104946 | LL0KGV | 40 Milliliter Glass | SW - Surface Water |
| 104947 | LL0KGW | 40 Milliliter Glass | SW - Surface Water |
| 104948 | LL0KGX | 40 Milliliter Glass | SW - Surface Water |
| 104949 | LL0KGY | 40 Milliliter Glass | SW - Surface Water |
| 104950 | LL0KGZ | 40 Milliliter Glass | SW - Surface Water |
| 104951 | LL0KH0 | 40 Milliliter Glass | SW - Surface Water |
| 104952 | LL0KH1 | 40 Milliliter Glass | SW - Surface Water |
| 104953 | LL0KH2 | 40 Milliliter Glass | SW - Surface Water |
| 104954 | LL0KH3 | 40 Milliliter Glass | SW - Surface Water |
| 104955 | LL0KH4 | 40 Milliliter Glass | SW - Surface Water |
| 104956 | LL0KH5 | 40 Milliliter Glass | SW - Surface Water |
| 104957 | LL0KH6 | 40 Milliliter Glass | SW - Surface Water |
| 104958 | LL0KH7 | 40 Milliliter Glass | SW - Surface Water |
| 104959 | LL0KH8 | 40 Milliliter Glass | SW - Surface Water |
| 104960 | LL0KH9 | 40 Milliliter Glass | SW - Surface Water |
| 104961 | LL0KHA | 40 Milliliter Glass | SW - Surface Water |
| 104962 | LL0KHB | 40 Milliliter Glass | SW - Surface Water |
| 104963 | LL0KHC | 40 Milliliter Glass | SW - Surface Water |
| 104964 | LL0KHD | 40 Milliliter Glass | SW - Surface Water |
| 104965 | LL0KHE | 40 Milliliter Glass | SW - Surface Water |
| 104966 | LL0KHF | 40 Milliliter Glass | SW - Surface Water |
| 104967 | LL0KHG | 40 Milliliter Glass | SW - Surface Water |
| 104968 | LL0KHH | 40 Milliliter Glass | SW - Surface Water |
| 104969 | LL0KHI | 40 Milliliter Glass | SW - Surface Water |
| 104970 | LL0KHJ | 40 Milliliter Glass | SW - Surface Water |
| 104971 | LL0KHK | 40 Milliliter Glass | SW - Surface Water |
| 104972 | LL0KHL | 40 Milliliter Glass | SW - Surface Water |
| 104973 | LL0KHM | 40 Milliliter Glass | SW - Surface Water |
| 104974 | LL0KHN | 40 Milliliter Glass | SW - Surface Water |
| 104975 | LL0KHO | 40 Milliliter Glass | SW - Surface Water |
| 104976 | LL0KHP | 40 Milliliter Glass | SW - Surface Water |
| 104977 | LL0KHQ | 40 Milliliter Glass | SW - Surface Water |
| 104978 | LL0KHR | 40 Milliliter Glass | SW - Surface Water |
| 104979 | LL0KHS | 40 Milliliter Glass | SW - Surface Water |
| 104980 | LL0KHT | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 104981 | LL0KHU | 40 Milliliter Glass | SW - Surface Water |
| 104982 | LL0KHV | 40 Milliliter Glass | SW - Surface Water |
| 104983 | LL0KHW | 40 Milliliter Glass | SW - Surface Water |
| 104984 | LL0KHX | 40 Milliliter Glass | SW - Surface Water |
| 104985 | LL0KHY | 40 Milliliter Glass | SW - Surface Water |
| 104986 | LL0KHZ | 40 Milliliter Glass | SW - Surface Water |
| 104987 | LL0KI0 | 40 Milliliter Glass | SW - Surface Water |
| 104988 | LL0KI1 | 40 Milliliter Glass | SW - Surface Water |
| 104989 | LL0KI2 | 40 Milliliter Glass | SW - Surface Water |
| 104990 | LL0KI3 | 40 Milliliter Glass | SW - Surface Water |
| 104991 | LL0KI4 | 40 Milliliter Glass | SW - Surface Water |
| 104992 | LL0KI5 | 40 Milliliter Glass | SW - Surface Water |
| 104993 | LL0KI6 | 40 Milliliter Glass | SW - Surface Water |
| 104994 | LL0KI7 | 40 Milliliter Glass | SW - Surface Water |
| 104995 | LL0KI8 | 40 Milliliter Glass | SW - Surface Water |
| 104996 | LL0KI9 | 40 Milliliter Glass | SW - Surface Water |
| 104997 | LL0KIA | 40 Milliliter Glass | SW - Surface Water |
| 104998 | LL0KIB | 40 Milliliter Glass | SW - Surface Water |
| 104999 | LL0KIC | 40 Milliliter Glass | SW - Surface Water |
| 105000 | LL0KID | 40 Milliliter Glass | SW - Surface Water |
| 105001 | LL0KIE | 40 Milliliter Glass | SW - Surface Water |
| 105002 | LL0KIF | 40 Milliliter Glass | SW - Surface Water |
| 105003 | LL0KIG | 40 Milliliter Glass | SW - Surface Water |
| 105004 | LL0KIH | 40 Milliliter Glass | SW - Surface Water |
| 105005 | LL0KII | 40 Milliliter Glass | SW - Surface Water |
| 105006 | LL0KIK | 40 Milliliter Glass | SW - Surface Water |
| 105007 | LL0KIL | 40 Milliliter Glass | SW - Surface Water |
| 105008 | LL0KIM | 40 Milliliter Glass | SW - Surface Water |
| 105009 | LL0KIN | 40 Milliliter Glass | SW - Surface Water |
| 105010 | LL0KIO | 40 Milliliter Glass | SW - Surface Water |
| 105011 | LL0KIP | 40 Milliliter Glass | SW - Surface Water |
| 105012 | LL0KIQ | 40 Milliliter Glass | SW - Surface Water |
| 105013 | LL0KIR | 40 Milliliter Glass | SW - Surface Water |
| 105014 | LL0KIS | 40 Milliliter Glass | SW - Surface Water |
| 105015 | LL0KIT | 40 Milliliter Glass | SW - Surface Water |
| 105016 | LL0KIU | 40 Milliliter Glass | SW - Surface Water |
| 105017 | LL0KIV | 40 Milliliter Glass | SW - Surface Water |
| 105018 | LL0KIW | 40 Milliliter Glass | SW - Surface Water |
| 105019 | LL0KIX | 40 Milliliter Glass | SW - Surface Water |
| 105020 | LL0KIY | 40 Milliliter Glass | SW - Surface Water |
| 105021 | LL0KIZ | 40 Milliliter Glass | SW - Surface Water |
| 105022 | LL0KJ0 | 40 Milliliter Glass | SW - Surface Water |
| 105023 | LL0KJ1 | 40 Milliliter Glass | SW - Surface Water |
| 105024 | LL0KJ2 | 40 Milliliter Glass | SW - Surface Water |
| 105025 | LL0KJ3 | 40 Milliliter Glass | SW - Surface Water |
| 105026 | LL0KJ4 | 40 Milliliter Glass | SW - Surface Water |
| 105027 | LL0KJ5 | 40 Milliliter Glass | SW - Surface Water |
| 105028 | LL0KJ6 | 40 Milliliter Glass | SW - Surface Water |
| 105029 | LL0KJ7 | 40 Milliliter Glass | SW - Surface Water |
| 105030 | LL0KJ8 | 40 Milliliter Glass | SW - Surface Water |
| 105031 | LL0KJ9 | 40 Milliliter Glass | SW - Surface Water |
| 105032 | LL0KJA | 40 Milliliter Glass | SW - Surface Water |
| 105033 | LL0KJB | 40 Milliliter Glass | SW - Surface Water |
| 105034 | LL0KJC | 40 Milliliter Glass | SW - Surface Water |
| 105035 | LL0KJD | 40 Milliliter Glass | SW - Surface Water |
| 105036 | LL0KJE | 40 Milliliter Glass | SW - Surface Water |
| 105037 | LL0KJF | 40 Milliliter Glass | SW - Surface Water |
| 105038 | LL0KJG | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105039 | LL0KJH | 40 Milliliter Glass | SW - Surface Water |
| 105040 | LL0KJI | 40 Milliliter Glass | SW - Surface Water |
| 105041 | LL0KJJ | 40 Milliliter Glass | SW - Surface Water |
| 105042 | LL0KJK | 40 Milliliter Glass | SW - Surface Water |
| 105043 | LL0KJL | 40 Milliliter Glass | SW - Surface Water |
| 105044 | LL0KJM | 40 Milliliter Glass | SW - Surface Water |
| 105045 | LL0KJN | 40 Milliliter Glass | SW - Surface Water |
| 105046 | LL0KJO | 40 Milliliter Glass | SW - Surface Water |
| 105047 | LL0KJP | 40 Milliliter Glass | SW - Surface Water |
| 105048 | LL0KJQ | 40 Milliliter Glass | SW - Surface Water |
| 105049 | LL0KJR | 40 Milliliter Glass | SW - Surface Water |
| 105050 | LL0KJS | 40 Milliliter Glass | SW - Surface Water |
| 105051 | LL0KJT | 40 Milliliter Glass | SW - Surface Water |
| 105052 | LL0KJU | 40 Milliliter Glass | SW - Surface Water |
| 105053 | LL0KJV | 40 Milliliter Glass | SW - Surface Water |
| 105054 | LL0KJW | 40 Milliliter Glass | SW - Surface Water |
| 105055 | LL0KJX | 40 Milliliter Glass | SW - Surface Water |
| 105056 | LL0KJY | 40 Milliliter Glass | SW - Surface Water |
| 105057 | LL0KJZ | 40 Milliliter Glass | SW - Surface Water |
| 105058 | LL0KK0 | 40 Milliliter Glass | SW - Surface Water |
| 105059 | LL0KK1 | 40 Milliliter Glass | SW - Surface Water |
| 105060 | LL0KK2 | 40 Milliliter Glass | SW - Surface Water |
| 105061 | LL0KK3 | 40 Milliliter Glass | SW - Surface Water |
| 105062 | LL0KK4 | 40 Milliliter Glass | SW - Surface Water |
| 105063 | LL0KK5 | 40 Milliliter Glass | SW - Surface Water |
| 105064 | LL0KK6 | 40 Milliliter Glass | SW - Surface Water |
| 105065 | LL0KK7 | 40 Milliliter Glass | SW - Surface Water |
| 105066 | LL0KK8 | 40 Milliliter Glass | SW - Surface Water |
| 105067 | LL0KK9 | 40 Milliliter Glass | SW - Surface Water |
| 105068 | LL0KKA | 40 Milliliter Glass | SW - Surface Water |
| 105069 | LL0KKB | 40 Milliliter Glass | SW - Surface Water |
| 105070 | LL0KKC | 40 Milliliter Glass | SW - Surface Water |
| 105071 | LL0KKD | 40 Milliliter Glass | SW - Surface Water |
| 105072 | LL0KKE | 40 Milliliter Glass | SW - Surface Water |
| 105073 | LL0KKF | 40 Milliliter Glass | SW - Surface Water |
| 105074 | LL0KKG | 40 Milliliter Glass | SW - Surface Water |
| 105075 | LL0KKH | 40 Milliliter Glass | SW - Surface Water |
| 105076 | LL0KKI | 40 Milliliter Glass | SW - Surface Water |
| 105077 | LL0KKJ | 40 Milliliter Glass | SW - Surface Water |
| 105078 | LL0KKK | 40 Milliliter Glass | SW - Surface Water |
| 105079 | LL0KKL | 40 Milliliter Glass | SW - Surface Water |
| 105080 | LL0KKM | 40 Milliliter Glass | SW - Surface Water |
| 105081 | LL0KKN | 40 Milliliter Glass | SW - Surface Water |
| 105082 | LL0KKO | 40 Milliliter Glass | SW - Surface Water |
| 105083 | LL0KKP | 40 Milliliter Glass | SW - Surface Water |
| 105084 | LL0KKQ | 40 Milliliter Glass | SW - Surface Water |
| 105085 | LL0KKR | 40 Milliliter Glass | SW - Surface Water |
| 105086 | LL0KKS | 40 Milliliter Glass | SW - Surface Water |
| 105087 | LL0KKT | 40 Milliliter Glass | SW - Surface Water |
| 105088 | LL0KKU | 40 Milliliter Glass | SW - Surface Water |
| 105089 | LL0KKV | 40 Milliliter Glass | SW - Surface Water |
| 105090 | LL0KKW | 40 Milliliter Glass | SW - Surface Water |
| 105091 | LL0KKX | 40 Milliliter Glass | SW - Surface Water |
| 105092 | LL0KKY | 40 Milliliter Glass | SW - Surface Water |
| 105093 | LL0KL2 | 40 Milliliter Glass | SW - Surface Water |
| 105094 | LL0KL3 | 40 Milliliter Glass | SW - Surface Water |
| 105095 | LL0KL4 | 40 Milliliter Glass | SW - Surface Water |
| 105096 | LL0KL5 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105097 | LL0KL6 | 40 Milliliter Glass | SW - Surface Water |
| 105098 | LL0KL7 | 40 Milliliter Glass | SW - Surface Water |
| 105099 | LL0KL8 | 40 Milliliter Glass | SW - Surface Water |
| 105100 | LL0KL9 | 40 Milliliter Glass | SW - Surface Water |
| 105101 | LL0KLA | 40 Milliliter Glass | SW - Surface Water |
| 105102 | LL0KLC | 40 Milliliter Glass | SW - Surface Water |
| 105103 | LL0KLD | 40 Milliliter Glass | SW - Surface Water |
| 105104 | LL0KLE | 40 Milliliter Glass | SW - Surface Water |
| 105105 | LL0KLF | 40 Milliliter Glass | SW - Surface Water |
| 105106 | LL0KLG | 40 Milliliter Glass | SW - Surface Water |
| 105107 | LL0KLI | 40 Milliliter Glass | SW - Surface Water |
| 105108 | LL0KLJ | 40 Milliliter Glass | SW - Surface Water |
| 105109 | LL0KLK | 40 Milliliter Glass | SW - Surface Water |
| 105110 | LL0KLL | 40 Milliliter Glass | SW - Surface Water |
| 105111 | LL0KLM | 40 Milliliter Glass | SW - Surface Water |
| 105112 | LL0KLN | 40 Milliliter Glass | SW - Surface Water |
| 105113 | LL0KLO | 40 Milliliter Glass | SW - Surface Water |
| 105114 | LL0KLP | 40 Milliliter Glass | SW - Surface Water |
| 105115 | LL0KLQ | 40 Milliliter Glass | SW - Surface Water |
| 105116 | LL0KLR | 40 Milliliter Glass | SW - Surface Water |
| 105117 | LL0KLS | 40 Milliliter Glass | SW - Surface Water |
| 105118 | LL0KLT | 40 Milliliter Glass | SW - Surface Water |
| 105119 | LL0KLU | 40 Milliliter Glass | SW - Surface Water |
| 105120 | LL0KLV | 40 Milliliter Glass | SW - Surface Water |
| 105121 | LL0KLW | 40 Milliliter Glass | SW - Surface Water |
| 105122 | LL0KLX | 40 Milliliter Glass | SW - Surface Water |
| 105123 | LL0KLY | 40 Milliliter Glass | SW - Surface Water |
| 105124 | LL0KLZ | 40 Milliliter Glass | SW - Surface Water |
| 105125 | LL0KM0 | 40 Milliliter Glass | SW - Surface Water |
| 105126 | LL0KM1 | 40 Milliliter Glass | SW - Surface Water |
| 105127 | LL0KM2 | 40 Milliliter Glass | SW - Surface Water |
| 105128 | LL0KM3 | 40 Milliliter Glass | SW - Surface Water |
| 105129 | LL0KM4 | 40 Milliliter Glass | SW - Surface Water |
| 105130 | LL0KM5 | 40 Milliliter Glass | SW - Surface Water |
| 105131 | LL0KM6 | 40 Milliliter Glass | SW - Surface Water |
| 105132 | LL0KM7 | 40 Milliliter Glass | SW - Surface Water |
| 105133 | LL0KM8 | 40 Milliliter Glass | SW - Surface Water |
| 105134 | LL0KM9 | 40 Milliliter Glass | SW - Surface Water |
| 105135 | LL0KMA | 40 Milliliter Glass | SW - Surface Water |
| 105136 | LL0KMB | 40 Milliliter Glass | SW - Surface Water |
| 105137 | LL0KMC | 40 Milliliter Glass | SW - Surface Water |
| 105138 | LL0KMD | 40 Milliliter Glass | SW - Surface Water |
| 105139 | LL0KME | 40 Milliliter Glass | SW - Surface Water |
| 105140 | LL0KMF | 40 Milliliter Glass | SW - Surface Water |
| 105141 | LL0KMG | 40 Milliliter Glass | SW - Surface Water |
| 105142 | LL0KMH | 40 Milliliter Glass | SW - Surface Water |
| 105143 | LL0KMI | 40 Milliliter Glass | SW - Surface Water |
| 105144 | LL0KMJ | 40 Milliliter Glass | SW - Surface Water |
| 105145 | LL0KMK | 40 Milliliter Glass | SW - Surface Water |
| 105146 | LL0KML | 40 Milliliter Glass | SW - Surface Water |
| 105147 | LL0KMM | 40 Milliliter Glass | SW - Surface Water |
| 105148 | LL0KMN | 40 Milliliter Glass | SW - Surface Water |
| 105149 | LL0KMO | 40 Milliliter Glass | SW - Surface Water |
| 105150 | LL0KMP | 40 Milliliter Glass | SW - Surface Water |
| 105151 | LL0KMQ | 40 Milliliter Glass | SW - Surface Water |
| 105152 | LL0KMR | 40 Milliliter Glass | SW - Surface Water |
| 105153 | LL0KMS | 40 Milliliter Glass | SW - Surface Water |
| 105154 | LL0KMT | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105155 | LL0KMU | 40 Milliliter Glass | SW - Surface Water |
| 105156 | LL0KMV | 40 Milliliter Glass | SW - Surface Water |
| 105157 | LL0KMW | 40 Milliliter Glass | SW - Surface Water |
| 105158 | LL0KMX | 40 Milliliter Glass | SW - Surface Water |
| 105159 | LL0KMY | 40 Milliliter Glass | SW - Surface Water |
| 105160 | LL0KMZ | 40 Milliliter Glass | SW - Surface Water |
| 105161 | LL0KN0 | 40 Milliliter Glass | SW - Surface Water |
| 105162 | LL0KN1 | 40 Milliliter Glass | SW - Surface Water |
| 105163 | LL0KN2 | 40 Milliliter Glass | SW - Surface Water |
| 105164 | LL0KN3 | 40 Milliliter Glass | SW - Surface Water |
| 105165 | LL0KN4 | 40 Milliliter Glass | SW - Surface Water |
| 105166 | LL0KN5 | 40 Milliliter Glass | SW - Surface Water |
| 105167 | LL0KN6 | 40 Milliliter Glass | SW - Surface Water |
| 105168 | LL0KN7 | 40 Milliliter Glass | SW - Surface Water |
| 105169 | LL0KN8 | 40 Milliliter Glass | SW - Surface Water |
| 105170 | LL0KN9 | 40 Milliliter Glass | SW - Surface Water |
| 105171 | LL0KNA | 40 Milliliter Glass | SW - Surface Water |
| 105172 | LL0KNB | 40 Milliliter Glass | SW - Surface Water |
| 105173 | LL0KNC | 40 Milliliter Glass | SW - Surface Water |
| 105174 | LL0KND | 40 Milliliter Glass | SW - Surface Water |
| 105175 | LL0KNE | 40 Milliliter Glass | SW - Surface Water |
| 105176 | LL0KNF | 40 Milliliter Glass | SW - Surface Water |
| 105177 | LL0KNG | 40 Milliliter Glass | SW - Surface Water |
| 105178 | LL0KNH | 40 Milliliter Glass | SW - Surface Water |
| 105179 | LL0KNI | 40 Milliliter Glass | SW - Surface Water |
| 105180 | LL0KNJ | 40 Milliliter Glass | SW - Surface Water |
| 105181 | LL0KNK | 40 Milliliter Glass | SW - Surface Water |
| 105182 | LL0KNL | 40 Milliliter Glass | SW - Surface Water |
| 105183 | LL0KNM | 40 Milliliter Glass | SW - Surface Water |
| 105184 | LL0KNN | 40 Milliliter Glass | SW - Surface Water |
| 105185 | LL0KNO | 40 Milliliter Glass | SW - Surface Water |
| 105186 | LL0KNP | 40 Milliliter Glass | SW - Surface Water |
| 105187 | LL0KNQ | 40 Milliliter Glass | SW - Surface Water |
| 105188 | LL0KNR | 40 Milliliter Glass | SW - Surface Water |
| 105189 | LL0KNS | 40 Milliliter Glass | SW - Surface Water |
| 105190 | LL0KNT | 40 Milliliter Glass | SW - Surface Water |
| 105191 | LL0KNU | 40 Milliliter Glass | SW - Surface Water |
| 105192 | LL0KNV | 40 Milliliter Glass | SW - Surface Water |
| 105193 | LL0KNW | 40 Milliliter Glass | SW - Surface Water |
| 105194 | LL0KNX | 40 Milliliter Glass | SW - Surface Water |
| 105195 | LL0KNY | 40 Milliliter Glass | SW - Surface Water |
| 105196 | LL0KNZ | 40 Milliliter Glass | SW - Surface Water |
| 105197 | LL0KO0 | 40 Milliliter Glass | SW - Surface Water |
| 105198 | LL0KO1 | 40 Milliliter Glass | SW - Surface Water |
| 105199 | LL0KO2 | 40 Milliliter Glass | SW - Surface Water |
| 105200 | LL0KO3 | 40 Milliliter Glass | SW - Surface Water |
| 105201 | LL0KO4 | 40 Milliliter Glass | SW - Surface Water |
| 105202 | LL0KO5 | 40 Milliliter Glass | SW - Surface Water |
| 105203 | LL0KO6 | 40 Milliliter Glass | SW - Surface Water |
| 105204 | LL0KOA | 40 Milliliter Glass | SW - Surface Water |
| 105205 | LL0KOB | 40 Milliliter Glass | SW - Surface Water |
| 105206 | LL0KOC | 40 Milliliter Glass | SW - Surface Water |
| 105207 | LL0KOD | 40 Milliliter Glass | SW - Surface Water |
| 105208 | LL0KOE | 40 Milliliter Glass | SW - Surface Water |
| 105209 | LL0KOF | 40 Milliliter Glass | SW - Surface Water |
| 105210 | LL0KOG | 40 Milliliter Glass | SW - Surface Water |
| 105211 | LL0KOH | 40 Milliliter Glass | SW - Surface Water |
| 105212 | LL0KOI | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105213 | LL0KOJ | 40 Milliliter Glass | SW - Surface Water |
| 105214 | LL0KOK | 40 Milliliter Glass | SW - Surface Water |
| 105215 | LL0KOL | 40 Milliliter Glass | SW - Surface Water |
| 105216 | LL0KOM | 40 Milliliter Glass | SW - Surface Water |
| 105217 | LL0KON | 40 Milliliter Glass | SW - Surface Water |
| 105218 | LL0KOO | 40 Milliliter Glass | SW - Surface Water |
| 105219 | LL0KOP | 40 Milliliter Glass | SW - Surface Water |
| 105220 | LL0KOQ | 40 Milliliter Glass | SW - Surface Water |
| 105221 | LL0KOR | 40 Milliliter Glass | SW - Surface Water |
| 105222 | LL0KOS | 40 Milliliter Glass | SW - Surface Water |
| 105223 | LL0KOT | 40 Milliliter Glass | SW - Surface Water |
| 105224 | LL0KOU | 40 Milliliter Glass | SW - Surface Water |
| 105225 | LL0KOV | 40 Milliliter Glass | SW - Surface Water |
| 105226 | LL0KOW | 40 Milliliter Glass | SW - Surface Water |
| 105227 | LL0KOX | 40 Milliliter Glass | SW - Surface Water |
| 105228 | LL0KOY | 40 Milliliter Glass | SW - Surface Water |
| 105229 | LL0KOZ | 40 Milliliter Glass | SW - Surface Water |
| 105230 | LL0KP0 | 40 Milliliter Glass | SW - Surface Water |
| 105231 | LL0KP1 | 40 Milliliter Glass | SW - Surface Water |
| 105232 | LL0KP2 | 40 Milliliter Glass | SW - Surface Water |
| 105233 | LL0KP3 | 40 Milliliter Glass | SW - Surface Water |
| 105234 | LL0KP4 | 40 Milliliter Glass | SW - Surface Water |
| 105235 | LL0KP5 | 40 Milliliter Glass | SW - Surface Water |
| 105236 | LL0KP6 | 40 Milliliter Glass | SW - Surface Water |
| 105237 | LL0KP7 | 40 Milliliter Glass | SW - Surface Water |
| 105238 | LL0KP8 | 40 Milliliter Glass | SW - Surface Water |
| 105239 | LL0KP9 | 40 Milliliter Glass | SW - Surface Water |
| 105240 | LL0KPA | 40 Milliliter Glass | SW - Surface Water |
| 105241 | LL0KPB | 40 Milliliter Glass | SW - Surface Water |
| 105242 | LL0KPC | 40 Milliliter Glass | SW - Surface Water |
| 105243 | LL0KPD | 40 Milliliter Glass | SW - Surface Water |
| 105244 | LL0KPE | 40 Milliliter Glass | SW - Surface Water |
| 105245 | LL0KPF | 40 Milliliter Glass | SW - Surface Water |
| 105246 | LL0KPG | 40 Milliliter Glass | SW - Surface Water |
| 105247 | LL0KPH | 40 Milliliter Glass | SW - Surface Water |
| 105248 | LL0KPI | 40 Milliliter Glass | SW - Surface Water |
| 105249 | LL0KPJ | 40 Milliliter Glass | SW - Surface Water |
| 105250 | LL0KPK | 40 Milliliter Glass | SW - Surface Water |
| 105251 | LL0KPL | 40 Milliliter Glass | SW - Surface Water |
| 105252 | LL0KPM | 40 Milliliter Glass | SW - Surface Water |
| 105253 | LL0KPN | 40 Milliliter Glass | SW - Surface Water |
| 105254 | LL0KPO | 40 Milliliter Glass | SW - Surface Water |
| 105255 | LL0KPP | 40 Milliliter Glass | SW - Surface Water |
| 105256 | LL0KPQ | 40 Milliliter Glass | SW - Surface Water |
| 105257 | LL0KPR | 40 Milliliter Glass | SW - Surface Water |
| 105258 | LL0KPS | 40 Milliliter Glass | SW - Surface Water |
| 105259 | LL0KPT | 40 Milliliter Glass | SW - Surface Water |
| 105260 | LL0KPU | 40 Milliliter Glass | SW - Surface Water |
| 105261 | LL0KPV | 40 Milliliter Glass | SW - Surface Water |
| 105262 | LL0KPW | 40 Milliliter Glass | SW - Surface Water |
| 105263 | LL0KPX | 40 Milliliter Glass | SW - Surface Water |
| 105264 | LL0KPY | 40 Milliliter Glass | SW - Surface Water |
| 105265 | LL0KPZ | 40 Milliliter Glass | SW - Surface Water |
| 105266 | LL0KQ0 | 40 Milliliter Glass | SW - Surface Water |
| 105267 | LL0KQ1 | 40 Milliliter Glass | SW - Surface Water |
| 105268 | LL0KQ2 | 40 Milliliter Glass | SW - Surface Water |
| 105269 | LL0KQ3 | 40 Milliliter Glass | SW - Surface Water |
| 105270 | LL0KQ4 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105271 | LL0KQ5 | 40 Milliliter Glass | SW - Surface Water |
| 105272 | LL0KQ6 | 40 Milliliter Glass | SW - Surface Water |
| 105273 | LL0KQ7 | 40 Milliliter Glass | SW - Surface Water |
| 105274 | LL0KQ8 | 40 Milliliter Glass | SW - Surface Water |
| 105275 | LL0KQ9 | 40 Milliliter Glass | SW - Surface Water |
| 105276 | LL0KQA | 40 Milliliter Glass | SW - Surface Water |
| 105277 | LL0KQB | 40 Milliliter Glass | SW - Surface Water |
| 105278 | LL0KQC | 40 Milliliter Glass | SW - Surface Water |
| 105279 | LL0KQD | 40 Milliliter Glass | SW - Surface Water |
| 105280 | LL0KQE | 40 Milliliter Glass | SW - Surface Water |
| 105281 | LL0KQF | 40 Milliliter Glass | SW - Surface Water |
| 105282 | LL0KQG | 40 Milliliter Glass | SW - Surface Water |
| 105283 | LL0KQH | 40 Milliliter Glass | SW - Surface Water |
| 105284 | LL0KQI | 40 Milliliter Glass | SW - Surface Water |
| 105285 | LL0KQJ | 40 Milliliter Glass | SW - Surface Water |
| 105286 | LL0KQK | 40 Milliliter Glass | SW - Surface Water |
| 105287 | LL0KQL | 40 Milliliter Glass | SW - Surface Water |
| 105288 | LL0KQM | 40 Milliliter Glass | SW - Surface Water |
| 105289 | LL0KQN | 40 Milliliter Glass | SW - Surface Water |
| 105290 | LL0KQO | 40 Milliliter Glass | SW - Surface Water |
| 105291 | LL0KQP | 40 Milliliter Glass | SW - Surface Water |
| 105292 | LL0KQQ | 40 Milliliter Glass | SW - Surface Water |
| 105293 | LL0KQR | 40 Milliliter Glass | SW - Surface Water |
| 105294 | LL0KQS | 40 Milliliter Glass | SW - Surface Water |
| 105295 | LL0KQT | 40 Milliliter Glass | SW - Surface Water |
| 105296 | LL0KQU | 40 Milliliter Glass | SW - Surface Water |
| 105297 | LL0KQV | 40 Milliliter Glass | SW - Surface Water |
| 105298 | LL0KQW | 40 Milliliter Glass | SW - Surface Water |
| 105299 | LL0KQX | 40 Milliliter Glass | SW - Surface Water |
| 105300 | LL0KQY | 40 Milliliter Glass | SW - Surface Water |
| 105301 | LL0KQZ | 40 Milliliter Glass | SW - Surface Water |
| 105302 | LL0KR0 | 40 Milliliter Glass | SW - Surface Water |
| 105303 | LL0KR1 | 40 Milliliter Glass | SW - Surface Water |
| 105304 | LL0KR2 | 40 Milliliter Glass | SW - Surface Water |
| 105305 | LL0KR3 | 40 Milliliter Glass | SW - Surface Water |
| 105306 | LL0KR4 | 40 Milliliter Glass | SW - Surface Water |
| 105307 | LL0KR5 | 40 Milliliter Glass | SW - Surface Water |
| 105308 | LL0KR6 | 40 Milliliter Glass | SW - Surface Water |
| 105309 | LL0KR7 | 40 Milliliter Glass | SW - Surface Water |
| 105310 | LL0KR8 | 40 Milliliter Glass | SW - Surface Water |
| 105311 | LL0KR9 | 40 Milliliter Glass | SW - Surface Water |
| 105312 | LL0KRA | 40 Milliliter Glass | SW - Surface Water |
| 105313 | LL0KRB | 40 Milliliter Glass | SW - Surface Water |
| 105314 | LL0KRC | 40 Milliliter Glass | SW - Surface Water |
| 105315 | LL0KRD | 40 Milliliter Glass | SW - Surface Water |
| 105316 | LL0KRE | 40 Milliliter Glass | SW - Surface Water |
| 105317 | LL0KRF | 40 Milliliter Glass | SW - Surface Water |
| 105318 | LL0KRG | 40 Milliliter Glass | SW - Surface Water |
| 105319 | LL0KRH | 40 Milliliter Glass | SW - Surface Water |
| 105320 | LL0KRI | 40 Milliliter Glass | SW - Surface Water |
| 105321 | LL0KRJ | 40 Milliliter Glass | SW - Surface Water |
| 105322 | LL0KRK | 40 Milliliter Glass | SW - Surface Water |
| 105323 | LL0KRL | 40 Milliliter Glass | SW - Surface Water |
| 105324 | LL0KRM | 40 Milliliter Glass | SW - Surface Water |
| 105325 | LL0KRN | 40 Milliliter Glass | SW - Surface Water |
| 105326 | LL0KRO | 40 Milliliter Glass | SW - Surface Water |
| 105327 | LL0KRP | 40 Milliliter Glass | SW - Surface Water |
| 105328 | LL0KRQ | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105329 | LL0KRR | 40 Milliliter Glass | SW - Surface Water |
| 105330 | LL0KRS | 40 Milliliter Glass | SW - Surface Water |
| 105331 | LL0KRT | 40 Milliliter Glass | SW - Surface Water |
| 105332 | LL0KRU | 40 Milliliter Glass | SW - Surface Water |
| 105333 | LL0KRV | 40 Milliliter Glass | SW - Surface Water |
| 105334 | LL0KRW | 40 Milliliter Glass | SW - Surface Water |
| 105335 | LL0KRX | 40 Milliliter Glass | SW - Surface Water |
| 105336 | LL0KRY | 40 Milliliter Glass | SW - Surface Water |
| 105337 | LL0KRZ | 40 Milliliter Glass | SW - Surface Water |
| 105338 | LL0KS0 | 40 Milliliter Glass | SW - Surface Water |
| 105339 | LL0KS1 | 40 Milliliter Glass | SW - Surface Water |
| 105340 | LL0KS2 | 40 Milliliter Glass | SW - Surface Water |
| 105341 | LL0KS3 | 40 Milliliter Glass | SW - Surface Water |
| 105342 | LL0KS4 | 40 Milliliter Glass | SW - Surface Water |
| 105343 | LL0KS5 | 40 Milliliter Glass | SW - Surface Water |
| 105344 | LL0KS6 | 40 Milliliter Glass | SW - Surface Water |
| 105345 | LL0KS7 | 40 Milliliter Glass | SW - Surface Water |
| 105346 | LL0KS8 | 40 Milliliter Glass | SW - Surface Water |
| 105347 | LL0KS9 | 40 Milliliter Glass | SW - Surface Water |
| 105348 | LL0KSA | 40 Milliliter Glass | SW - Surface Water |
| 105349 | LL0KSB | 40 Milliliter Glass | SW - Surface Water |
| 105350 | LL0KSC | 40 Milliliter Glass | SW - Surface Water |
| 105351 | LL0KSD | 40 Milliliter Glass | SW - Surface Water |
| 105352 | LL0KSE | 40 Milliliter Glass | SW - Surface Water |
| 105353 | LL0KSF | 40 Milliliter Glass | SW - Surface Water |
| 105354 | LL0KSG | 40 Milliliter Glass | SW - Surface Water |
| 105355 | LL0KSH | 40 Milliliter Glass | SW - Surface Water |
| 105356 | LL0KSI | 40 Milliliter Glass | SW - Surface Water |
| 105357 | LL0KSJ | 40 Milliliter Glass | SW - Surface Water |
| 105358 | LL0KSK | 40 Milliliter Glass | SW - Surface Water |
| 105359 | LL0KSL | 40 Milliliter Glass | SW - Surface Water |
| 105360 | LL0KSM | 40 Milliliter Glass | SW - Surface Water |
| 105361 | LL0KSN | 40 Milliliter Glass | SW - Surface Water |
| 105362 | LL0KSO | 40 Milliliter Glass | SW - Surface Water |
| 105363 | LL0KSP | 40 Milliliter Glass | SW - Surface Water |
| 105364 | LL0KSQ | 40 Milliliter Glass | SW - Surface Water |
| 105365 | LL0KSR | 40 Milliliter Glass | SW - Surface Water |
| 105366 | LL0KSS | 40 Milliliter Glass | SW - Surface Water |
| 105367 | LL0KST | 40 Milliliter Glass | SW - Surface Water |
| 105368 | LL0KSU | 40 Milliliter Glass | SW - Surface Water |
| 105369 | LL0KSV | 40 Milliliter Glass | SW - Surface Water |
| 105370 | LL0KSW | 40 Milliliter Glass | SW - Surface Water |
| 105371 | LL0KSX | 40 Milliliter Glass | SW - Surface Water |
| 105372 | LL0KSY | 40 Milliliter Glass | SW - Surface Water |
| 105373 | LL0KSZ | 40 Milliliter Glass | SW - Surface Water |
| 105374 | LL0KT0 | 40 Milliliter Glass | SW - Surface Water |
| 105375 | LL0KT1 | 40 Milliliter Glass | SW - Surface Water |
| 105376 | LL0KT2 | 40 Milliliter Glass | SW - Surface Water |
| 105377 | LL0KT3 | 40 Milliliter Glass | SW - Surface Water |
| 105378 | LL0KT4 | 40 Milliliter Glass | SW - Surface Water |
| 105379 | LL0KT5 | 40 Milliliter Glass | SW - Surface Water |
| 105380 | LL0KT6 | 40 Milliliter Glass | SW - Surface Water |
| 105381 | LL0KT7 | 40 Milliliter Glass | SW - Surface Water |
| 105382 | LL0KT8 | 40 Milliliter Glass | SW - Surface Water |
| 105383 | LL0KT9 | 40 Milliliter Glass | SW - Surface Water |
| 105384 | LL0KTA | 40 Milliliter Glass | SW - Surface Water |
| 105385 | LL0KTB | 40 Milliliter Glass | SW - Surface Water |
| 105386 | LL0KTC | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105387 | LL0KTD | 40 Milliliter Glass | SW - Surface Water |
| 105388 | LL0KTE | 40 Milliliter Glass | SW - Surface Water |
| 105389 | LL0KTF | 40 Milliliter Glass | SW - Surface Water |
| 105390 | LL0KTG | 40 Milliliter Glass | SW - Surface Water |
| 105391 | LL0KTH | 40 Milliliter Glass | SW - Surface Water |
| 105392 | LL0KTI | 40 Milliliter Glass | SW - Surface Water |
| 105393 | LL0KTJ | 40 Milliliter Glass | SW - Surface Water |
| 105394 | LL0KTK | 40 Milliliter Glass | SW - Surface Water |
| 105395 | LL0KTL | 40 Milliliter Glass | SW - Surface Water |
| 105396 | LL0KTM | 40 Milliliter Glass | SW - Surface Water |
| 105397 | LL0KTN | 40 Milliliter Glass | SW - Surface Water |
| 105398 | LL0KTO | 40 Milliliter Glass | SW - Surface Water |
| 105399 | LL0KTP | 40 Milliliter Glass | SW - Surface Water |
| 105400 | LL0KTQ | 40 Milliliter Glass | SW - Surface Water |
| 105401 | LL0KTR | 40 Milliliter Glass | SW - Surface Water |
| 105402 | LL0KTS | 40 Milliliter Glass | SW - Surface Water |
| 105403 | LL0KTT | 40 Milliliter Glass | SW - Surface Water |
| 105404 | LL0KTU | 40 Milliliter Glass | SW - Surface Water |
| 105405 | LL0KTV | 40 Milliliter Glass | SW - Surface Water |
| 105406 | LL0KTW | 40 Milliliter Glass | SW - Surface Water |
| 105407 | LL0KTX | 40 Milliliter Glass | SW - Surface Water |
| 105408 | LL0KTY | 40 Milliliter Glass | SW - Surface Water |
| 105409 | LL0KTZ | 40 Milliliter Glass | SW - Surface Water |
| 105410 | LL0KU0 | 40 Milliliter Glass | SW - Surface Water |
| 105411 | LL0KU1 | 40 Milliliter Glass | SW - Surface Water |
| 105412 | LL0KU2 | 40 Milliliter Glass | SW - Surface Water |
| 105413 | LL0KU3 | 40 Milliliter Glass | SW - Surface Water |
| 105414 | LL0KU4 | 40 Milliliter Glass | SW - Surface Water |
| 105415 | LL0KU5 | 40 Milliliter Glass | SW - Surface Water |
| 105416 | LL0KU6 | 40 Milliliter Glass | SW - Surface Water |
| 105417 | LL0KU7 | 40 Milliliter Glass | SW - Surface Water |
| 105418 | LL0KU8 | 40 Milliliter Glass | SW - Surface Water |
| 105419 | LL0KU9 | 40 Milliliter Glass | SW - Surface Water |
| 105420 | LL0KUA | 40 Milliliter Glass | SW - Surface Water |
| 105421 | LL0KUB | 40 Milliliter Glass | SW - Surface Water |
| 105422 | LL0KUC | 40 Milliliter Glass | SW - Surface Water |
| 105423 | LL0KUD | 40 Milliliter Glass | SW - Surface Water |
| 105424 | LL0KUE | 40 Milliliter Glass | SW - Surface Water |
| 105425 | LL0KUF | 40 Milliliter Glass | SW - Surface Water |
| 105426 | LL0KUG | 40 Milliliter Glass | SW - Surface Water |
| 105427 | LL0KUH | 40 Milliliter Glass | SW - Surface Water |
| 105428 | LL0KUI | 40 Milliliter Glass | SW - Surface Water |
| 105429 | LL0KUJ | 40 Milliliter Glass | SW - Surface Water |
| 105430 | LL0KUK | 40 Milliliter Glass | SW - Surface Water |
| 105431 | LL0KUL | 40 Milliliter Glass | SW - Surface Water |
| 105432 | LL0KUM | 40 Milliliter Glass | SW - Surface Water |
| 105433 | LL0KUN | 40 Milliliter Glass | SW - Surface Water |
| 105434 | LL0KUO | 40 Milliliter Glass | SW - Surface Water |
| 105435 | LL0KUP | 40 Milliliter Glass | SW - Surface Water |
| 105436 | LL0KUQ | 40 Milliliter Glass | SW - Surface Water |
| 105437 | LL0KUR | 40 Milliliter Glass | SW - Surface Water |
| 105438 | LL0KUS | 40 Milliliter Glass | SW - Surface Water |
| 105439 | LL0KUT | 40 Milliliter Glass | SW - Surface Water |
| 105440 | LL0KUU | 40 Milliliter Glass | SW - Surface Water |
| 105441 | LL0KUV | 40 Milliliter Glass | SW - Surface Water |
| 105442 | LL0KUW | 40 Milliliter Glass | SW - Surface Water |
| 105443 | LL0KUX | 40 Milliliter Glass | SW - Surface Water |
| 105444 | LL0KUY | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105445 | LL0KUZ | 40 Milliliter Glass | SW - Surface Water |
| 105446 | LL0KV0 | 40 Milliliter Glass | SW - Surface Water |
| 105447 | LL0KV1 | 40 Milliliter Glass | SW - Surface Water |
| 105448 | LL0KV2 | 40 Milliliter Glass | SW - Surface Water |
| 105449 | LL0KV3 | 40 Milliliter Glass | SW - Surface Water |
| 105450 | LL0KV4 | 40 Milliliter Glass | SW - Surface Water |
| 105451 | LL0KV5 | 40 Milliliter Glass | SW - Surface Water |
| 105452 | LL0KV6 | 40 Milliliter Glass | SW - Surface Water |
| 105453 | LL0KV7 | 40 Milliliter Glass | SW - Surface Water |
| 105454 | LL0KV8 | 40 Milliliter Glass | SW - Surface Water |
| 105455 | LL0KV9 | 40 Milliliter Glass | SW - Surface Water |
| 105456 | LL0KVA | 40 Milliliter Glass | SW - Surface Water |
| 105457 | LL0KVB | 40 Milliliter Glass | SW - Surface Water |
| 105458 | LL0KVC | 40 Milliliter Glass | SW - Surface Water |
| 105459 | LL0KVD | 40 Milliliter Glass | SW - Surface Water |
| 105460 | LL0KVE | 40 Milliliter Glass | SW - Surface Water |
| 105461 | LL0KVF | 40 Milliliter Glass | SW - Surface Water |
| 105462 | LL0KVG | 40 Milliliter Glass | SW - Surface Water |
| 105463 | LL0KVH | 40 Milliliter Glass | SW - Surface Water |
| 105464 | LL0KVI | 40 Milliliter Glass | SW - Surface Water |
| 105465 | LL0KVJ | 40 Milliliter Glass | SW - Surface Water |
| 105466 | LL0KVK | 40 Milliliter Glass | SW - Surface Water |
| 105467 | LL0KVL | 40 Milliliter Glass | SW - Surface Water |
| 105468 | LL0KVM | 40 Milliliter Glass | SW - Surface Water |
| 105469 | LL0KVN | 40 Milliliter Glass | SW - Surface Water |
| 105470 | LL0KVO | 40 Milliliter Glass | SW - Surface Water |
| 105471 | LL0KVP | 40 Milliliter Glass | SW - Surface Water |
| 105472 | LL0KVQ | 40 Milliliter Glass | SW - Surface Water |
| 105473 | LL0KVR | 40 Milliliter Glass | SW - Surface Water |
| 105474 | LL0KVS | 40 Milliliter Glass | SW - Surface Water |
| 105475 | LL0KVT | 40 Milliliter Glass | SW - Surface Water |
| 105476 | LL0KVU | 40 Milliliter Glass | SW - Surface Water |
| 105477 | LL0KVV | 40 Milliliter Glass | SW - Surface Water |
| 105478 | LL0KVW | 40 Milliliter Glass | SW - Surface Water |
| 105479 | LL0KVX | 40 Milliliter Glass | SW - Surface Water |
| 105480 | LL0KVY | 40 Milliliter Glass | SW - Surface Water |
| 105481 | LL0KVZ | 40 Milliliter Glass | SW - Surface Water |
| 105482 | LL0KW0 | 40 Milliliter Glass | SW - Surface Water |
| 105483 | LL0KW1 | 40 Milliliter Glass | SW - Surface Water |
| 105484 | LL0KW2 | 40 Milliliter Glass | SW - Surface Water |
| 105485 | LL0KW3 | 40 Milliliter Glass | SW - Surface Water |
| 105486 | LL0KW4 | 40 Milliliter Glass | SW - Surface Water |
| 105487 | LL0KW5 | 40 Milliliter Glass | SW - Surface Water |
| 105488 | LL0KW6 | 40 Milliliter Glass | SW - Surface Water |
| 105489 | LL0KW7 | 40 Milliliter Glass | SW - Surface Water |
| 105490 | LL0KW8 | 40 Milliliter Glass | SW - Surface Water |
| 105491 | LL0KW9 | 40 Milliliter Glass | SW - Surface Water |
| 105492 | LL0KWA | 40 Milliliter Glass | SW - Surface Water |
| 105493 | LL0KWB | 40 Milliliter Glass | SW - Surface Water |
| 105494 | LL0KWC | 40 Milliliter Glass | SW - Surface Water |
| 105495 | LL0KWD | 40 Milliliter Glass | SW - Surface Water |
| 105496 | LL0KWE | 40 Milliliter Glass | SW - Surface Water |
| 105497 | LL0KWF | 40 Milliliter Glass | SW - Surface Water |
| 105498 | LL0KWG | 40 Milliliter Glass | SW - Surface Water |
| 105499 | LL0KWH | 40 Milliliter Glass | SW - Surface Water |
| 105500 | LL0KWI | 40 Milliliter Glass | SW - Surface Water |
| 105501 | LL0KWJ | 40 Milliliter Glass | SW - Surface Water |
| 105502 | LL0KWK | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105503 | LL0KWL | 40 Milliliter Glass | SW - Surface Water |
| 105504 | LL0KWM | 40 Milliliter Glass | SW - Surface Water |
| 105505 | LL0KWN | 40 Milliliter Glass | SW - Surface Water |
| 105506 | LL0KWO | 40 Milliliter Glass | SW - Surface Water |
| 105507 | LL0KWP | 40 Milliliter Glass | SW - Surface Water |
| 105508 | LL0KWQ | 40 Milliliter Glass | SW - Surface Water |
| 105509 | LL0KWR | 40 Milliliter Glass | SW - Surface Water |
| 105510 | LL0KWS | 40 Milliliter Glass | SW - Surface Water |
| 105511 | LL0KWT | 40 Milliliter Glass | SW - Surface Water |
| 105512 | LL0KWU | 40 Milliliter Glass | SW - Surface Water |
| 105513 | LL0KWV | 40 Milliliter Glass | SW - Surface Water |
| 105514 | LL0KWW | 40 Milliliter Glass | SW - Surface Water |
| 105515 | LL0KWX | 40 Milliliter Glass | SW - Surface Water |
| 105516 | LL0KWY | 40 Milliliter Glass | SW - Surface Water |
| 105517 | LL0KWZ | 40 Milliliter Glass | SW - Surface Water |
| 105518 | LL0KX0 | 40 Milliliter Glass | SW - Surface Water |
| 105519 | LL0KX1 | 40 Milliliter Glass | SW - Surface Water |
| 105520 | LL0KX2 | 40 Milliliter Glass | SW - Surface Water |
| 105521 | LL0KX3 | 40 Milliliter Glass | SW - Surface Water |
| 105522 | LL0KX4 | 40 Milliliter Glass | SW - Surface Water |
| 105523 | LL0KX5 | 40 Milliliter Glass | SW - Surface Water |
| 105524 | LL0KX6 | 40 Milliliter Glass | SW - Surface Water |
| 105525 | LL0KX7 | 40 Milliliter Glass | SW - Surface Water |
| 105526 | LL0KX8 | 40 Milliliter Glass | SW - Surface Water |
| 105527 | LL0KX9 | 40 Milliliter Glass | SW - Surface Water |
| 105528 | LL0KXA | 40 Milliliter Glass | SW - Surface Water |
| 105529 | LL0KXB | 40 Milliliter Glass | SW - Surface Water |
| 105530 | LL0KXC | 40 Milliliter Glass | SW - Surface Water |
| 105531 | LL0KXD | 40 Milliliter Glass | SW - Surface Water |
| 105532 | LL0KXE | 40 Milliliter Glass | SW - Surface Water |
| 105533 | LL0KXF | 40 Milliliter Glass | SW - Surface Water |
| 105534 | LL0KXG | 40 Milliliter Glass | SW - Surface Water |
| 105535 | LL0KXH | 40 Milliliter Glass | SW - Surface Water |
| 105536 | LL0KXI | 40 Milliliter Glass | SW - Surface Water |
| 105537 | LL0KXJ | 40 Milliliter Glass | SW - Surface Water |
| 105538 | LL0KXK | 40 Milliliter Glass | SW - Surface Water |
| 105539 | LL0KXL | 40 Milliliter Glass | SW - Surface Water |
| 105540 | LL0KXM | 40 Milliliter Glass | SW - Surface Water |
| 105541 | LL0KXN | 40 Milliliter Glass | SW - Surface Water |
| 105542 | LL0KXO | 40 Milliliter Glass | SW - Surface Water |
| 105543 | LL0KXP | 40 Milliliter Glass | SW - Surface Water |
| 105544 | LL0KXQ | 40 Milliliter Glass | SW - Surface Water |
| 105545 | LL0KXR | 40 Milliliter Glass | SW - Surface Water |
| 105546 | LL0KXS | 40 Milliliter Glass | SW - Surface Water |
| 105547 | LL0KXT | 40 Milliliter Glass | SW - Surface Water |
| 105548 | LL0KXU | 40 Milliliter Glass | SW - Surface Water |
| 105549 | LL0KXV | 40 Milliliter Glass | SW - Surface Water |
| 105550 | LL0KXW | 40 Milliliter Glass | SW - Surface Water |
| 105551 | LL0KXX | 40 Milliliter Glass | SW - Surface Water |
| 105552 | LL0KXY | 40 Milliliter Glass | SW - Surface Water |
| 105553 | LL0KXZ | 40 Milliliter Glass | SW - Surface Water |
| 105554 | LL0KY1 | 40 Milliliter Glass | SW - Surface Water |
| 105555 | LL0KY2 | 40 Milliliter Glass | SW - Surface Water |
| 105556 | LL0KY3 | 40 Milliliter Glass | SW - Surface Water |
| 105557 | LL0KY4 | 40 Milliliter Glass | SW - Surface Water |
| 105558 | LL0KY5 | 40 Milliliter Glass | SW - Surface Water |
| 105559 | LL0KY6 | 40 Milliliter Glass | SW - Surface Water |
| 105560 | LL0KY7 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105561 | LL0KY8 | 40 Milliliter Glass | SW - Surface Water |
| 105562 | LL0KY9 | 40 Milliliter Glass | SW - Surface Water |
| 105563 | LL0KYA | 40 Milliliter Glass | SW - Surface Water |
| 105564 | LL0KYB | 40 Milliliter Glass | SW - Surface Water |
| 105565 | LL0KYC | 40 Milliliter Glass | SW - Surface Water |
| 105566 | LL0KYD | 40 Milliliter Glass | SW - Surface Water |
| 105567 | LL0KYE | 40 Milliliter Glass | SW - Surface Water |
| 105568 | LL0KYF | 40 Milliliter Glass | SW - Surface Water |
| 105569 | LL0KYG | 40 Milliliter Glass | SW - Surface Water |
| 105570 | LL0KYH | 40 Milliliter Glass | SW - Surface Water |
| 105571 | LL0KYI | 40 Milliliter Glass | SW - Surface Water |
| 105572 | LL0KYJ | 40 Milliliter Glass | SW - Surface Water |
| 105573 | LL0KYK | 40 Milliliter Glass | SW - Surface Water |
| 105574 | LL0KYL | 40 Milliliter Glass | SW - Surface Water |
| 105575 | LL0KYM | 40 Milliliter Glass | SW - Surface Water |
| 105576 | LL0KYN | 40 Milliliter Glass | SW - Surface Water |
| 105577 | LL0KYO | 40 Milliliter Glass | SW - Surface Water |
| 105578 | LL0KYP | 40 Milliliter Glass | SW - Surface Water |
| 105579 | LL0KYQ | 40 Milliliter Glass | SW - Surface Water |
| 105580 | LL0KYR | 40 Milliliter Glass | SW - Surface Water |
| 105581 | LL0KYS | 40 Milliliter Glass | SW - Surface Water |
| 105582 | LL0KYT | 40 Milliliter Glass | SW - Surface Water |
| 105583 | LL0KYU | 40 Milliliter Glass | SW - Surface Water |
| 105584 | LL0KYV | 40 Milliliter Glass | SW - Surface Water |
| 105585 | LL0KYW | 40 Milliliter Glass | SW - Surface Water |
| 105586 | LL0KYX | 40 Milliliter Glass | SW - Surface Water |
| 105587 | LL0KYY | 40 Milliliter Glass | SW - Surface Water |
| 105588 | LL0KYZ | 40 Milliliter Glass | SW - Surface Water |
| 105589 | LL0KZ0 | 40 Milliliter Glass | SW - Surface Water |
| 105590 | LL0KZ1 | 40 Milliliter Glass | SW - Surface Water |
| 105591 | LL0KZ2 | 40 Milliliter Glass | SW - Surface Water |
| 105592 | LL0KZ3 | 40 Milliliter Glass | SW - Surface Water |
| 105593 | LL0KZ4 | 40 Milliliter Glass | SW - Surface Water |
| 105594 | LL0KZ5 | 40 Milliliter Glass | SW - Surface Water |
| 105595 | LL0KZ6 | 40 Milliliter Glass | SW - Surface Water |
| 105596 | LL0KZ7 | 40 Milliliter Glass | SW - Surface Water |
| 105597 | LL0KZ8 | 40 Milliliter Glass | SW - Surface Water |
| 105598 | LL0KZ9 | 40 Milliliter Glass | SW - Surface Water |
| 105599 | LL0KZA | 40 Milliliter Glass | SW - Surface Water |
| 105600 | LL0KZB | 40 Milliliter Glass | SW - Surface Water |
| 105601 | LL0KZC | 40 Milliliter Glass | SW - Surface Water |
| 105602 | LL0KZD | 40 Milliliter Glass | SW - Surface Water |
| 105603 | LL0KZE | 40 Milliliter Glass | SW - Surface Water |
| 105604 | LL0KZF | 40 Milliliter Glass | SW - Surface Water |
| 105605 | LL0KZG | 40 Milliliter Glass | SW - Surface Water |
| 105606 | LL0KZH | 40 Milliliter Glass | SW - Surface Water |
| 105607 | LL0KZI | 40 Milliliter Glass | SW - Surface Water |
| 105608 | LL0KZJ | 40 Milliliter Glass | SW - Surface Water |
| 105609 | LL0KZK | 40 Milliliter Glass | SW - Surface Water |
| 105610 | LL0KZL | 40 Milliliter Glass | SW - Surface Water |
| 105611 | LL0KZM | 40 Milliliter Glass | SW - Surface Water |
| 105612 | LL0KZN | 40 Milliliter Glass | SW - Surface Water |
| 105613 | LL0KZO | 40 Milliliter Glass | SW - Surface Water |
| 105614 | LL0KZP | 40 Milliliter Glass | SW - Surface Water |
| 105615 | LL0KZQ | 40 Milliliter Glass | SW - Surface Water |
| 105616 | LL0KZR | 40 Milliliter Glass | SW - Surface Water |
| 105617 | LL0KZS | 40 Milliliter Glass | SW - Surface Water |
| 105618 | LL0KZT | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105619 | LL0KZU | 40 Milliliter Glass | SW - Surface Water |
| 105620 | LL0KZV | 40 Milliliter Glass | SW - Surface Water |
| 105621 | LL0KZW | 40 Milliliter Glass | SW - Surface Water |
| 105622 | LL0KZX | 40 Milliliter Glass | SW - Surface Water |
| 105623 | LL0KZY | 40 Milliliter Glass | SW - Surface Water |
| 105624 | LL0KZZ | 40 Milliliter Glass | SW - Surface Water |
| 105625 | LL0L00 | 40 Milliliter Glass | SW - Surface Water |
| 105626 | LL0L01 | 40 Milliliter Glass | SW - Surface Water |
| 105627 | LL0L02 | 40 Milliliter Glass | SW - Surface Water |
| 105628 | LL0L03 | 40 Milliliter Glass | SW - Surface Water |
| 105629 | LL0L04 | 40 Milliliter Glass | SW - Surface Water |
| 105630 | LL0L05 | 40 Milliliter Glass | SW - Surface Water |
| 105631 | LL0L06 | 40 Milliliter Glass | SW - Surface Water |
| 105632 | LL0L07 | 40 Milliliter Glass | SW - Surface Water |
| 105633 | LL0L08 | 40 Milliliter Glass | SW - Surface Water |
| 105634 | LL0L09 | 40 Milliliter Glass | SW - Surface Water |
| 105635 | LL0L0A | 40 Milliliter Glass | SW - Surface Water |
| 105636 | LL0L0B | 40 Milliliter Glass | SW - Surface Water |
| 105637 | LL0L0C | 40 Milliliter Glass | SW - Surface Water |
| 105638 | LL0L0D | 40 Milliliter Glass | SW - Surface Water |
| 105639 | LL0L0E | 40 Milliliter Glass | SW - Surface Water |
| 105640 | LL0L0F | 40 Milliliter Glass | SW - Surface Water |
| 105641 | LL0L0G | 40 Milliliter Glass | SW - Surface Water |
| 105642 | LL0L0H | 40 Milliliter Glass | SW - Surface Water |
| 105643 | LL0L0I | 40 Milliliter Glass | SW - Surface Water |
| 105644 | LL0L0J | 40 Milliliter Glass | SW - Surface Water |
| 105645 | LL0L0K | 40 Milliliter Glass | SW - Surface Water |
| 105646 | LL0L0L | 40 Milliliter Glass | SW - Surface Water |
| 105647 | LL0L0M | 40 Milliliter Glass | SW - Surface Water |
| 105648 | LL0L0N | 40 Milliliter Glass | SW - Surface Water |
| 105649 | LL0L0O | 40 Milliliter Glass | SW - Surface Water |
| 105650 | LL0L0P | 40 Milliliter Glass | SW - Surface Water |
| 105651 | LL0L0Q | 40 Milliliter Glass | SW - Surface Water |
| 105652 | LL0L0R | 40 Milliliter Glass | SW - Surface Water |
| 105653 | LL0L0S | 40 Milliliter Glass | SW - Surface Water |
| 105654 | LL0L0T | 40 Milliliter Glass | SW - Surface Water |
| 105655 | LL0L0U | 40 Milliliter Glass | SW - Surface Water |
| 105656 | LL0L0V | 40 Milliliter Glass | SW - Surface Water |
| 105657 | LL0L0W | 40 Milliliter Glass | SW - Surface Water |
| 105658 | LL0L0X | 40 Milliliter Glass | SW - Surface Water |
| 105659 | LL0L0Y | 40 Milliliter Glass | SW - Surface Water |
| 105660 | LL0L0Z | 40 Milliliter Glass | SW - Surface Water |
| 105661 | LL0L10 | 40 Milliliter Glass | SW - Surface Water |
| 105662 | LL0L11 | 40 Milliliter Glass | SW - Surface Water |
| 105663 | LL0L12 | 40 Milliliter Glass | SW - Surface Water |
| 105664 | LL0L13 | 40 Milliliter Glass | SW - Surface Water |
| 105665 | LL0L14 | 40 Milliliter Glass | SW - Surface Water |
| 105666 | LL0L15 | 40 Milliliter Glass | SW - Surface Water |
| 105667 | LL0L16 | 40 Milliliter Glass | SW - Surface Water |
| 105668 | LL0L17 | 40 Milliliter Glass | SW - Surface Water |
| 105669 | LL0L18 | 40 Milliliter Glass | SW - Surface Water |
| 105670 | LL0L19 | 40 Milliliter Glass | SW - Surface Water |
| 105671 | LL0L1A | 40 Milliliter Glass | SW - Surface Water |
| 105672 | LL0L1B | 40 Milliliter Glass | SW - Surface Water |
| 105673 | LL0L1C | 40 Milliliter Glass | SW - Surface Water |
| 105674 | LL0L1D | 40 Milliliter Glass | SW - Surface Water |
| 105675 | LL0L1E | 40 Milliliter Glass | SW - Surface Water |
| 105676 | LL0L1F | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105677 | LL0L1G | 40 Milliliter Glass | SW - Surface Water |
| 105678 | LL0L1H | 40 Milliliter Glass | SW - Surface Water |
| 105679 | LL0L1I | 40 Milliliter Glass | SW - Surface Water |
| 105680 | LL0L1J | 40 Milliliter Glass | SW - Surface Water |
| 105681 | LL0L1K | 40 Milliliter Glass | SW - Surface Water |
| 105682 | LL0L1L | 40 Milliliter Glass | SW - Surface Water |
| 105683 | LL0L1M | 40 Milliliter Glass | SW - Surface Water |
| 105684 | LL0L1N | 40 Milliliter Glass | SW - Surface Water |
| 105685 | LL0L1O | 40 Milliliter Glass | SW - Surface Water |
| 105686 | LL0L1P | 40 Milliliter Glass | SW - Surface Water |
| 105687 | LL0L1Q | 40 Milliliter Glass | SW - Surface Water |
| 105688 | LL0L1R | 40 Milliliter Glass | SW - Surface Water |
| 105689 | LL0L1S | 40 Milliliter Glass | SW - Surface Water |
| 105690 | LL0L1T | 40 Milliliter Glass | SW - Surface Water |
| 105691 | LL0L1U | 40 Milliliter Glass | SW - Surface Water |
| 105692 | LL0L1V | 40 Milliliter Glass | SW - Surface Water |
| 105693 | LL0L1W | 40 Milliliter Glass | SW - Surface Water |
| 105694 | LL0L1X | 40 Milliliter Glass | SW - Surface Water |
| 105695 | LL0L1Y | 40 Milliliter Glass | SW - Surface Water |
| 105696 | LL0L1Z | 40 Milliliter Glass | SW - Surface Water |
| 105697 | LL0L20 | 40 Milliliter Glass | SW - Surface Water |
| 105698 | LL0L21 | 40 Milliliter Glass | SW - Surface Water |
| 105699 | LL0L22 | 40 Milliliter Glass | SW - Surface Water |
| 105700 | LL0L23 | 40 Milliliter Glass | SW - Surface Water |
| 105701 | LL0L24 | 40 Milliliter Glass | SW - Surface Water |
| 105702 | LL0L25 | 40 Milliliter Glass | SW - Surface Water |
| 105703 | LL0L26 | 40 Milliliter Glass | SW - Surface Water |
| 105704 | LL0L27 | 40 Milliliter Glass | SW - Surface Water |
| 105705 | LL0L28 | 40 Milliliter Glass | SW - Surface Water |
| 105706 | LL0L29 | 40 Milliliter Glass | SW - Surface Water |
| 105707 | LL0L2A | 40 Milliliter Glass | SW - Surface Water |
| 105708 | LL0L2B | 40 Milliliter Glass | SW - Surface Water |
| 105709 | LL0L2C | 40 Milliliter Glass | SW - Surface Water |
| 105710 | LL0L2D | 40 Milliliter Glass | SW - Surface Water |
| 105711 | LL0L2E | 40 Milliliter Glass | SW - Surface Water |
| 105712 | LL0L2F | 40 Milliliter Glass | SW - Surface Water |
| 105713 | LL0L2G | 40 Milliliter Glass | SW - Surface Water |
| 105714 | LL0L2H | 40 Milliliter Glass | SW - Surface Water |
| 105715 | LL0L2I | 40 Milliliter Glass | SW - Surface Water |
| 105716 | LL0L2J | 40 Milliliter Glass | SW - Surface Water |
| 105717 | LL0L2K | 40 Milliliter Glass | SW - Surface Water |
| 105718 | LL0L2L | 40 Milliliter Glass | SW - Surface Water |
| 105719 | LL0L2M | 40 Milliliter Glass | SW - Surface Water |
| 105720 | LL0L2N | 40 Milliliter Glass | SW - Surface Water |
| 105721 | LL0L2O | 40 Milliliter Glass | SW - Surface Water |
| 105722 | LL0L2P | 40 Milliliter Glass | SW - Surface Water |
| 105723 | LL0L2Q | 40 Milliliter Glass | SW - Surface Water |
| 105724 | LL0L2R | 40 Milliliter Glass | SW - Surface Water |
| 105725 | LL0L2S | 40 Milliliter Glass | SW - Surface Water |
| 105726 | LL0L2T | 40 Milliliter Glass | SW - Surface Water |
| 105727 | LL0L2U | 40 Milliliter Glass | SW - Surface Water |
| 105728 | LL0L2V | 40 Milliliter Glass | SW - Surface Water |
| 105729 | LL0L2W | 40 Milliliter Glass | SW - Surface Water |
| 105730 | LL0L2X | 40 Milliliter Glass | SW - Surface Water |
| 105731 | LL0L2Y | 40 Milliliter Glass | SW - Surface Water |
| 105732 | LL0L2Z | 40 Milliliter Glass | SW - Surface Water |
| 105733 | LL0L30 | 40 Milliliter Glass | SW - Surface Water |
| 105734 | LL0L31 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105735 | LL0L32 | 40 Milliliter Glass | SW - Surface Water |
| 105736 | LL0L33 | 40 Milliliter Glass | SW - Surface Water |
| 105737 | LL0L34 | 40 Milliliter Glass | SW - Surface Water |
| 105738 | LL0L35 | 40 Milliliter Glass | SW - Surface Water |
| 105739 | LL0L36 | 40 Milliliter Glass | SW - Surface Water |
| 105740 | LL0L37 | 40 Milliliter Glass | SW - Surface Water |
| 105741 | LL0L38 | 40 Milliliter Glass | SW - Surface Water |
| 105742 | LL0L39 | 40 Milliliter Glass | SW - Surface Water |
| 105743 | LL0L3A | 40 Milliliter Glass | SW - Surface Water |
| 105744 | LL0L3B | 40 Milliliter Glass | SW - Surface Water |
| 105745 | LL0L3C | 40 Milliliter Glass | SW - Surface Water |
| 105746 | LL0L3D | 40 Milliliter Glass | SW - Surface Water |
| 105747 | LL0L3E | 40 Milliliter Glass | SW - Surface Water |
| 105748 | LL0L3F | 40 Milliliter Glass | SW - Surface Water |
| 105749 | LL0L3G | 40 Milliliter Glass | SW - Surface Water |
| 105750 | LL0L3H | 40 Milliliter Glass | SW - Surface Water |
| 105751 | LL0L3I | 40 Milliliter Glass | SW - Surface Water |
| 105752 | LL0L3J | 40 Milliliter Glass | SW - Surface Water |
| 105753 | LL0L3K | 40 Milliliter Glass | SW - Surface Water |
| 105754 | LL0L3L | 40 Milliliter Glass | SW - Surface Water |
| 105755 | LL0L3M | 40 Milliliter Glass | SW - Surface Water |
| 105756 | LL0L3N | 40 Milliliter Glass | SW - Surface Water |
| 105757 | LL0L3O | 40 Milliliter Glass | SW - Surface Water |
| 105758 | LL0L3P | 40 Milliliter Glass | SW - Surface Water |
| 105759 | LL0L3Q | 40 Milliliter Glass | SW - Surface Water |
| 105760 | LL0L3R | 40 Milliliter Glass | SW - Surface Water |
| 105761 | LL0L3S | 40 Milliliter Glass | SW - Surface Water |
| 105762 | LL0L3T | 40 Milliliter Glass | SW - Surface Water |
| 105763 | LL0L3U | 40 Milliliter Glass | SW - Surface Water |
| 105764 | LL0L3V | 40 Milliliter Glass | SW - Surface Water |
| 105765 | LL0L3W | 40 Milliliter Glass | SW - Surface Water |
| 105766 | LL0L3X | 40 Milliliter Glass | SW - Surface Water |
| 105767 | LL0L3Y | 40 Milliliter Glass | SW - Surface Water |
| 105768 | LL0L3Z | 40 Milliliter Glass | SW - Surface Water |
| 105769 | LL0L40 | 40 Milliliter Glass | SW - Surface Water |
| 105770 | LL0L41 | 40 Milliliter Glass | SW - Surface Water |
| 105771 | LL0L42 | 40 Milliliter Glass | SW - Surface Water |
| 105772 | LL0L43 | 40 Milliliter Glass | SW - Surface Water |
| 105773 | LL0L44 | 40 Milliliter Glass | SW - Surface Water |
| 105774 | LL0L45 | 40 Milliliter Glass | SW - Surface Water |
| 105775 | LL0L46 | 40 Milliliter Glass | SW - Surface Water |
| 105776 | LL0L47 | 40 Milliliter Glass | SW - Surface Water |
| 105777 | LL0L48 | 40 Milliliter Glass | SW - Surface Water |
| 105778 | LL0L49 | 40 Milliliter Glass | SW - Surface Water |
| 105779 | LL0L4A | 40 Milliliter Glass | SW - Surface Water |
| 105780 | LL0L4B | 40 Milliliter Glass | SW - Surface Water |
| 105781 | LL0L4C | 40 Milliliter Glass | SW - Surface Water |
| 105782 | LL0L4D | 40 Milliliter Glass | SW - Surface Water |
| 105783 | LL0L4E | 40 Milliliter Glass | SW - Surface Water |
| 105784 | LL0L4F | 40 Milliliter Glass | SW - Surface Water |
| 105785 | LL0L4G | 40 Milliliter Glass | SW - Surface Water |
| 105786 | LL0L4H | 40 Milliliter Glass | SW - Surface Water |
| 105787 | LL0L4I | 40 Milliliter Glass | SW - Surface Water |
| 105788 | LL0L4J | 40 Milliliter Glass | SW - Surface Water |
| 105789 | LL0L4K | 40 Milliliter Glass | SW - Surface Water |
| 105790 | LL0L4L | 40 Milliliter Glass | SW - Surface Water |
| 105791 | LL0L4M | 40 Milliliter Glass | SW - Surface Water |
| 105792 | LL0L4N | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105793 | LL0L4O | 40 Milliliter Glass | SW - Surface Water |
| 105794 | LL0L4P | 40 Milliliter Glass | SW - Surface Water |
| 105795 | LL0L4Q | 40 Milliliter Glass | SW - Surface Water |
| 105796 | LL0L4R | 40 Milliliter Glass | SW - Surface Water |
| 105797 | LL0L4S | 40 Milliliter Glass | SW - Surface Water |
| 105798 | LL0L4T | 40 Milliliter Glass | SW - Surface Water |
| 105799 | LL0L4U | 40 Milliliter Glass | SW - Surface Water |
| 105800 | LL0L4V | 40 Milliliter Glass | SW - Surface Water |
| 105801 | LL0L4W | 40 Milliliter Glass | SW - Surface Water |
| 105802 | LL0L4X | 40 Milliliter Glass | SW - Surface Water |
| 105803 | LL0L4Y | 40 Milliliter Glass | SW - Surface Water |
| 105804 | LL0L4Z | 40 Milliliter Glass | SW - Surface Water |
| 105805 | LL0L50 | 40 Milliliter Glass | SW - Surface Water |
| 105806 | LL0L51 | 40 Milliliter Glass | SW - Surface Water |
| 105807 | LL0L52 | 40 Milliliter Glass | SW - Surface Water |
| 105808 | LL0L53 | 40 Milliliter Glass | SW - Surface Water |
| 105809 | LL0L54 | 40 Milliliter Glass | SW - Surface Water |
| 105810 | LL0L55 | 40 Milliliter Glass | SW - Surface Water |
| 105811 | LL0L56 | 40 Milliliter Glass | SW - Surface Water |
| 105812 | LL0L57 | 40 Milliliter Glass | SW - Surface Water |
| 105813 | LL0L58 | 40 Milliliter Glass | SW - Surface Water |
| 105814 | LL0L59 | 40 Milliliter Glass | SW - Surface Water |
| 105815 | LL0L5A | 40 Milliliter Glass | SW - Surface Water |
| 105816 | LL0L5B | 40 Milliliter Glass | SW - Surface Water |
| 105817 | LL0L5C | 40 Milliliter Glass | SW - Surface Water |
| 105818 | LL0L5D | 40 Milliliter Glass | SW - Surface Water |
| 105819 | LL0L5E | 40 Milliliter Glass | SW - Surface Water |
| 105820 | LL0L5F | 40 Milliliter Glass | SW - Surface Water |
| 105821 | LL0L5G | 40 Milliliter Glass | SW - Surface Water |
| 105822 | LL0L5H | 40 Milliliter Glass | SW - Surface Water |
| 105823 | LL0L5I | 40 Milliliter Glass | SW - Surface Water |
| 105824 | LL0L5K | 40 Milliliter Glass | SW - Surface Water |
| 105825 | LL0L5L | 40 Milliliter Glass | SW - Surface Water |
| 105826 | LL0L5M | 40 Milliliter Glass | SW - Surface Water |
| 105827 | LL0L5N | 40 Milliliter Glass | SW - Surface Water |
| 105828 | LL0L5O | 40 Milliliter Glass | SW - Surface Water |
| 105829 | LL0L5P | 40 Milliliter Glass | SW - Surface Water |
| 105830 | LL0L5Q | 40 Milliliter Glass | SW - Surface Water |
| 105831 | LL0L5R | 40 Milliliter Glass | SW - Surface Water |
| 105832 | LL0L5S | 40 Milliliter Glass | SW - Surface Water |
| 105833 | LL0L5T | 40 Milliliter Glass | SW - Surface Water |
| 105834 | LL0L5U | 40 Milliliter Glass | SW - Surface Water |
| 105835 | LL0L5V | 40 Milliliter Glass | SW - Surface Water |
| 105836 | LL0L5W | 40 Milliliter Glass | SW - Surface Water |
| 105837 | LL0L5X | 40 Milliliter Glass | SW - Surface Water |
| 105838 | LL0L5Y | 40 Milliliter Glass | SW - Surface Water |
| 105839 | LL0L5Z | 40 Milliliter Glass | SW - Surface Water |
| 105840 | LL0L60 | 40 Milliliter Glass | SW - Surface Water |
| 105841 | LL0L61 | 40 Milliliter Glass | SW - Surface Water |
| 105842 | LL0L62 | 40 Milliliter Glass | SW - Surface Water |
| 105843 | LL0L65 | 40 Milliliter Glass | SW - Surface Water |
| 105844 | LL0L66 | 40 Milliliter Glass | SW - Surface Water |
| 105845 | LL0L67 | 40 Milliliter Glass | SW - Surface Water |
| 105846 | LL0L68 | 40 Milliliter Glass | SW - Surface Water |
| 105847 | LL0L69 | 40 Milliliter Glass | SW - Surface Water |
| 105848 | LL0L6A | 40 Milliliter Glass | SW - Surface Water |
| 105849 | LL0L6E | 40 Milliliter Glass | SW - Surface Water |
| 105850 | LL0L6F | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105851 | LL0L6G | 40 Milliliter Glass | SW - Surface Water |
| 105852 | LL0L6H | 40 Milliliter Glass | SW - Surface Water |
| 105853 | LL0L6I | 40 Milliliter Glass | SW - Surface Water |
| 105854 | LL0L6J | 40 Milliliter Glass | SW - Surface Water |
| 105855 | LL0L6K | 40 Milliliter Glass | SW - Surface Water |
| 105856 | LL0L6L | 40 Milliliter Glass | SW - Surface Water |
| 105857 | LL0L6M | 40 Milliliter Glass | SW - Surface Water |
| 105858 | LL0L6N | 40 Milliliter Glass | SW - Surface Water |
| 105859 | LL0L6O | 40 Milliliter Glass | SW - Surface Water |
| 105860 | LL0L6P | 40 Milliliter Glass | SW - Surface Water |
| 105861 | LL0L6Q | 40 Milliliter Glass | SW - Surface Water |
| 105862 | LL0L6R | 40 Milliliter Glass | SW - Surface Water |
| 105863 | LL0L6S | 40 Milliliter Glass | SW - Surface Water |
| 105864 | LL0L6T | 40 Milliliter Glass | SW - Surface Water |
| 105865 | LL0L6U | 40 Milliliter Glass | SW - Surface Water |
| 105866 | LL0L6V | 40 Milliliter Glass | SW - Surface Water |
| 105867 | LL0L6W | 40 Milliliter Glass | SW - Surface Water |
| 105868 | LL0L6X | 40 Milliliter Glass | SW - Surface Water |
| 105869 | LL0L6Y | 40 Milliliter Glass | SW - Surface Water |
| 105870 | LL0L6Z | 40 Milliliter Glass | SW - Surface Water |
| 105871 | LL0L70 | 40 Milliliter Glass | SW - Surface Water |
| 105872 | LL0L71 | 40 Milliliter Glass | SW - Surface Water |
| 105873 | LL0L72 | 40 Milliliter Glass | SW - Surface Water |
| 105874 | LL0L73 | 40 Milliliter Glass | SW - Surface Water |
| 105875 | LL0L74 | 40 Milliliter Glass | SW - Surface Water |
| 105876 | LL0L75 | 40 Milliliter Glass | SW - Surface Water |
| 105877 | LL0L76 | 40 Milliliter Glass | SW - Surface Water |
| 105878 | LL0L77 | 40 Milliliter Glass | SW - Surface Water |
| 105879 | LL0L78 | 40 Milliliter Glass | SW - Surface Water |
| 105880 | LL0L79 | 40 Milliliter Glass | SW - Surface Water |
| 105881 | LL0L7A | 40 Milliliter Glass | SW - Surface Water |
| 105882 | LL0L7B | 40 Milliliter Glass | SW - Surface Water |
| 105883 | LL0L7C | 40 Milliliter Glass | SW - Surface Water |
| 105884 | LL0L7D | 40 Milliliter Glass | SW - Surface Water |
| 105885 | LL0L7E | 40 Milliliter Glass | SW - Surface Water |
| 105886 | LL0L7F | 40 Milliliter Glass | SW - Surface Water |
| 105887 | LL0L7G | 40 Milliliter Glass | SW - Surface Water |
| 105888 | LL0L7H | 40 Milliliter Glass | SW - Surface Water |
| 105889 | LL0L7I | 40 Milliliter Glass | SW - Surface Water |
| 105890 | LL0L7J | 40 Milliliter Glass | SW - Surface Water |
| 105891 | LL0L7K | 40 Milliliter Glass | SW - Surface Water |
| 105892 | LL0L7L | 40 Milliliter Glass | SW - Surface Water |
| 105893 | LL0L7M | 40 Milliliter Glass | SW - Surface Water |
| 105894 | LL0L7N | 40 Milliliter Glass | SW - Surface Water |
| 105895 | LL0L7O | 40 Milliliter Glass | SW - Surface Water |
| 105896 | LL0L7P | 40 Milliliter Glass | SW - Surface Water |
| 105897 | LL0L7Q | 40 Milliliter Glass | SW - Surface Water |
| 105898 | LL0L7R | 40 Milliliter Glass | SW - Surface Water |
| 105899 | LL0L7S | 40 Milliliter Glass | SW - Surface Water |
| 105900 | LL0L7T | 40 Milliliter Glass | SW - Surface Water |
| 105901 | LL0L7U | 40 Milliliter Glass | SW - Surface Water |
| 105902 | LL0L7V | 40 Milliliter Glass | SW - Surface Water |
| 105903 | LL0L7W | 40 Milliliter Glass | SW - Surface Water |
| 105904 | LL0L7X | 40 Milliliter Glass | SW - Surface Water |
| 105905 | LL0L7Y | 40 Milliliter Glass | SW - Surface Water |
| 105906 | LL0L7Z | 40 Milliliter Glass | SW - Surface Water |
| 105907 | LL0L80 | 40 Milliliter Glass | SW - Surface Water |
| 105908 | LL0L81 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105909 | LL0L82 | 40 Milliliter Glass | SW - Surface Water |
| 105910 | LL0L83 | 40 Milliliter Glass | SW - Surface Water |
| 105911 | LL0L84 | 40 Milliliter Glass | SW - Surface Water |
| 105912 | LL0L85 | 40 Milliliter Glass | SW - Surface Water |
| 105913 | LL0L86 | 40 Milliliter Glass | SW - Surface Water |
| 105914 | LL0L87 | 40 Milliliter Glass | SW - Surface Water |
| 105915 | LL0L88 | 40 Milliliter Glass | SW - Surface Water |
| 105916 | LL0L89 | 40 Milliliter Glass | SW - Surface Water |
| 105917 | LL0L8A | 40 Milliliter Glass | SW - Surface Water |
| 105918 | LL0L8B | 40 Milliliter Glass | SW - Surface Water |
| 105919 | LL0L8C | 40 Milliliter Glass | SW - Surface Water |
| 105920 | LL0L8D | 40 Milliliter Glass | SW - Surface Water |
| 105921 | LL0L8E | 40 Milliliter Glass | SW - Surface Water |
| 105922 | LL0L8F | 40 Milliliter Glass | SW - Surface Water |
| 105923 | LL0L8G | 40 Milliliter Glass | SW - Surface Water |
| 105924 | LL0L8H | 40 Milliliter Glass | SW - Surface Water |
| 105925 | LL0L8I | 40 Milliliter Glass | SW - Surface Water |
| 105926 | LL0L8J | 40 Milliliter Glass | SW - Surface Water |
| 105927 | LL0L8K | 40 Milliliter Glass | SW - Surface Water |
| 105928 | LL0L8L | 40 Milliliter Glass | SW - Surface Water |
| 105929 | LL0L8M | 40 Milliliter Glass | SW - Surface Water |
| 105930 | LL0L8N | 40 Milliliter Glass | SW - Surface Water |
| 105931 | LL0L8O | 40 Milliliter Glass | SW - Surface Water |
| 105932 | LL0L8P | 40 Milliliter Glass | SW - Surface Water |
| 105933 | LL0L8Q | 40 Milliliter Glass | SW - Surface Water |
| 105934 | LL0L8R | 40 Milliliter Glass | SW - Surface Water |
| 105935 | LL0L8S | 40 Milliliter Glass | SW - Surface Water |
| 105936 | LL0L8T | 40 Milliliter Glass | SW - Surface Water |
| 105937 | LL0L8U | 40 Milliliter Glass | SW - Surface Water |
| 105938 | LL0L8V | 40 Milliliter Glass | SW - Surface Water |
| 105939 | LL0L8W | 40 Milliliter Glass | SW - Surface Water |
| 105940 | LL0L8X | 40 Milliliter Glass | SW - Surface Water |
| 105941 | LL0L8Y | 40 Milliliter Glass | SW - Surface Water |
| 105942 | LL0L8Z | 40 Milliliter Glass | SW - Surface Water |
| 105943 | LL0L90 | 40 Milliliter Glass | SW - Surface Water |
| 105944 | LL0L91 | 40 Milliliter Glass | SW - Surface Water |
| 105945 | LL0L92 | 40 Milliliter Glass | SW - Surface Water |
| 105946 | LL0L93 | 40 Milliliter Glass | SW - Surface Water |
| 105947 | LL0L94 | 40 Milliliter Glass | SW - Surface Water |
| 105948 | LL0L95 | 40 Milliliter Glass | SW - Surface Water |
| 105949 | LL0L96 | 40 Milliliter Glass | SW - Surface Water |
| 105950 | LL0L97 | 40 Milliliter Glass | SW - Surface Water |
| 105951 | LL0L98 | 40 Milliliter Glass | SW - Surface Water |
| 105952 | LL0L99 | 40 Milliliter Glass | SW - Surface Water |
| 105953 | LL0L9A | 40 Milliliter Glass | SW - Surface Water |
| 105954 | LL0L9B | 40 Milliliter Glass | SW - Surface Water |
| 105955 | LL0L9C | 40 Milliliter Glass | SW - Surface Water |
| 105956 | LL0L9D | 40 Milliliter Glass | SW - Surface Water |
| 105957 | LL0L9E | 40 Milliliter Glass | SW - Surface Water |
| 105958 | LL0L9F | 40 Milliliter Glass | SW - Surface Water |
| 105959 | LL0L9G | 40 Milliliter Glass | SW - Surface Water |
| 105960 | LL0L9H | 40 Milliliter Glass | SW - Surface Water |
| 105961 | LL0L9I | 40 Milliliter Glass | SW - Surface Water |
| 105962 | LL0L9J | 40 Milliliter Glass | SW - Surface Water |
| 105963 | LL0L9K | 40 Milliliter Glass | SW - Surface Water |
| 105964 | LL0L9L | 40 Milliliter Glass | SW - Surface Water |
| 105965 | LL0L9M | 40 Milliliter Glass | SW - Surface Water |
| 105966 | LL0L9N | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 105967 | LL0L9O | 40 Milliliter Glass | SW - Surface Water |
| 105968 | LL0L9P | 40 Milliliter Glass | SW - Surface Water |
| 105969 | LL0L9Q | 40 Milliliter Glass | SW - Surface Water |
| 105970 | LL0L9R | 40 Milliliter Glass | SW - Surface Water |
| 105971 | LL0L9S | 40 Milliliter Glass | SW - Surface Water |
| 105972 | LL0L9T | 40 Milliliter Glass | SW - Surface Water |
| 105973 | LL0L9U | 40 Milliliter Glass | SW - Surface Water |
| 105974 | LL0L9V | 40 Milliliter Glass | SW - Surface Water |
| 105975 | LL0L9W | 40 Milliliter Glass | SW - Surface Water |
| 105976 | LL0L9X | 40 Milliliter Glass | SW - Surface Water |
| 105977 | LL0L9Y | 40 Milliliter Glass | SW - Surface Water |
| 105978 | LL0L9Z | 40 Milliliter Glass | SW - Surface Water |
| 105979 | LL0LA0 | 40 Milliliter Glass | SW - Surface Water |
| 105980 | LL0LA1 | 40 Milliliter Glass | SW - Surface Water |
| 105981 | LL0LA2 | 40 Milliliter Glass | SW - Surface Water |
| 105982 | LL0LA3 | 40 Milliliter Glass | SW - Surface Water |
| 105983 | LL0LA4 | 40 Milliliter Glass | SW - Surface Water |
| 105984 | LL0LA5 | 40 Milliliter Glass | SW - Surface Water |
| 105985 | LL0LA6 | 40 Milliliter Glass | SW - Surface Water |
| 105986 | LL0LA7 | 40 Milliliter Glass | SW - Surface Water |
| 105987 | LL0LA8 | 40 Milliliter Glass | SW - Surface Water |
| 105988 | LL0LA9 | 40 Milliliter Glass | SW - Surface Water |
| 105989 | LL0LAA | 40 Milliliter Glass | SW - Surface Water |
| 105990 | LL0LAB | 40 Milliliter Glass | SW - Surface Water |
| 105991 | LL0LAC | 40 Milliliter Glass | SW - Surface Water |
| 105992 | LL0LAD | 40 Milliliter Glass | SW - Surface Water |
| 105993 | LL0LAE | 40 Milliliter Glass | SW - Surface Water |
| 105994 | LL0LAF | 40 Milliliter Glass | SW - Surface Water |
| 105995 | LL0LAG | 40 Milliliter Glass | SW - Surface Water |
| 105996 | LL0LAH | 40 Milliliter Glass | SW - Surface Water |
| 105997 | LL0LAI | 40 Milliliter Glass | SW - Surface Water |
| 105998 | LL0LAJ | 40 Milliliter Glass | SW - Surface Water |
| 105999 | LL0LAK | 40 Milliliter Glass | SW - Surface Water |
| 106000 | LL0LAL | 40 Milliliter Glass | SW - Surface Water |
| 106001 | LL0LAM | 40 Milliliter Glass | SW - Surface Water |
| 106002 | LL0LAN | 40 Milliliter Glass | SW - Surface Water |
| 106003 | LL0LAO | 40 Milliliter Glass | SW - Surface Water |
| 106004 | LL0LAP | 40 Milliliter Glass | SW - Surface Water |
| 106005 | LL0LAQ | 40 Milliliter Glass | SW - Surface Water |
| 106006 | LL0LAR | 40 Milliliter Glass | SW - Surface Water |
| 106007 | LL0LAS | 40 Milliliter Glass | SW - Surface Water |
| 106008 | LL0LAT | 40 Milliliter Glass | SW - Surface Water |
| 106009 | LL0LAU | 40 Milliliter Glass | SW - Surface Water |
| 106010 | LL0LAV | 40 Milliliter Glass | SW - Surface Water |
| 106011 | LL0LAW | 40 Milliliter Glass | SW - Surface Water |
| 106012 | LL0LAX | 40 Milliliter Glass | SW - Surface Water |
| 106013 | LL0LAY | 40 Milliliter Glass | SW - Surface Water |
| 106014 | LL0LAZ | 40 Milliliter Glass | SW - Surface Water |
| 106015 | LL0LB0 | 40 Milliliter Glass | SW - Surface Water |
| 106016 | LL0LB1 | 40 Milliliter Glass | SW - Surface Water |
| 106017 | LL0LB2 | 40 Milliliter Glass | SW - Surface Water |
| 106018 | LL0LB3 | 40 Milliliter Glass | SW - Surface Water |
| 106019 | LL0LB4 | 40 Milliliter Glass | SW - Surface Water |
| 106020 | LL0LB5 | 40 Milliliter Glass | SW - Surface Water |
| 106021 | LL0LB6 | 40 Milliliter Glass | SW - Surface Water |
| 106022 | LL0LB7 | 40 Milliliter Glass | SW - Surface Water |
| 106023 | LL0LB8 | 40 Milliliter Glass | SW - Surface Water |
| 106024 | LL0LB9 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 106025 | LL0LBA | 40 Milliliter Glass | SW - Surface Water |
| 106026 | LL0LBB | 40 Milliliter Glass | SW - Surface Water |
| 106027 | LL0LBC | 40 Milliliter Glass | SW - Surface Water |
| 106028 | LL0LBD | 40 Milliliter Glass | SW - Surface Water |
| 106029 | LL0LBE | 40 Milliliter Glass | SW - Surface Water |
| 106030 | LL0LBF | 40 Milliliter Glass | SW - Surface Water |
| 106031 | LL0LBG | 40 Milliliter Glass | SW - Surface Water |
| 106032 | LL0LBH | 40 Milliliter Glass | SW - Surface Water |
| 106033 | LL0LBI | 40 Milliliter Glass | SW - Surface Water |
| 106034 | LL0LBJ | 40 Milliliter Glass | SW - Surface Water |
| 106035 | LL0LBK | 40 Milliliter Glass | SW - Surface Water |
| 106036 | LL0LBL | 40 Milliliter Glass | SW - Surface Water |
| 106037 | LL0LBM | 40 Milliliter Glass | SW - Surface Water |
| 106038 | LL0LBN | 40 Milliliter Glass | SW - Surface Water |
| 106039 | LL0LBO | 40 Milliliter Glass | SW - Surface Water |
| 106040 | LL0LBP | 40 Milliliter Glass | SW - Surface Water |
| 106041 | LL0LBQ | 40 Milliliter Glass | SW - Surface Water |
| 106042 | LL0LBR | 40 Milliliter Glass | SW - Surface Water |
| 106043 | LL0LBS | 40 Milliliter Glass | SW - Surface Water |
| 106044 | LL0LBT | 40 Milliliter Glass | SW - Surface Water |
| 106045 | LL0LBU | 40 Milliliter Glass | SW - Surface Water |
| 106046 | LL0LBV | 40 Milliliter Glass | SW - Surface Water |
| 106047 | LL0LBW | 40 Milliliter Glass | SW - Surface Water |
| 106048 | LL0LBX | 40 Milliliter Glass | SW - Surface Water |
| 106049 | LL0LBY | 40 Milliliter Glass | SW - Surface Water |
| 106050 | LL0LBZ | 40 Milliliter Glass | SW - Surface Water |
| 106051 | LL0LC0 | 40 Milliliter Glass | SW - Surface Water |
| 106052 | LL0LC1 | 40 Milliliter Glass | SW - Surface Water |
| 106053 | LL0LC2 | 40 Milliliter Glass | SW - Surface Water |
| 106054 | LL0LC3 | 40 Milliliter Glass | SW - Surface Water |
| 106055 | LL0LC4 | 40 Milliliter Glass | SW - Surface Water |
| 106056 | LL0LC5 | 40 Milliliter Glass | SW - Surface Water |
| 106057 | LL0LC6 | 40 Milliliter Glass | SW - Surface Water |
| 106058 | LL0LC7 | 40 Milliliter Glass | SW - Surface Water |
| 106059 | LL0LC8 | 40 Milliliter Glass | SW - Surface Water |
| 106060 | LL0LC9 | 40 Milliliter Glass | SW - Surface Water |
| 106061 | LL0LCA | 40 Milliliter Glass | SW - Surface Water |
| 106062 | LL0LCB | 40 Milliliter Glass | SW - Surface Water |
| 106063 | LL0LCC | 40 Milliliter Glass | SW - Surface Water |
| 106064 | LL0LCD | 40 Milliliter Glass | SW - Surface Water |
| 106065 | LL0LCE | 40 Milliliter Glass | SW - Surface Water |
| 106066 | LL0LCF | 40 Milliliter Glass | SW - Surface Water |
| 106067 | LL0LCG | 40 Milliliter Glass | SW - Surface Water |
| 106068 | LL0LCH | 40 Milliliter Glass | SW - Surface Water |
| 106069 | LL0LCI | 40 Milliliter Glass | SW - Surface Water |
| 106070 | LL0LCJ | 40 Milliliter Glass | SW - Surface Water |
| 106071 | LL0LCK | 40 Milliliter Glass | SW - Surface Water |
| 106072 | LL0LCL | 40 Milliliter Glass | SW - Surface Water |
| 106073 | LL0LCM | 40 Milliliter Glass | SW - Surface Water |
| 106074 | LL0LCN | 40 Milliliter Glass | SW - Surface Water |
| 106075 | LL0LCO | 40 Milliliter Glass | SW - Surface Water |
| 106076 | LL0LCP | 40 Milliliter Glass | SW - Surface Water |
| 106077 | LL0LCQ | 40 Milliliter Glass | SW - Surface Water |
| 106078 | LL0LCR | 40 Milliliter Glass | SW - Surface Water |
| 106079 | LL0LCS | 40 Milliliter Glass | SW - Surface Water |
| 106080 | LL0LCT | 40 Milliliter Glass | SW - Surface Water |
| 106081 | LL0LCU | 40 Milliliter Glass | SW - Surface Water |
| 106082 | LL0LCV | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 106083 | LL0LCW | 40 Milliliter Glass | SW - Surface Water |
| 106084 | LL0LCX | 40 Milliliter Glass | SW - Surface Water |
| 106085 | LL0LCY | 40 Milliliter Glass | SW - Surface Water |
| 106086 | LL0LCZ | 40 Milliliter Glass | SW - Surface Water |
| 106087 | LL0LD0 | 40 Milliliter Glass | SW - Surface Water |
| 106088 | LL0LD1 | 40 Milliliter Glass | SW - Surface Water |
| 106089 | LL0LD2 | 40 Milliliter Glass | SW - Surface Water |
| 106090 | LL0LD3 | 40 Milliliter Glass | SW - Surface Water |
| 106091 | LL0LD4 | 40 Milliliter Glass | SW - Surface Water |
| 106092 | LL0LD5 | 40 Milliliter Glass | SW - Surface Water |
| 106093 | LL0LD6 | 40 Milliliter Glass | SW - Surface Water |
| 106094 | LL0LDA | 40 Milliliter Glass | SW - Surface Water |
| 106095 | LL0LDB | 40 Milliliter Glass | SW - Surface Water |
| 106096 | LL0LDC | 40 Milliliter Glass | SW - Surface Water |
| 106097 | LL0LDD | 40 Milliliter Glass | SW - Surface Water |
| 106098 | LL0LDE | 40 Milliliter Glass | SW - Surface Water |
| 106099 | LL0LDF | 40 Milliliter Glass | SW - Surface Water |
| 106100 | LL0LDG | 40 Milliliter Glass | SW - Surface Water |
| 106101 | LL0LDH | 40 Milliliter Glass | SW - Surface Water |
| 106102 | LL0LDI | 40 Milliliter Glass | SW - Surface Water |
| 106103 | LL0LDJ | 40 Milliliter Glass | SW - Surface Water |
| 106104 | LL0LDK | 40 Milliliter Glass | SW - Surface Water |
| 106105 | LL0LDL | 40 Milliliter Glass | SW - Surface Water |
| 106106 | LL0LDR | 40 Milliliter Glass | SW - Surface Water |
| 106107 | LL0LDS | 40 Milliliter Glass | SW - Surface Water |
| 106108 | LL0LDT | 40 Milliliter Glass | SW - Surface Water |
| 106109 | LL0LDU | 40 Milliliter Glass | SW - Surface Water |
| 106110 | LL0LDV | 40 Milliliter Glass | SW - Surface Water |
| 106111 | LL0LDW | 40 Milliliter Glass | SW - Surface Water |
| 106112 | LL0LDX | 40 Milliliter Glass | SW - Surface Water |
| 106113 | LL0LDY | 40 Milliliter Glass | SW - Surface Water |
| 106114 | LL0LDZ | 40 Milliliter Glass | SW - Surface Water |
| 106115 | LL0LE0 | 40 Milliliter Glass | SW - Surface Water |
| 106116 | LL0LE1 | 40 Milliliter Glass | SW - Surface Water |
| 106117 | LL0LE2 | 40 Milliliter Glass | SW - Surface Water |
| 106118 | LL0LE3 | 40 Milliliter Glass | SW - Surface Water |
| 106119 | LL0LE4 | 40 Milliliter Glass | SW - Surface Water |
| 106120 | LL0LE5 | 40 Milliliter Glass | SW - Surface Water |
| 106121 | LL0LE6 | 40 Milliliter Glass | SW - Surface Water |
| 106122 | LL0LE7 | 40 Milliliter Glass | SW - Surface Water |
| 106123 | LL0LE8 | 40 Milliliter Glass | SW - Surface Water |
| 106124 | LL0LE9 | 40 Milliliter Glass | SW - Surface Water |
| 106125 | LL0LEA | 40 Milliliter Glass | SW - Surface Water |
| 106126 | LL0LEB | 40 Milliliter Glass | SW - Surface Water |
| 106127 | LL0LEC | 40 Milliliter Glass | SW - Surface Water |
| 106128 | LL0LED | 40 Milliliter Glass | SW - Surface Water |
| 106129 | LL0LEE | 40 Milliliter Glass | SW - Surface Water |
| 106130 | LL0LEF | 40 Milliliter Glass | SW - Surface Water |
| 106131 | LL0LEG | 40 Milliliter Glass | SW - Surface Water |
| 106132 | LL0LEH | 40 Milliliter Glass | SW - Surface Water |
| 106133 | LL0LEI | 40 Milliliter Glass | SW - Surface Water |
| 106134 | LL0LEJ | 40 Milliliter Glass | SW - Surface Water |
| 106135 | LL0LEK | 40 Milliliter Glass | SW - Surface Water |
| 106136 | LL0LEL | 40 Milliliter Glass | SW - Surface Water |
| 106137 | LL0LEM | 40 Milliliter Glass | SW - Surface Water |
| 106138 | LL0LEN | 40 Milliliter Glass | SW - Surface Water |
| 106139 | LL0LEO | 40 Milliliter Glass | SW - Surface Water |
| 106140 | LL0LEP | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106141 | LL0LEQ | 40 Milliliter Glass | SW - Surface Water |
| 106142 | LL0LER | 40 Milliliter Glass | SW - Surface Water |
| 106143 | LL0LES | 40 Milliliter Glass | SW - Surface Water |
| 106144 | LL0LET | 40 Milliliter Glass | SW - Surface Water |
| 106145 | LL0LEU | 40 Milliliter Glass | SW - Surface Water |
| 106146 | LL0LEV | 40 Milliliter Glass | SW - Surface Water |
| 106147 | LL0LEW | 40 Milliliter Glass | SW - Surface Water |
| 106148 | LL0LEX | 40 Milliliter Glass | SW - Surface Water |
| 106149 | LL0LEY | 40 Milliliter Glass | SW - Surface Water |
| 106150 | LL0LEZ | 40 Milliliter Glass | SW - Surface Water |
| 106151 | LL0LF0 | 40 Milliliter Glass | SW - Surface Water |
| 106152 | LL0LF1 | 40 Milliliter Glass | SW - Surface Water |
| 106153 | LL0LF2 | 40 Milliliter Glass | SW - Surface Water |
| 106154 | LL0LF3 | 40 Milliliter Glass | SW - Surface Water |
| 106155 | LL0LF4 | 40 Milliliter Glass | SW - Surface Water |
| 106156 | LL0LF5 | 40 Milliliter Glass | SW - Surface Water |
| 106157 | LL0LF6 | 40 Milliliter Glass | SW - Surface Water |
| 106158 | LL0LF7 | 40 Milliliter Glass | SW - Surface Water |
| 106159 | LL0LF8 | 40 Milliliter Glass | SW - Surface Water |
| 106160 | LL0LF9 | 40 Milliliter Glass | SW - Surface Water |
| 106161 | LL0LFA | 40 Milliliter Glass | SW - Surface Water |
| 106162 | LL0LFB | 40 Milliliter Glass | SW - Surface Water |
| 106163 | LL0LFC | 40 Milliliter Glass | SW - Surface Water |
| 106164 | LL0LFD | 40 Milliliter Glass | SW - Surface Water |
| 106165 | LL0LFE | 40 Milliliter Glass | SW - Surface Water |
| 106166 | LL0LFF | 40 Milliliter Glass | SW - Surface Water |
| 106167 | LL0LFG | 40 Milliliter Glass | SW - Surface Water |
| 106168 | LL0LFH | 40 Milliliter Glass | SW - Surface Water |
| 106169 | LL0LFI | 40 Milliliter Glass | SW - Surface Water |
| 106170 | LL0LFJ | 40 Milliliter Glass | SW - Surface Water |
| 106171 | LL0LFK | 40 Milliliter Glass | SW - Surface Water |
| 106172 | LL0LFL | 40 Milliliter Glass | SW - Surface Water |
| 106173 | LL0LFM | 40 Milliliter Glass | SW - Surface Water |
| 106174 | LL0LFN | 40 Milliliter Glass | SW - Surface Water |
| 106175 | LL0LFO | 40 Milliliter Glass | SW - Surface Water |
| 106176 | LL0LFP | 40 Milliliter Glass | SW - Surface Water |
| 106177 | LL0LFQ | 40 Milliliter Glass | SW - Surface Water |
| 106178 | LL0LFR | 40 Milliliter Glass | SW - Surface Water |
| 106179 | LL0LFS | 40 Milliliter Glass | SW - Surface Water |
| 106180 | LL0LFT | 40 Milliliter Glass | SW - Surface Water |
| 106181 | LL0LFU | 40 Milliliter Glass | SW - Surface Water |
| 106182 | LL0LFV | 40 Milliliter Glass | SW - Surface Water |
| 106183 | LL0LFW | 40 Milliliter Glass | SW - Surface Water |
| 106184 | LL0LFX | 40 Milliliter Glass | SW - Surface Water |
| 106185 | LL0LFY | 40 Milliliter Glass | SW - Surface Water |
| 106186 | LL0LFZ | 40 Milliliter Glass | SW - Surface Water |
| 106187 | LL0LG0 | 40 Milliliter Glass | SW - Surface Water |
| 106188 | LL0LG1 | 40 Milliliter Glass | SW - Surface Water |
| 106189 | LL0LG2 | 40 Milliliter Glass | SW - Surface Water |
| 106190 | LL0LG3 | 40 Milliliter Glass | SW - Surface Water |
| 106191 | LL0LG4 | 40 Milliliter Glass | SW - Surface Water |
| 106192 | LL0LG5 | 40 Milliliter Glass | SW - Surface Water |
| 106193 | LL0LG6 | 40 Milliliter Glass | SW - Surface Water |
| 106194 | LL0LG7 | 40 Milliliter Glass | SW - Surface Water |
| 106195 | LL0LG8 | 40 Milliliter Glass | SW - Surface Water |
| 106196 | LL0LG9 | 40 Milliliter Glass | SW - Surface Water |
| 106197 | LL0LGA | 40 Milliliter Glass | SW - Surface Water |
| 106198 | LL0LGB | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106199 | LL0LGC | 40 Milliliter Glass | SW - Surface Water |
| 106200 | LL0LGD | 40 Milliliter Glass | SW - Surface Water |
| 106201 | LL0LGE | 40 Milliliter Glass | SW - Surface Water |
| 106202 | LL0LGF | 40 Milliliter Glass | SW - Surface Water |
| 106203 | LL0LGG | 40 Milliliter Glass | SW - Surface Water |
| 106204 | LL0LGH | 40 Milliliter Glass | SW - Surface Water |
| 106205 | LL0LGI | 40 Milliliter Glass | SW - Surface Water |
| 106206 | LL0LGJ | 40 Milliliter Glass | SW - Surface Water |
| 106207 | LL0LGK | 40 Milliliter Glass | SW - Surface Water |
| 106208 | LL0LGL | 40 Milliliter Glass | SW - Surface Water |
| 106209 | LL0LGM | 40 Milliliter Glass | SW - Surface Water |
| 106210 | LL0LGN | 40 Milliliter Glass | SW - Surface Water |
| 106211 | LL0LGO | 40 Milliliter Glass | SW - Surface Water |
| 106212 | LL0LGP | 40 Milliliter Glass | SW - Surface Water |
| 106213 | LL0LGQ | 40 Milliliter Glass | SW - Surface Water |
| 106214 | LL0LGR | 40 Milliliter Glass | SW - Surface Water |
| 106215 | LL0LGS | 40 Milliliter Glass | SW - Surface Water |
| 106216 | LL0LGT | 40 Milliliter Glass | SW - Surface Water |
| 106217 | LL0LGU | 40 Milliliter Glass | SW - Surface Water |
| 106218 | LL0LGV | 40 Milliliter Glass | SW - Surface Water |
| 106219 | LL0LGW | 40 Milliliter Glass | SW - Surface Water |
| 106220 | LL0LGX | 40 Milliliter Glass | SW - Surface Water |
| 106221 | LL0LGY | 40 Milliliter Glass | SW - Surface Water |
| 106222 | LL0LGZ | 40 Milliliter Glass | SW - Surface Water |
| 106223 | LL0LH0 | 40 Milliliter Glass | SW - Surface Water |
| 106224 | LL0LH1 | 40 Milliliter Glass | SW - Surface Water |
| 106225 | LL0LH2 | 40 Milliliter Glass | SW - Surface Water |
| 106226 | LL0LH3 | 40 Milliliter Glass | SW - Surface Water |
| 106227 | LL0LH4 | 40 Milliliter Glass | SW - Surface Water |
| 106228 | LL0LH5 | 40 Milliliter Glass | SW - Surface Water |
| 106229 | LL0LH6 | 40 Milliliter Glass | SW - Surface Water |
| 106230 | LL0LH7 | 40 Milliliter Glass | SW - Surface Water |
| 106231 | LL0LH8 | 40 Milliliter Glass | SW - Surface Water |
| 106232 | LL0LH9 | 40 Milliliter Glass | SW - Surface Water |
| 106233 | LL0LHA | 40 Milliliter Glass | SW - Surface Water |
| 106234 | LL0LHB | 40 Milliliter Glass | SW - Surface Water |
| 106235 | LL0LHC | 40 Milliliter Glass | SW - Surface Water |
| 106236 | LL0LHD | 40 Milliliter Glass | SW - Surface Water |
| 106237 | LL0LHE | 40 Milliliter Glass | SW - Surface Water |
| 106238 | LL0LHF | 40 Milliliter Glass | SW - Surface Water |
| 106239 | LL0LHG | 40 Milliliter Glass | SW - Surface Water |
| 106240 | LL0LHH | 40 Milliliter Glass | SW - Surface Water |
| 106241 | LL0LHI | 40 Milliliter Glass | SW - Surface Water |
| 106242 | LL0LHJ | 40 Milliliter Glass | SW - Surface Water |
| 106243 | LL0LHK | 40 Milliliter Glass | SW - Surface Water |
| 106244 | LL0LHL | 40 Milliliter Glass | SW - Surface Water |
| 106245 | LL0LHM | 40 Milliliter Glass | SW - Surface Water |
| 106246 | LL0LHN | 40 Milliliter Glass | SW - Surface Water |
| 106247 | LL0LHO | 40 Milliliter Glass | SW - Surface Water |
| 106248 | LL0LHP | 40 Milliliter Glass | SW - Surface Water |
| 106249 | LL0LHQ | 40 Milliliter Glass | SW - Surface Water |
| 106250 | LL0LHR | 40 Milliliter Glass | SW - Surface Water |
| 106251 | LL0LHS | 40 Milliliter Glass | SW - Surface Water |
| 106252 | LL0LHT | 40 Milliliter Glass | SW - Surface Water |
| 106253 | LL0LHU | 40 Milliliter Glass | SW - Surface Water |
| 106254 | LL0LHV | 40 Milliliter Glass | SW - Surface Water |
| 106255 | LL0LHW | 40 Milliliter Glass | SW - Surface Water |
| 106256 | LL0LHX | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106257 | LL0LHY | 40 Milliliter Glass | SW - Surface Water |
| 106258 | LL0LHZ | 40 Milliliter Glass | SW - Surface Water |
| 106259 | LL0LI0 | 40 Milliliter Glass | SW - Surface Water |
| 106260 | LL0LI1 | 40 Milliliter Glass | SW - Surface Water |
| 106261 | LL0LI2 | 40 Milliliter Glass | SW - Surface Water |
| 106262 | LL0LI3 | 40 Milliliter Glass | SW - Surface Water |
| 106263 | LL0LI4 | 40 Milliliter Glass | SW - Surface Water |
| 106264 | LL0LI5 | 40 Milliliter Glass | SW - Surface Water |
| 106265 | LL0LI6 | 40 Milliliter Glass | SW - Surface Water |
| 106266 | LL0LI7 | 40 Milliliter Glass | SW - Surface Water |
| 106267 | LL0LI8 | 40 Milliliter Glass | SW - Surface Water |
| 106268 | LL0LI9 | 40 Milliliter Glass | SW - Surface Water |
| 106269 | LL0LIA | 40 Milliliter Glass | SW - Surface Water |
| 106270 | LL0LIB | 40 Milliliter Glass | SW - Surface Water |
| 106271 | LL0LIC | 40 Milliliter Glass | SW - Surface Water |
| 106272 | LL0LID | 40 Milliliter Glass | SW - Surface Water |
| 106273 | LL0LIE | 40 Milliliter Glass | SW - Surface Water |
| 106274 | LL0LIF | 40 Milliliter Glass | SW - Surface Water |
| 106275 | LL0LIG | 40 Milliliter Glass | SW - Surface Water |
| 106276 | LL0LIH | 40 Milliliter Glass | SW - Surface Water |
| 106277 | LL0LII | 40 Milliliter Glass | SW - Surface Water |
| 106278 | LL0LIJ | 40 Milliliter Glass | SW - Surface Water |
| 106279 | LL0LIK | 40 Milliliter Glass | SW - Surface Water |
| 106280 | LL0LIL | 40 Milliliter Glass | SW - Surface Water |
| 106281 | LL0LIM | 40 Milliliter Glass | SW - Surface Water |
| 106282 | LL0LIN | 40 Milliliter Glass | SW - Surface Water |
| 106283 | LL0LIO | 40 Milliliter Glass | SW - Surface Water |
| 106284 | LL0LIP | 40 Milliliter Glass | SW - Surface Water |
| 106285 | LL0LIQ | 40 Milliliter Glass | SW - Surface Water |
| 106286 | LL0LIR | 40 Milliliter Glass | SW - Surface Water |
| 106287 | LL0LIS | 40 Milliliter Glass | SW - Surface Water |
| 106288 | LL0LIT | 40 Milliliter Glass | SW - Surface Water |
| 106289 | LL0LIU | 40 Milliliter Glass | SW - Surface Water |
| 106290 | LL0LIV | 40 Milliliter Glass | SW - Surface Water |
| 106291 | LL0LIW | 40 Milliliter Glass | SW - Surface Water |
| 106292 | LL0LIX | 40 Milliliter Glass | SW - Surface Water |
| 106293 | LL0LIY | 40 Milliliter Glass | SW - Surface Water |
| 106294 | LL0LIZ | 40 Milliliter Glass | SW - Surface Water |
| 106295 | LL0LJ0 | 40 Milliliter Glass | SW - Surface Water |
| 106296 | LL0LJ1 | 40 Milliliter Glass | SW - Surface Water |
| 106297 | LL0LJ2 | 40 Milliliter Glass | SW - Surface Water |
| 106298 | LL0LJ3 | 40 Milliliter Glass | SW - Surface Water |
| 106299 | LL0LJ4 | 40 Milliliter Glass | SW - Surface Water |
| 106300 | LL0LJ5 | 40 Milliliter Glass | SW - Surface Water |
| 106301 | LL0LJ7 | 40 Milliliter Glass | SW - Surface Water |
| 106302 | LL0LJ8 | 40 Milliliter Glass | SW - Surface Water |
| 106303 | LL0LJ9 | 40 Milliliter Glass | SW - Surface Water |
| 106304 | LL0LJA | 40 Milliliter Glass | SW - Surface Water |
| 106305 | LL0LJB | 40 Milliliter Glass | SW - Surface Water |
| 106306 | LL0LJC | 40 Milliliter Glass | SW - Surface Water |
| 106307 | LL0LJD | 40 Milliliter Glass | SW - Surface Water |
| 106308 | LL0LJE | 40 Milliliter Glass | SW - Surface Water |
| 106309 | LL0LJF | 40 Milliliter Glass | SW - Surface Water |
| 106310 | LL0LJG | 40 Milliliter Glass | SW - Surface Water |
| 106311 | LL0LJH | 40 Milliliter Glass | SW - Surface Water |
| 106312 | LL0LJI | 40 Milliliter Glass | SW - Surface Water |
| 106313 | LL0LJJ | 40 Milliliter Glass | SW - Surface Water |
| 106314 | LL0LJK | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106315 | LL0LJL | 40 Milliliter Glass | SW - Surface Water |
| 106316 | LL0LJM | 40 Milliliter Glass | SW - Surface Water |
| 106317 | LL0LJN | 40 Milliliter Glass | SW - Surface Water |
| 106318 | LL0LJO | 40 Milliliter Glass | SW - Surface Water |
| 106319 | LL0LJP | 40 Milliliter Glass | SW - Surface Water |
| 106320 | LL0LJQ | 40 Milliliter Glass | SW - Surface Water |
| 106321 | LL0LJR | 40 Milliliter Glass | SW - Surface Water |
| 106322 | LL0LJS | 40 Milliliter Glass | SW - Surface Water |
| 106323 | LL0LJT | 40 Milliliter Glass | SW - Surface Water |
| 106324 | LL0LJU | 40 Milliliter Glass | SW - Surface Water |
| 106325 | LL0LJV | 40 Milliliter Glass | SW - Surface Water |
| 106326 | LL0LJW | 40 Milliliter Glass | SW - Surface Water |
| 106327 | LL0LJX | 40 Milliliter Glass | SW - Surface Water |
| 106328 | LL0LJY | 40 Milliliter Glass | SW - Surface Water |
| 106329 | LL0LJZ | 40 Milliliter Glass | SW - Surface Water |
| 106330 | LL0LK0 | 40 Milliliter Glass | SW - Surface Water |
| 106331 | LL0LK1 | 40 Milliliter Glass | SW - Surface Water |
| 106332 | LL0LK2 | 40 Milliliter Glass | SW - Surface Water |
| 106333 | LL0LK3 | 40 Milliliter Glass | SW - Surface Water |
| 106334 | LL0LK4 | 40 Milliliter Glass | SW - Surface Water |
| 106335 | LL0LK5 | 40 Milliliter Glass | SW - Surface Water |
| 106336 | LL0LK6 | 40 Milliliter Glass | SW - Surface Water |
| 106337 | LL0LK7 | 40 Milliliter Glass | SW - Surface Water |
| 106338 | LL0LK8 | 40 Milliliter Glass | SW - Surface Water |
| 106339 | LL0LK9 | 40 Milliliter Glass | SW - Surface Water |
| 106340 | LL0LKA | 40 Milliliter Glass | SW - Surface Water |
| 106341 | LL0LKB | 40 Milliliter Glass | SW - Surface Water |
| 106342 | LL0LKC | 40 Milliliter Glass | SW - Surface Water |
| 106343 | LL0LKD | 40 Milliliter Glass | SW - Surface Water |
| 106344 | LL0LKE | 40 Milliliter Glass | SW - Surface Water |
| 106345 | LL0LKF | 40 Milliliter Glass | SW - Surface Water |
| 106346 | LL0LKG | 40 Milliliter Glass | SW - Surface Water |
| 106347 | LL0LKH | 40 Milliliter Glass | SW - Surface Water |
| 106348 | LL0LKI | 40 Milliliter Glass | SW - Surface Water |
| 106349 | LL0LKJ | 40 Milliliter Glass | SW - Surface Water |
| 106350 | LL0LKK | 40 Milliliter Glass | SW - Surface Water |
| 106351 | LL0LKL | 40 Milliliter Glass | SW - Surface Water |
| 106352 | LL0LKM | 40 Milliliter Glass | SW - Surface Water |
| 106353 | LL0LKN | 40 Milliliter Glass | SW - Surface Water |
| 106354 | LL0LKO | 40 Milliliter Glass | SW - Surface Water |
| 106355 | LL0LKP | 40 Milliliter Glass | SW - Surface Water |
| 106356 | LL0LKQ | 40 Milliliter Glass | SW - Surface Water |
| 106357 | LL0LKR | 40 Milliliter Glass | SW - Surface Water |
| 106358 | LL0LKS | 40 Milliliter Glass | SW - Surface Water |
| 106359 | LL0LKT | 40 Milliliter Glass | SW - Surface Water |
| 106360 | LL0LKU | 40 Milliliter Glass | SW - Surface Water |
| 106361 | LL0LKV | 40 Milliliter Glass | SW - Surface Water |
| 106362 | LL0LKW | 40 Milliliter Glass | SW - Surface Water |
| 106363 | LL0LKX | 40 Milliliter Glass | SW - Surface Water |
| 106364 | LL0LKY | 40 Milliliter Glass | SW - Surface Water |
| 106365 | LL0LKZ | 40 Milliliter Glass | SW - Surface Water |
| 106366 | LL0LL0 | 40 Milliliter Glass | SW - Surface Water |
| 106367 | LL0LL1 | 40 Milliliter Glass | SW - Surface Water |
| 106368 | LL0LL2 | 40 Milliliter Glass | SW - Surface Water |
| 106369 | LL0LL3 | 40 Milliliter Glass | SW - Surface Water |
| 106370 | LL0LL4 | 40 Milliliter Glass | SW - Surface Water |
| 106371 | LL0LL5 | 40 Milliliter Glass | SW - Surface Water |
| 106372 | LL0LL6 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 106373 | LL0LL7 | 40 Milliliter Glass | SW - Surface Water |
| 106374 | LL0LL8 | 40 Milliliter Glass | SW - Surface Water |
| 106375 | LL0LL9 | 40 Milliliter Glass | SW - Surface Water |
| 106376 | LL0LLA | 40 Milliliter Glass | SW - Surface Water |
| 106377 | LL0LLB | 40 Milliliter Glass | SW - Surface Water |
| 106378 | LL0LLC | 40 Milliliter Glass | SW - Surface Water |
| 106379 | LL0LLD | 40 Milliliter Glass | SW - Surface Water |
| 106380 | LL0LLE | 40 Milliliter Glass | SW - Surface Water |
| 106381 | LL0LLF | 40 Milliliter Glass | SW - Surface Water |
| 106382 | LL0LLG | 40 Milliliter Glass | SW - Surface Water |
| 106383 | LL0LLH | 40 Milliliter Glass | SW - Surface Water |
| 106384 | LL0LLI | 40 Milliliter Glass | SW - Surface Water |
| 106385 | LL0LLJ | 40 Milliliter Glass | SW - Surface Water |
| 106386 | LL0LLK | 40 Milliliter Glass | SW - Surface Water |
| 106387 | LL0LLL | 40 Milliliter Glass | SW - Surface Water |
| 106388 | LL0LLM | 40 Milliliter Glass | SW - Surface Water |
| 106389 | LL0LLN | 40 Milliliter Glass | SW - Surface Water |
| 106390 | LL0LLO | 40 Milliliter Glass | SW - Surface Water |
| 106391 | LL0LLP | 40 Milliliter Glass | SW - Surface Water |
| 106392 | LL0LLQ | 40 Milliliter Glass | SW - Surface Water |
| 106393 | LL0LLR | 40 Milliliter Glass | SW - Surface Water |
| 106394 | LL0LLS | 40 Milliliter Glass | SW - Surface Water |
| 106395 | LL0LLT | 40 Milliliter Glass | SW - Surface Water |
| 106396 | LL0LLU | 40 Milliliter Glass | SW - Surface Water |
| 106397 | LL0LLV | 40 Milliliter Glass | SW - Surface Water |
| 106398 | LL0LLW | 40 Milliliter Glass | SW - Surface Water |
| 106399 | LL0LLX | 40 Milliliter Glass | SW - Surface Water |
| 106400 | LL0LLY | 40 Milliliter Glass | SW - Surface Water |
| 106401 | LL0LLZ | 40 Milliliter Glass | SW - Surface Water |
| 106402 | LL0LM0 | 40 Milliliter Glass | SW - Surface Water |
| 106403 | LL0LM1 | 40 Milliliter Glass | SW - Surface Water |
| 106404 | LL0LM2 | 40 Milliliter Glass | SW - Surface Water |
| 106405 | LL0LM3 | 40 Milliliter Glass | SW - Surface Water |
| 106406 | LL0LM4 | 40 Milliliter Glass | SW - Surface Water |
| 106407 | LL0LM5 | 40 Milliliter Glass | SW - Surface Water |
| 106408 | LL0LM6 | 40 Milliliter Glass | SW - Surface Water |
| 106409 | LL0LM7 | 40 Milliliter Glass | SW - Surface Water |
| 106410 | LL0LM8 | 40 Milliliter Glass | SW - Surface Water |
| 106411 | LL0LM9 | 40 Milliliter Glass | SW - Surface Water |
| 106412 | LL0LMA | 40 Milliliter Glass | SW - Surface Water |
| 106413 | LL0LMB | 40 Milliliter Glass | SW - Surface Water |
| 106414 | LL0LMC | 40 Milliliter Glass | SW - Surface Water |
| 106415 | LL0LMD | 40 Milliliter Glass | SW - Surface Water |
| 106416 | LL0LME | 40 Milliliter Glass | SW - Surface Water |
| 106417 | LL0LMF | 40 Milliliter Glass | SW - Surface Water |
| 106418 | LL0LMG | 40 Milliliter Glass | SW - Surface Water |
| 106419 | LL0LMH | 40 Milliliter Glass | SW - Surface Water |
| 106420 | LL0LMI | 40 Milliliter Glass | SW - Surface Water |
| 106421 | LL0LMJ | 40 Milliliter Glass | SW - Surface Water |
| 106422 | LL0LMK | 40 Milliliter Glass | SW - Surface Water |
| 106423 | LL0LML | 40 Milliliter Glass | SW - Surface Water |
| 106424 | LL0LMM | 40 Milliliter Glass | SW - Surface Water |
| 106425 | LL0LMN | 40 Milliliter Glass | SW - Surface Water |
| 106426 | LL0LMO | 40 Milliliter Glass | SW - Surface Water |
| 106427 | LL0LMP | 40 Milliliter Glass | SW - Surface Water |
| 106428 | LL0LMQ | 40 Milliliter Glass | SW - Surface Water |
| 106429 | LL0LMR | 40 Milliliter Glass | SW - Surface Water |
| 106430 | LL0LMS | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106431 | LL0LMT | 40 Milliliter Glass | SW - Surface Water |
| 106432 | LL0LMU | 40 Milliliter Glass | SW - Surface Water |
| 106433 | LL0LMV | 40 Milliliter Glass | SW - Surface Water |
| 106434 | LL0LMW | 40 Milliliter Glass | SW - Surface Water |
| 106435 | LL0LMX | 40 Milliliter Glass | SW - Surface Water |
| 106436 | LL0LMY | 40 Milliliter Glass | SW - Surface Water |
| 106437 | LL0LMZ | 40 Milliliter Glass | SW - Surface Water |
| 106438 | LL0LN0 | 40 Milliliter Glass | SW - Surface Water |
| 106439 | LL0LN1 | 40 Milliliter Glass | SW - Surface Water |
| 106440 | LL0LN2 | 40 Milliliter Glass | SW - Surface Water |
| 106441 | LL0LN3 | 40 Milliliter Glass | SW - Surface Water |
| 106442 | LL0LN4 | 40 Milliliter Glass | SW - Surface Water |
| 106443 | LL0LN5 | 40 Milliliter Glass | SW - Surface Water |
| 106444 | LL0LN6 | 40 Milliliter Glass | SW - Surface Water |
| 106445 | LL0LN7 | 40 Milliliter Glass | SW - Surface Water |
| 106446 | LL0LN8 | 40 Milliliter Glass | SW - Surface Water |
| 106447 | LL0LN9 | 40 Milliliter Glass | SW - Surface Water |
| 106448 | LL0LNA | 40 Milliliter Glass | SW - Surface Water |
| 106449 | LL0LNB | 40 Milliliter Glass | SW - Surface Water |
| 106450 | LL0LNC | 40 Milliliter Glass | SW - Surface Water |
| 106451 | LL0LND | 40 Milliliter Glass | SW - Surface Water |
| 106452 | LL0LNE | 40 Milliliter Glass | SW - Surface Water |
| 106453 | LL0LNF | 40 Milliliter Glass | SW - Surface Water |
| 106454 | LL0LNG | 40 Milliliter Glass | SW - Surface Water |
| 106455 | LL0LNH | 40 Milliliter Glass | SW - Surface Water |
| 106456 | LL0LNI | 40 Milliliter Glass | SW - Surface Water |
| 106457 | LL0LNJ | 40 Milliliter Glass | SW - Surface Water |
| 106458 | LL0LNK | 40 Milliliter Glass | SW - Surface Water |
| 106459 | LL0LNL | 40 Milliliter Glass | SW - Surface Water |
| 106460 | LL0LNM | 40 Milliliter Glass | SW - Surface Water |
| 106461 | LL0LNN | 40 Milliliter Glass | SW - Surface Water |
| 106462 | LL0LNO | 40 Milliliter Glass | SW - Surface Water |
| 106463 | LL0LNP | 40 Milliliter Glass | SW - Surface Water |
| 106464 | LL0LNQ | 40 Milliliter Glass | SW - Surface Water |
| 106465 | LL0LNR | 40 Milliliter Glass | SW - Surface Water |
| 106466 | LL0LNS | 40 Milliliter Glass | SW - Surface Water |
| 106467 | LL0LNT | 40 Milliliter Glass | SW - Surface Water |
| 106468 | LL0LNU | 40 Milliliter Glass | SW - Surface Water |
| 106469 | LL0LNV | 40 Milliliter Glass | SW - Surface Water |
| 106470 | LL0LNW | 40 Milliliter Glass | SW - Surface Water |
| 106471 | LL0LNX | 40 Milliliter Glass | SW - Surface Water |
| 106472 | LL0LNY | 40 Milliliter Glass | SW - Surface Water |
| 106473 | LL0LNZ | 40 Milliliter Glass | SW - Surface Water |
| 106474 | LL0LO0 | 40 Milliliter Glass | SW - Surface Water |
| 106475 | LL0LO1 | 40 Milliliter Glass | SW - Surface Water |
| 106476 | LL0LO2 | 40 Milliliter Glass | SW - Surface Water |
| 106477 | LL0LO3 | 40 Milliliter Glass | SW - Surface Water |
| 106478 | LL0LO4 | 40 Milliliter Glass | SW - Surface Water |
| 106479 | LL0LO5 | 40 Milliliter Glass | SW - Surface Water |
| 106480 | LL0LO6 | 40 Milliliter Glass | SW - Surface Water |
| 106481 | LL0LO7 | 40 Milliliter Glass | SW - Surface Water |
| 106482 | LL0LO8 | 40 Milliliter Glass | SW - Surface Water |
| 106483 | LL0LO9 | 40 Milliliter Glass | SW - Surface Water |
| 106484 | LL0LOA | 40 Milliliter Glass | SW - Surface Water |
| 106485 | LL0LOB | 40 Milliliter Glass | SW - Surface Water |
| 106486 | LL0LOC | 40 Milliliter Glass | SW - Surface Water |
| 106487 | LL0LOD | 40 Milliliter Glass | SW - Surface Water |
| 106488 | LL0LOE | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 106489 | LL0LOF | 40 Milliliter Glass | SW - Surface Water |
| 106490 | LL0LOG | 40 Milliliter Glass | SW - Surface Water |
| 106491 | LL0LOH | 40 Milliliter Glass | SW - Surface Water |
| 106492 | LL0LOI | 40 Milliliter Glass | SW - Surface Water |
| 106493 | LL0LOJ | 40 Milliliter Glass | SW - Surface Water |
| 106494 | LL0LOK | 40 Milliliter Glass | SW - Surface Water |
| 106495 | LL0LOL | 40 Milliliter Glass | SW - Surface Water |
| 106496 | LL0LOM | 40 Milliliter Glass | SW - Surface Water |
| 106497 | LL0LON | 40 Milliliter Glass | SW - Surface Water |
| 106498 | LL0LOO | 40 Milliliter Glass | SW - Surface Water |
| 106499 | LL0LOP | 40 Milliliter Glass | SW - Surface Water |
| 106500 | LL0LOQ | 40 Milliliter Glass | SW - Surface Water |
| 106501 | LL0LOR | 40 Milliliter Glass | SW - Surface Water |
| 106502 | LL0LOS | 40 Milliliter Glass | SW - Surface Water |
| 106503 | LL0LOT | 40 Milliliter Glass | SW - Surface Water |
| 106504 | LL0LOU | 40 Milliliter Glass | SW - Surface Water |
| 106505 | LL0LOV | 40 Milliliter Glass | SW - Surface Water |
| 106506 | LL0LOW | 40 Milliliter Glass | SW - Surface Water |
| 106507 | LL0LOX | 40 Milliliter Glass | SW - Surface Water |
| 106508 | LL0LOY | 40 Milliliter Glass | SW - Surface Water |
| 106509 | LL0LP0 | 40 Milliliter Glass | SW - Surface Water |
| 106510 | LL0LP2 | 40 Milliliter Glass | SW - Surface Water |
| 106511 | LL0LP4 | 40 Milliliter Glass | SW - Surface Water |
| 106512 | LL0LP6 | 40 Milliliter Glass | SW - Surface Water |
| 106513 | LL0LP8 | 40 Milliliter Glass | SW - Surface Water |
| 106514 | LL0LP9 | 40 Milliliter Glass | SW - Surface Water |
| 106515 | LL0LPA | 40 Milliliter Glass | SW - Surface Water |
| 106516 | LL0LPB | 40 Milliliter Glass | SW - Surface Water |
| 106517 | LL0LPC | 40 Milliliter Glass | SW - Surface Water |
| 106518 | LL0LPD | 40 Milliliter Glass | SW - Surface Water |
| 106519 | LL0LPE | 40 Milliliter Glass | SW - Surface Water |
| 106520 | LL0LPF | 40 Milliliter Glass | SW - Surface Water |
| 106521 | LL0LPG | 40 Milliliter Glass | SW - Surface Water |
| 106522 | LL0LPH | 40 Milliliter Glass | SW - Surface Water |
| 106523 | LL0LPI | 40 Milliliter Glass | SW - Surface Water |
| 106524 | LL0LPJ | 40 Milliliter Glass | SW - Surface Water |
| 106525 | LL0LPK | 40 Milliliter Glass | SW - Surface Water |
| 106526 | LL0LPL | 40 Milliliter Glass | SW - Surface Water |
| 106527 | LL0LPM | 40 Milliliter Glass | SW - Surface Water |
| 106528 | LL0LPN | 40 Milliliter Glass | SW - Surface Water |
| 106529 | LL0LPO | 40 Milliliter Glass | SW - Surface Water |
| 106530 | LL0LPP | 40 Milliliter Glass | SW - Surface Water |
| 106531 | LL0LPQ | 40 Milliliter Glass | SW - Surface Water |
| 106532 | LL0LPR | 40 Milliliter Glass | SW - Surface Water |
| 106533 | LL0LPS | 40 Milliliter Glass | SW - Surface Water |
| 106534 | LL0LPT | 40 Milliliter Glass | SW - Surface Water |
| 106535 | LL0LPU | 40 Milliliter Glass | SW - Surface Water |
| 106536 | LL0LPV | 40 Milliliter Glass | SW - Surface Water |
| 106537 | LL0LPW | 40 Milliliter Glass | SW - Surface Water |
| 106538 | LL0LPX | 40 Milliliter Glass | SW - Surface Water |
| 106539 | LL0LPY | 40 Milliliter Glass | SW - Surface Water |
| 106540 | LL0LPZ | 40 Milliliter Glass | SW - Surface Water |
| 106541 | LL0LQ0 | 40 Milliliter Glass | SW - Surface Water |
| 106542 | LL0LQ1 | 40 Milliliter Glass | SW - Surface Water |
| 106543 | LL0LQ2 | 40 Milliliter Glass | SW - Surface Water |
| 106544 | LL0LQ3 | 40 Milliliter Glass | SW - Surface Water |
| 106545 | LL0LQ4 | 40 Milliliter Glass | SW - Surface Water |
| 106546 | LL0LQ5 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106547 | LL0LQ6 | 40 Milliliter Glass | SW - Surface Water |
| 106548 | LL0LQ7 | 40 Milliliter Glass | SW - Surface Water |
| 106549 | LL0LQ8 | 40 Milliliter Glass | SW - Surface Water |
| 106550 | LL0LQ9 | 40 Milliliter Glass | SW - Surface Water |
| 106551 | LL0LQA | 40 Milliliter Glass | SW - Surface Water |
| 106552 | LL0LQB | 40 Milliliter Glass | SW - Surface Water |
| 106553 | LL0LQC | 40 Milliliter Glass | SW - Surface Water |
| 106554 | LL0LQD | 40 Milliliter Glass | SW - Surface Water |
| 106555 | LL0LQE | 40 Milliliter Glass | SW - Surface Water |
| 106556 | LL0LQF | 40 Milliliter Glass | SW - Surface Water |
| 106557 | LL0LQG | 40 Milliliter Glass | SW - Surface Water |
| 106558 | LL0LQH | 40 Milliliter Glass | SW - Surface Water |
| 106559 | LL0LQI | 40 Milliliter Glass | SW - Surface Water |
| 106560 | LL0LQJ | 40 Milliliter Glass | SW - Surface Water |
| 106561 | LL0LQK | 40 Milliliter Glass | SW - Surface Water |
| 106562 | LL0LQL | 40 Milliliter Glass | SW - Surface Water |
| 106563 | LL0LQM | 40 Milliliter Glass | SW - Surface Water |
| 106564 | LL0LQN | 40 Milliliter Glass | SW - Surface Water |
| 106565 | LL0LQO | 40 Milliliter Glass | SW - Surface Water |
| 106566 | LL0LQP | 40 Milliliter Glass | SW - Surface Water |
| 106567 | LL0LQQ | 40 Milliliter Glass | SW - Surface Water |
| 106568 | LL0LRG | 40 Milliliter Glass | SW - Surface Water |
| 106569 | LL0LRH | 40 Milliliter Glass | SW - Surface Water |
| 106570 | LL0LRI | 40 Milliliter Glass | SW - Surface Water |
| 106571 | LL0LRJ | 40 Milliliter Glass | SW - Surface Water |
| 106572 | LL0LRK | 40 Milliliter Glass | SW - Surface Water |
| 106573 | LL0LRL | 40 Milliliter Glass | SW - Surface Water |
| 106574 | LL0LRM | 40 Milliliter Glass | SW - Surface Water |
| 106575 | LL0LRN | 40 Milliliter Glass | SW - Surface Water |
| 106576 | LL0LRU | 40 Milliliter Glass | SW - Surface Water |
| 106577 | LL0LRV | 40 Milliliter Glass | SW - Surface Water |
| 106578 | LL0LRW | 40 Milliliter Glass | SW - Surface Water |
| 106579 | LL0LRX | 40 Milliliter Glass | SW - Surface Water |
| 106580 | LL0LRY | 40 Milliliter Glass | SW - Surface Water |
| 106581 | LL0LRZ | 40 Milliliter Glass | SW - Surface Water |
| 106582 | LL0LS0 | 40 Milliliter Glass | SW - Surface Water |
| 106583 | LL0LS1 | 40 Milliliter Glass | SW - Surface Water |
| 106584 | LL0LS2 | 40 Milliliter Glass | SW - Surface Water |
| 106585 | LL0LS3 | 40 Milliliter Glass | SW - Surface Water |
| 106586 | LL0LS4 | 40 Milliliter Glass | SW - Surface Water |
| 106587 | LL0LS5 | 40 Milliliter Glass | SW - Surface Water |
| 106588 | LL0LS6 | 40 Milliliter Glass | SW - Surface Water |
| 106589 | LL0LS7 | 40 Milliliter Glass | SW - Surface Water |
| 106590 | LL0LS8 | 40 Milliliter Glass | SW - Surface Water |
| 106591 | LL0LS9 | 40 Milliliter Glass | SW - Surface Water |
| 106592 | LL0LSA | 40 Milliliter Glass | SW - Surface Water |
| 106593 | LL0LSB | 40 Milliliter Glass | SW - Surface Water |
| 106594 | LL0LSC | 40 Milliliter Glass | SW - Surface Water |
| 106595 | LL0LSD | 40 Milliliter Glass | SW - Surface Water |
| 106596 | LL0LSE | 40 Milliliter Glass | SW - Surface Water |
| 106597 | LL0LSF | 40 Milliliter Glass | SW - Surface Water |
| 106598 | LL0LSG | 40 Milliliter Glass | SW - Surface Water |
| 106599 | LL0LSJ | 40 Milliliter Glass | SW - Surface Water |
| 106600 | LL0LSK | 40 Milliliter Glass | SW - Surface Water |
| 106601 | LL0LSL | 40 Milliliter Glass | SW - Surface Water |
| 106602 | LL0LSM | 40 Milliliter Glass | SW - Surface Water |
| 106603 | LL0LSN | 40 Milliliter Glass | SW - Surface Water |
| 106604 | LL0LSO | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 106605 | LL0LSP | 40 Milliliter Glass | SW - Surface Water |
| 106606 | LL0LSQ | 40 Milliliter Glass | SW - Surface Water |
| 106607 | LL0LSR | 40 Milliliter Glass | SW - Surface Water |
| 106608 | LL0LSS | 40 Milliliter Glass | SW - Surface Water |
| 106609 | LL0LST | 40 Milliliter Glass | SW - Surface Water |
| 106610 | LL0LSU | 40 Milliliter Glass | SW - Surface Water |
| 106611 | LL0LSV | 40 Milliliter Glass | SW - Surface Water |
| 106612 | LL0LSW | 40 Milliliter Glass | SW - Surface Water |
| 106613 | LL0LSX | 40 Milliliter Glass | SW - Surface Water |
| 106614 | LL0LSY | 40 Milliliter Glass | SW - Surface Water |
| 106615 | LL0LSZ | 40 Milliliter Glass | SW - Surface Water |
| 106616 | LL0LT0 | 40 Milliliter Glass | SW - Surface Water |
| 106617 | LL0LT1 | 40 Milliliter Glass | SW - Surface Water |
| 106618 | LL0LT2 | 40 Milliliter Glass | SW - Surface Water |
| 106619 | LL0LT3 | 40 Milliliter Glass | SW - Surface Water |
| 106620 | LL0LT4 | 40 Milliliter Glass | SW - Surface Water |
| 106621 | LL0LT5 | 40 Milliliter Glass | SW - Surface Water |
| 106622 | LL0LT6 | 40 Milliliter Glass | SW - Surface Water |
| 106623 | LL0LT7 | 40 Milliliter Glass | SW - Surface Water |
| 106624 | LL0LT8 | 40 Milliliter Glass | SW - Surface Water |
| 106625 | LL0LT9 | 40 Milliliter Glass | SW - Surface Water |
| 106626 | LL0LTA | 40 Milliliter Glass | SW - Surface Water |
| 106627 | LL0LTB | 40 Milliliter Glass | SW - Surface Water |
| 106628 | LL0LTC | 40 Milliliter Glass | SW - Surface Water |
| 106629 | LL0LTD | 40 Milliliter Glass | SW - Surface Water |
| 106630 | LL0LTE | 40 Milliliter Glass | SW - Surface Water |
| 106631 | LL0LTF | 40 Milliliter Glass | SW - Surface Water |
| 106632 | LL0LTG | 40 Milliliter Glass | SW - Surface Water |
| 106633 | LL0LTH | 40 Milliliter Glass | SW - Surface Water |
| 106634 | LL0LTI | 40 Milliliter Glass | SW - Surface Water |
| 106635 | LL0LTJ | 40 Milliliter Glass | SW - Surface Water |
| 106636 | LL0LTK | 40 Milliliter Glass | SW - Surface Water |
| 106637 | LL0LTL | 40 Milliliter Glass | SW - Surface Water |
| 106638 | LL0LTM | 40 Milliliter Glass | SW - Surface Water |
| 106639 | LL0LTN | 40 Milliliter Glass | SW - Surface Water |
| 106640 | LL0LTO | 40 Milliliter Glass | SW - Surface Water |
| 106641 | LL0LTP | 40 Milliliter Glass | SW - Surface Water |
| 106642 | LL0LTQ | 40 Milliliter Glass | SW - Surface Water |
| 106643 | LL0LTR | 40 Milliliter Glass | SW - Surface Water |
| 106644 | LL0LTS | 40 Milliliter Glass | SW - Surface Water |
| 106645 | LL0LTT | 40 Milliliter Glass | SW - Surface Water |
| 106646 | LL0LTU | 40 Milliliter Glass | SW - Surface Water |
| 106647 | LL0LTV | 40 Milliliter Glass | SW - Surface Water |
| 106648 | LL0LTW | 40 Milliliter Glass | SW - Surface Water |
| 106649 | LL0LTX | 40 Milliliter Glass | SW - Surface Water |
| 106650 | LL0LTY | 40 Milliliter Glass | SW - Surface Water |
| 106651 | LL0LTZ | 40 Milliliter Glass | SW - Surface Water |
| 106652 | LL0LU0 | 40 Milliliter Glass | SW - Surface Water |
| 106653 | LL0LU1 | 40 Milliliter Glass | SW - Surface Water |
| 106654 | LL0LU2 | 40 Milliliter Glass | SW - Surface Water |
| 106655 | LL0LU3 | 40 Milliliter Glass | SW - Surface Water |
| 106656 | LL0LU4 | 40 Milliliter Glass | SW - Surface Water |
| 106657 | LL0LU5 | 40 Milliliter Glass | SW - Surface Water |
| 106658 | LL0LU6 | 40 Milliliter Glass | SW - Surface Water |
| 106659 | LL0LU7 | 40 Milliliter Glass | SW - Surface Water |
| 106660 | LL0LU8 | 40 Milliliter Glass | SW - Surface Water |
| 106661 | LL0LU9 | 40 Milliliter Glass | SW - Surface Water |
| 106662 | LL0LUA | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 106663 | LL0LUB | 40 Milliliter Glass | SW - Surface Water |
| 106664 | LL0LUC | 40 Milliliter Glass | SW - Surface Water |
| 106665 | LL0LUD | 40 Milliliter Glass | SW - Surface Water |
| 106666 | LL0LUE | 40 Milliliter Glass | SW - Surface Water |
| 106667 | LL0LUF | 40 Milliliter Glass | SW - Surface Water |
| 106668 | LL0LUG | 40 Milliliter Glass | SW - Surface Water |
| 106669 | LL0LUH | 40 Milliliter Glass | SW - Surface Water |
| 106670 | LL0LUI | 40 Milliliter Glass | SW - Surface Water |
| 106671 | LL0LUJ | 40 Milliliter Glass | SW - Surface Water |
| 106672 | LL0LUK | 40 Milliliter Glass | SW - Surface Water |
| 106673 | LL0LUL | 40 Milliliter Glass | SW - Surface Water |
| 106674 | LL0LUM | 40 Milliliter Glass | SW - Surface Water |
| 106675 | LL0LUN | 40 Milliliter Glass | SW - Surface Water |
| 106676 | LL0LUO | 40 Milliliter Glass | SW - Surface Water |
| 106677 | LL0LUP | 40 Milliliter Glass | SW - Surface Water |
| 106678 | LL0LUQ | 40 Milliliter Glass | SW - Surface Water |
| 106679 | LL0LUR | 40 Milliliter Glass | SW - Surface Water |
| 106680 | LL0LUS | 40 Milliliter Glass | SW - Surface Water |
| 106681 | LL0LUT | 40 Milliliter Glass | SW - Surface Water |
| 106682 | LL0LUU | 40 Milliliter Glass | SW - Surface Water |
| 106683 | LL0LUV | 40 Milliliter Glass | SW - Surface Water |
| 106684 | LL0LUW | 40 Milliliter Glass | SW - Surface Water |
| 106685 | LL0LUX | 40 Milliliter Glass | SW - Surface Water |
| 106686 | LL0LUY | 40 Milliliter Glass | SW - Surface Water |
| 106687 | LL0LUZ | 40 Milliliter Glass | SW - Surface Water |
| 106688 | LL0LV0 | 40 Milliliter Glass | SW - Surface Water |
| 106689 | LL0LV1 | 40 Milliliter Glass | SW - Surface Water |
| 106690 | LL0LV2 | 40 Milliliter Glass | SW - Surface Water |
| 106691 | LL0LV3 | 40 Milliliter Glass | SW - Surface Water |
| 106692 | LL0LV4 | 40 Milliliter Glass | SW - Surface Water |
| 106693 | LL0LV5 | 40 Milliliter Glass | SW - Surface Water |
| 106694 | LL0LVC | 40 Milliliter Glass | SW - Surface Water |
| 106695 | LL0LVD | 40 Milliliter Glass | SW - Surface Water |
| 106696 | LL0LVE | 40 Milliliter Glass | SW - Surface Water |
| 106697 | LL0LVF | 40 Milliliter Glass | SW - Surface Water |
| 106698 | LL0LVG | 40 Milliliter Glass | SW - Surface Water |
| 106699 | LL0LVH | 40 Milliliter Glass | SW - Surface Water |
| 106700 | LL0LVI | 40 Milliliter Glass | SW - Surface Water |
| 106701 | LL0LVJ | 40 Milliliter Glass | SW - Surface Water |
| 106702 | LL0LVK | 40 Milliliter Glass | SW - Surface Water |
| 106703 | LL0LVL | 40 Milliliter Glass | SW - Surface Water |
| 106704 | LL0LVM | 40 Milliliter Glass | SW - Surface Water |
| 106705 | LL0LVN | 40 Milliliter Glass | SW - Surface Water |
| 106706 | LL0LVO | 40 Milliliter Glass | SW - Surface Water |
| 106707 | LL0LVP | 40 Milliliter Glass | SW - Surface Water |
| 106708 | LL0LVQ | 40 Milliliter Glass | SW - Surface Water |
| 106709 | LL0LVR | 40 Milliliter Glass | SW - Surface Water |
| 106710 | LL0LVS | 40 Milliliter Glass | SW - Surface Water |
| 106711 | LL0LVT | 40 Milliliter Glass | SW - Surface Water |
| 106712 | LL0LVU | 40 Milliliter Glass | SW - Surface Water |
| 106713 | LL0LVV | 40 Milliliter Glass | SW - Surface Water |
| 106714 | LL0LVW | 40 Milliliter Glass | SW - Surface Water |
| 106715 | LL0LVX | 40 Milliliter Glass | SW - Surface Water |
| 106716 | LL0LVY | 40 Milliliter Glass | SW - Surface Water |
| 106717 | LL0LVZ | 40 Milliliter Glass | SW - Surface Water |
| 106718 | LL0LW0 | 40 Milliliter Glass | SW - Surface Water |
| 106719 | LL0LW1 | 40 Milliliter Glass | SW - Surface Water |
| 106720 | LL0LW2 | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106721 | LL0LW3 | 40 Milliliter Glass | SW - Surface Water |
| 106722 | LL0LW4 | 40 Milliliter Glass | SW - Surface Water |
| 106723 | LL0LW5 | 40 Milliliter Glass | SW - Surface Water |
| 106724 | LL0LW6 | 40 Milliliter Glass | SW - Surface Water |
| 106725 | LL0LW7 | 40 Milliliter Glass | SW - Surface Water |
| 106726 | LL0LW8 | 40 Milliliter Glass | SW - Surface Water |
| 106727 | LL0LW9 | 40 Milliliter Glass | SW - Surface Water |
| 106728 | LL0LWA | 40 Milliliter Glass | SW - Surface Water |
| 106729 | LL0LWB | 40 Milliliter Glass | SW - Surface Water |
| 106730 | LL0LWC | 40 Milliliter Glass | SW - Surface Water |
| 106731 | LL0LWD | 40 Milliliter Glass | SW - Surface Water |
| 106732 | LL0LWE | 40 Milliliter Glass | SW - Surface Water |
| 106733 | LL0LWF | 40 Milliliter Glass | SW - Surface Water |
| 106734 | LL0LWG | 40 Milliliter Glass | SW - Surface Water |
| 106735 | LL0LWH | 40 Milliliter Glass | SW - Surface Water |
| 106736 | LL0LWI | 40 Milliliter Glass | SW - Surface Water |
| 106737 | LL0LWJ | 40 Milliliter Glass | SW - Surface Water |
| 106738 | LL0LWK | 40 Milliliter Glass | SW - Surface Water |
| 106739 | LL0LWL | 40 Milliliter Glass | SW - Surface Water |
| 106740 | LL0LWM | 40 Milliliter Glass | SW - Surface Water |
| 106741 | LL0LWN | 40 Milliliter Glass | SW - Surface Water |
| 106742 | LL0LWO | 40 Milliliter Glass | SW - Surface Water |
| 106743 | LL0LWP | 40 Milliliter Glass | SW - Surface Water |
| 106744 | LL0LWQ | 40 Milliliter Glass | SW - Surface Water |
| 106745 | LL0LWR | 40 Milliliter Glass | SW - Surface Water |
| 106746 | LL0LWS | 40 Milliliter Glass | SW - Surface Water |
| 106747 | LL0LWT | 40 Milliliter Glass | SW - Surface Water |
| 106748 | LL0LWU | 40 Milliliter Glass | SW - Surface Water |
| 106749 | LL0LWV | 40 Milliliter Glass | SW - Surface Water |
| 106750 | LL0LWW | 40 Milliliter Glass | SW - Surface Water |
| 106751 | LL0LWX | 40 Milliliter Glass | SW - Surface Water |
| 106752 | LL0LWY | 40 Milliliter Glass | SW - Surface Water |
| 106753 | LL0LWZ | 40 Milliliter Glass | SW - Surface Water |
| 106754 | LL0LX0 | 40 Milliliter Glass | SW - Surface Water |
| 106755 | LL0LX1 | 40 Milliliter Glass | SW - Surface Water |
| 106756 | LL0LX2 | 40 Milliliter Glass | SW - Surface Water |
| 106757 | LL0LX3 | 40 Milliliter Glass | SW - Surface Water |
| 106758 | LL0LX4 | 40 Milliliter Glass | SW - Surface Water |
| 106759 | LL0LX5 | 40 Milliliter Glass | SW - Surface Water |
| 106760 | LL0LX6 | 40 Milliliter Glass | SW - Surface Water |
| 106761 | LL0LX7 | 40 Milliliter Glass | SW - Surface Water |
| 106762 | LL0LX8 | 40 Milliliter Glass | SW - Surface Water |
| 106763 | LL0LX9 | 40 Milliliter Glass | SW - Surface Water |
| 106764 | LL0LXA | 40 Milliliter Glass | SW - Surface Water |
| 106765 | LL0LXB | 40 Milliliter Glass | SW - Surface Water |
| 106766 | LL0LXC | 40 Milliliter Glass | SW - Surface Water |
| 106767 | LL0LXD | 40 Milliliter Glass | SW - Surface Water |
| 106768 | LL0LXG | 40 Milliliter Glass | SW - Surface Water |
| 106769 | LL0LXH | 40 Milliliter Glass | SW - Surface Water |
| 106770 | LL0LXI | 40 Milliliter Glass | SW - Surface Water |
| 106771 | LL0LXJ | 40 Milliliter Glass | SW - Surface Water |
| 106772 | LL0LXK | 40 Milliliter Glass | SW - Surface Water |
| 106773 | LL0LXL | 40 Milliliter Glass | SW - Surface Water |
| 106774 | LL0LXM | 40 Milliliter Glass | SW - Surface Water |
| 106775 | LL0LXN | 40 Milliliter Glass | SW - Surface Water |
| 106776 | LL0LXO | 40 Milliliter Glass | SW - Surface Water |
| 106777 | LL0LXP | 40 Milliliter Glass | SW - Surface Water |
| 106778 | LL0LXQ | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 106779 | LL0LXR | 40 Milliliter Glass | SW - Surface Water |
| 106780 | LL0LXS | 40 Milliliter Glass | SW - Surface Water |
| 106781 | LL0LXT | 40 Milliliter Glass | SW - Surface Water |
| 106782 | LL0LXU | 40 Milliliter Glass | SW - Surface Water |
| 106783 | LL0LXV | 40 Milliliter Glass | SW - Surface Water |
| 106784 | LL0LXW | 40 Milliliter Glass | SW - Surface Water |
| 106785 | LL0LXX | 40 Milliliter Glass | SW - Surface Water |
| 106786 | LL0LXY | 40 Milliliter Glass | SW - Surface Water |
| 106787 | LL0LXZ | 40 Milliliter Glass | SW - Surface Water |
| 106788 | LL0LY0 | 40 Milliliter Glass | SW - Surface Water |
| 106789 | LL0LY1 | 40 Milliliter Glass | SW - Surface Water |
| 106790 | LL0LY2 | 40 Milliliter Glass | SW - Surface Water |
| 106791 | LL0LY3 | 40 Milliliter Glass | SW - Surface Water |
| 106792 | LL0LY4 | 40 Milliliter Glass | SW - Surface Water |
| 106793 | LL0LY5 | 40 Milliliter Glass | SW - Surface Water |
| 106794 | LL0LY6 | 40 Milliliter Glass | SW - Surface Water |
| 106795 | LL0LY7 | 40 Milliliter Glass | SW - Surface Water |
| 106796 | LL0LY8 | 40 Milliliter Glass | SW - Surface Water |
| 106797 | LL0LY9 | 40 Milliliter Glass | SW - Surface Water |
| 106798 | LL0LYA | 40 Milliliter Glass | SW - Surface Water |
| 106799 | LL0LYB | 40 Milliliter Glass | SW - Surface Water |
| 106800 | LL0LYC | 40 Milliliter Glass | SW - Surface Water |
| 106801 | LL0LYD | 40 Milliliter Glass | SW - Surface Water |
| 106802 | LL0LYE | 40 Milliliter Glass | SW - Surface Water |
| 106803 | LL0LYF | 40 Milliliter Glass | SW - Surface Water |
| 106804 | LL0MJ8 | 40 Milliliter Glass | SW - Surface Water |
| 106805 | LL0MXU | 40 Milliliter Glass | SW - Surface Water |
| 106806 | LL0MXV | 40 Milliliter Glass | SW - Surface Water |
| 106807 | LL0MXW | 40 Milliliter Glass | SW - Surface Water |
| 106808 | LL0MXX | 40 Milliliter Glass | SW - Surface Water |
| 106809 | LL0MXY | 40 Milliliter Glass | SW - Surface Water |
| 106810 | LL0MXZ | 40 Milliliter Glass | SW - Surface Water |
| 106811 | LL0MY0 | 40 Milliliter Glass | SW - Surface Water |
| 106812 | LL0MY1 | 40 Milliliter Glass | SW - Surface Water |
| 106813 | LL0MY2 | 40 Milliliter Glass | SW - Surface Water |
| 106814 | LL0MY3 | 40 Milliliter Glass | SW - Surface Water |
| 106815 | LL0MY4 | 40 Milliliter Glass | SW - Surface Water |
| 106816 | LL0MY5 | 40 Milliliter Glass | SW - Surface Water |
| 106817 | LL0MY6 | 40 Milliliter Glass | SW - Surface Water |
| 106818 | LL0MY7 | 40 Milliliter Glass | SW - Surface Water |
| 106819 | LL0MY8 | 40 Milliliter Glass | SW - Surface Water |
| 106820 | LL0MY9 | 40 Milliliter Glass | SW - Surface Water |
| 106821 | LL0MYA | 40 Milliliter Glass | SW - Surface Water |
| 106822 | LL0MYB | 40 Milliliter Glass | SW - Surface Water |
| 106823 | LL0MYC | 40 Milliliter Glass | SW - Surface Water |
| 106824 | LL0MYD | 40 Milliliter Glass | SW - Surface Water |
| 106825 | LL0MYE | 40 Milliliter Glass | SW - Surface Water |
| 106826 | LL0MYF | 40 Milliliter Glass | SW - Surface Water |
| 106827 | LL0MYG | 40 Milliliter Glass | SW - Surface Water |
| 106828 | LL0MYH | 40 Milliliter Glass | SW - Surface Water |
| 106829 | LL0MYI | 40 Milliliter Glass | SW - Surface Water |
| 106830 | LL0MYJ | 40 Milliliter Glass | SW - Surface Water |
| 106831 | LL0MYK | 40 Milliliter Glass | SW - Surface Water |
| 106832 | LL0MYL | 40 Milliliter Glass | SW - Surface Water |
| 106833 | LL0MYM | 40 Milliliter Glass | SW - Surface Water |
| 106834 | LL0MYN | 40 Milliliter Glass | SW - Surface Water |
| 106835 | LL0MYO | 40 Milliliter Glass | SW - Surface Water |
| 106836 | LL0MYP | 40 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106837 | LL0MYQ | 40 Milliliter Glass | SW - Surface Water |
| 106838 | LL0MYR | 40 Milliliter Glass | SW - Surface Water |
| 106839 | LL0MYS | 40 Milliliter Glass | SW - Surface Water |
| 106840 | LL0MYT | 40 Milliliter Glass | SW - Surface Water |
| 106841 | LL0MYU | 40 Milliliter Glass | SW - Surface Water |
| 106842 | LL0MYV | 40 Milliliter Glass | SW - Surface Water |
| 106843 | LL0MYW | 40 Milliliter Glass | SW - Surface Water |
| 106844 | LL0MYX | 40 Milliliter Glass | SW - Surface Water |
| 106845 | LL0MYY | 40 Milliliter Glass | SW - Surface Water |
| 106846 | LL0MYZ | 40 Milliliter Glass | SW - Surface Water |
| 106847 | LL0MZ0 | 40 Milliliter Glass | SW - Surface Water |
| 106848 | LL0MZ1 | 40 Milliliter Glass | SW - Surface Water |
| 106849 | LL0MZ2 | 40 Milliliter Glass | SW - Surface Water |
| 106850 | LL0MZ3 | 40 Milliliter Glass | SW - Surface Water |
| 106851 | LL0MZ4 | 40 Milliliter Glass | SW - Surface Water |
| 106852 | LL0MZ5 | 40 Milliliter Glass | SW - Surface Water |
| 106853 | LL0MZ6 | 40 Milliliter Glass | SW - Surface Water |
| 106854 | LL0MZ7 | 40 Milliliter Glass | SW - Surface Water |
| 106855 | LL0MZ8 | 40 Milliliter Glass | SW - Surface Water |
| 106856 | LL0MZ9 | 40 Milliliter Glass | SW - Surface Water |
| 106857 | LL0MZA | 40 Milliliter Glass | SW - Surface Water |
| 106858 | LL0MZB | 40 Milliliter Glass | SW - Surface Water |
| 106859 | LL0MZC | 40 Milliliter Glass | SW - Surface Water |
| 106860 | LL0MZD | 40 Milliliter Glass | SW - Surface Water |
| 106861 | LL0MZE | 40 Milliliter Glass | SW - Surface Water |
| 106862 | LL0MZF | 40 Milliliter Glass | SW - Surface Water |
| 106863 | LL0MZG | 40 Milliliter Glass | SW - Surface Water |
| 106864 | LL0MZH | 40 Milliliter Glass | SW - Surface Water |
| 106865 | LL0MZI | 40 Milliliter Glass | SW - Surface Water |
| 106866 | LL0MZJ | 40 Milliliter Glass | SW - Surface Water |
| 106867 | LL0MZK | 40 Milliliter Glass | SW - Surface Water |
| 106868 | LL0MZL | 40 Milliliter Glass | SW - Surface Water |
| 106869 | LL0MZM | 40 Milliliter Glass | SW - Surface Water |
| 106870 | LL0MZN | 40 Milliliter Glass | SW - Surface Water |
| 106871 | LL0MZO | 40 Milliliter Glass | SW - Surface Water |
| 106872 | LL0MZP | 40 Milliliter Glass | SW - Surface Water |
| 106873 | LL0MZQ | 40 Milliliter Glass | SW - Surface Water |
| 106874 | LL0MZR | 40 Milliliter Glass | SW - Surface Water |
| 106875 | LL0MZS | 40 Milliliter Glass | SW - Surface Water |
| 106876 | LL0MZT | 40 Milliliter Glass | SW - Surface Water |
| 106877 | LL0MZU | 40 Milliliter Glass | SW - Surface Water |
| 106878 | LL0MZV | 40 Milliliter Glass | SW - Surface Water |
| 106879 | LL0MZW | 40 Milliliter Glass | SW - Surface Water |
| 106880 | LL0MZX | 40 Milliliter Glass | SW - Surface Water |
| 106881 | LL0MZY | 40 Milliliter Glass | SW - Surface Water |
| 106882 | LL0MZZ | 40 Milliliter Glass | SW - Surface Water |
| 106883 | LL0N00 | 40 Milliliter Glass | SW - Surface Water |
| 106884 | LL0N01 | 40 Milliliter Glass | SW - Surface Water |
| 106885 | LL0N02 | 40 Milliliter Glass | SW - Surface Water |
| 106886 | LL0N03 | 40 Milliliter Glass | SW - Surface Water |
| 106887 | LL0N04 | 40 Milliliter Glass | SW - Surface Water |
| 106888 | LL0N05 | 40 Milliliter Glass | SW - Surface Water |
| 106889 | LL0N06 | 40 Milliliter Glass | SW - Surface Water |
| 106890 | LL0N07 | 40 Milliliter Glass | SW - Surface Water |
| 106891 | LL0N08 | 40 Milliliter Glass | SW - Surface Water |
| 106892 | LL0N09 | 40 Milliliter Glass | SW - Surface Water |
| 106893 | LL0N0A | 40 Milliliter Glass | SW - Surface Water |
| 106894 | LL0N0B | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106895 | LL0N0C | 40 Milliliter Glass | SW - Surface Water |
| 106896 | LL0N0D | 40 Milliliter Glass | SW - Surface Water |
| 106897 | LL0N0E | 40 Milliliter Glass | SW - Surface Water |
| 106898 | LL0N0F | 40 Milliliter Glass | SW - Surface Water |
| 106899 | LL0N0G | 40 Milliliter Glass | SW - Surface Water |
| 106900 | LL0N0H | 40 Milliliter Glass | SW - Surface Water |
| 106901 | LL0N0I | 40 Milliliter Glass | SW - Surface Water |
| 106902 | LL0N0J | 40 Milliliter Glass | SW - Surface Water |
| 106903 | LL0N0K | 40 Milliliter Glass | SW - Surface Water |
| 106904 | LL0N0L | 40 Milliliter Glass | SW - Surface Water |
| 106905 | LL0N0M | 40 Milliliter Glass | SW - Surface Water |
| 106906 | LL0N0N | 40 Milliliter Glass | SW - Surface Water |
| 106907 | LL0N0O | 40 Milliliter Glass | SW - Surface Water |
| 106908 | LL0N0P | 40 Milliliter Glass | SW - Surface Water |
| 106909 | LL0N0Q | 40 Milliliter Glass | SW - Surface Water |
| 106910 | LL0N0R | 40 Milliliter Glass | SW - Surface Water |
| 106911 | LL0N0S | 40 Milliliter Glass | SW - Surface Water |
| 106912 | LL0N0T | 40 Milliliter Glass | SW - Surface Water |
| 106913 | LL0N0U | 40 Milliliter Glass | SW - Surface Water |
| 106914 | LL0N0V | 40 Milliliter Glass | SW - Surface Water |
| 106915 | LL0N0W | 40 Milliliter Glass | SW - Surface Water |
| 106916 | LL0N0X | 40 Milliliter Glass | SW - Surface Water |
| 106917 | LL0N0Y | 40 Milliliter Glass | SW - Surface Water |
| 106918 | LL0N0Z | 40 Milliliter Glass | SW - Surface Water |
| 106919 | LL0N10 | 40 Milliliter Glass | SW - Surface Water |
| 106920 | LL0N11 | 40 Milliliter Glass | SW - Surface Water |
| 106921 | LL0N12 | 40 Milliliter Glass | SW - Surface Water |
| 106922 | LL0N13 | 40 Milliliter Glass | SW - Surface Water |
| 106923 | LL0N14 | 40 Milliliter Glass | SW - Surface Water |
| 106924 | LL0N15 | 40 Milliliter Glass | SW - Surface Water |
| 106925 | LL0N16 | 40 Milliliter Glass | SW - Surface Water |
| 106926 | LL0N17 | 40 Milliliter Glass | SW - Surface Water |
| 106927 | LL0N18 | 40 Milliliter Glass | SW - Surface Water |
| 106928 | LL0N19 | 40 Milliliter Glass | SW - Surface Water |
| 106929 | LL0N1A | 40 Milliliter Glass | SW - Surface Water |
| 106930 | LL0N1B | 40 Milliliter Glass | SW - Surface Water |
| 106931 | LL0N1C | 40 Milliliter Glass | SW - Surface Water |
| 106932 | LL0N1D | 40 Milliliter Glass | SW - Surface Water |
| 106933 | LL0N1E | 40 Milliliter Glass | SW - Surface Water |
| 106934 | LL0N1F | 40 Milliliter Glass | SW - Surface Water |
| 106935 | LL0N1G | 40 Milliliter Glass | SW - Surface Water |
| 106936 | LL0N1H | 40 Milliliter Glass | SW - Surface Water |
| 106937 | LL0N1I | 40 Milliliter Glass | SW - Surface Water |
| 106938 | LL0N1J | 40 Milliliter Glass | SW - Surface Water |
| 106939 | LL0N1K | 40 Milliliter Glass | SW - Surface Water |
| 106940 | LL0N1L | 40 Milliliter Glass | SW - Surface Water |
| 106941 | LL0N1M | 40 Milliliter Glass | SW - Surface Water |
| 106942 | LL0N1N | 40 Milliliter Glass | SW - Surface Water |
| 106943 | LL0N1O | 40 Milliliter Glass | SW - Surface Water |
| 106944 | LL0N1P | 40 Milliliter Glass | SW - Surface Water |
| 106945 | LL0N1Q | 40 Milliliter Glass | SW - Surface Water |
| 106946 | LL0N1R | 40 Milliliter Glass | SW - Surface Water |
| 106947 | LL0N1S | 40 Milliliter Glass | SW - Surface Water |
| 106948 | LL0N1T | 40 Milliliter Glass | SW - Surface Water |
| 106949 | LL0N1U | 40 Milliliter Glass | SW - Surface Water |
| 106950 | LL0N1V | 40 Milliliter Glass | SW - Surface Water |
| 106951 | LL0N1W | 40 Milliliter Glass | SW - Surface Water |
| 106952 | LL0N1X | 40 Milliliter Glass | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 106953 | LL0N1Y | 40 Milliliter Glass | SW - Surface Water |
| 106954 | LL0N1Z | 40 Milliliter Glass | SW - Surface Water |
| 106955 | LL0N20 | 40 Milliliter Glass | SW - Surface Water |
| 106956 | LL0N21 | 40 Milliliter Glass | SW - Surface Water |
| 106957 | LL0N22 | 40 Milliliter Glass | SW - Surface Water |
| 106958 | LL0N23 | 40 Milliliter Glass | SW - Surface Water |
| 106959 | LL0N24 | 40 Milliliter Glass | SW - Surface Water |
| 106960 | LL0N25 | 40 Milliliter Glass | SW - Surface Water |
| 106961 | LL0N26 | 40 Milliliter Glass | SW - Surface Water |
| 106962 | LL0N27 | 40 Milliliter Glass | SW - Surface Water |
| 106963 | LL0N28 | 40 Milliliter Glass | SW - Surface Water |
| 106964 | LL0N29 | 40 Milliliter Glass | SW - Surface Water |
| 106965 | LL0N2A | 40 Milliliter Glass | SW - Surface Water |
| 106966 | LL0N2B | 40 Milliliter Glass | SW - Surface Water |
| 106967 | LL0N2C | 40 Milliliter Glass | SW - Surface Water |
| 106968 | LL0N2D | 40 Milliliter Glass | SW - Surface Water |
| 106969 | LL0N2E | 40 Milliliter Glass | SW - Surface Water |
| 106970 | LL0N2F | 40 Milliliter Glass | SW - Surface Water |
| 106971 | LL0N2G | 40 Milliliter Glass | SW - Surface Water |
| 106972 | LL0N2H | 40 Milliliter Glass | SW - Surface Water |
| 106973 | LL0N2I | 40 Milliliter Glass | SW - Surface Water |
| 106974 | LL0N2J | 40 Milliliter Glass | SW - Surface Water |
| 106975 | LL0N2K | 40 Milliliter Glass | SW - Surface Water |
| 106976 | LL0N2L | 40 Milliliter Glass | SW - Surface Water |
| 106977 | LL0N2M | 40 Milliliter Glass | SW - Surface Water |
| 106978 | LL0N2N | 40 Milliliter Glass | SW - Surface Water |
| 106979 | LL0N2O | 40 Milliliter Glass | SW - Surface Water |
| 106980 | LL0N2P | 40 Milliliter Glass | SW - Surface Water |
| 106981 | LL0N2Q | 40 Milliliter Glass | SW - Surface Water |
| 106982 | LL0N2R | 40 Milliliter Glass | SW - Surface Water |
| 106983 | LL0N2S | 40 Milliliter Glass | SW - Surface Water |
| 106984 | LL0N2T | 40 Milliliter Glass | SW - Surface Water |
| 106985 | LL0N2U | 40 Milliliter Glass | SW - Surface Water |
| 106986 | LL0N2V | 40 Milliliter Glass | SW - Surface Water |
| 106987 | LL0N2W | 40 Milliliter Glass | SW - Surface Water |
| 106988 | LL0N2X | 40 Milliliter Glass | SW - Surface Water |
| 106989 | LL0N2Y | 40 Milliliter Glass | SW - Surface Water |
| 106990 | LL0N2Z | 40 Milliliter Glass | SW - Surface Water |
| 106991 | LL0N30 | 40 Milliliter Glass | SW - Surface Water |
| 106992 | LL0N31 | 40 Milliliter Glass | SW - Surface Water |
| 106993 | LL0N32 | 40 Milliliter Glass | SW - Surface Water |
| 106994 | LL0N33 | 40 Milliliter Glass | SW - Surface Water |
| 106995 | LL0N34 | 40 Milliliter Glass | SW - Surface Water |
| 106996 | LL0N35 | 40 Milliliter Glass | SW - Surface Water |
| 106997 | LL0N36 | 40 Milliliter Glass | SW - Surface Water |
| 106998 | LL0N37 | 40 Milliliter Glass | SW - Surface Water |
| 106999 | LL0N38 | 40 Milliliter Glass | SW - Surface Water |
| 107000 | LL0N39 | 40 Milliliter Glass | SW - Surface Water |
| 107001 | LL0N3A | 40 Milliliter Glass | SW - Surface Water |
| 107002 | LL0N3B | 40 Milliliter Glass | SW - Surface Water |
| 107003 | LL0N3G | 40 Milliliter Glass | SW - Surface Water |
| 107004 | LL0N8R | 16 Ounce Glass Clear | SW - Surface Water |
| 107005 | LL0NCD | 40 Milliliter Glass | SW - Surface Water |
| 107006 | LL0RCY | 16 Ounce Glass Clear | SW - Surface Water |
| 107007 | LL0RHF | 40 Milliliter Glass | SW - Surface Water |
| 107008 | LL0RHG | 40 Milliliter Glass | SW - Surface Water |
| 107009 | LL0RHH | 40 Milliliter Glass | SW - Surface Water |
| 107010 | LL0RHI | 15 Milliliter Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107011 | LL0RHJ | 15 Milliliter Glass | SW - Surface Water |
| 107012 | LL0RHK | 40 Milliliter Glass | SW - Surface Water |
| 107013 | LL0RHL | 15 Milliliter Glass | SW - Surface Water |
| 107014 | LL0RHM | 15 Milliliter Glass | SW - Surface Water |
| 107015 | LL0RHN | 40 Milliliter Glass | SW - Surface Water |
| 107016 | LL0RHO | 15 Milliliter Glass | SW - Surface Water |
| 107017 | LL0RHP | 15 Milliliter Glass | SW - Surface Water |
| 107018 | LL0RHQ | 40 Milliliter Glass | SW - Surface Water |
| 107019 | LL0RHR | 15 Milliliter Glass | SW - Surface Water |
| 107020 | LL0RHS | 15 Milliliter Glass | SW - Surface Water |
| 107021 | LL0RHT | 40 Milliliter Glass | SW - Surface Water |
| 107022 | LL0RHU | 15 Milliliter Glass | SW - Surface Water |
| 107023 | LL0RHV | 15 Milliliter Glass | SW - Surface Water |
| 107024 | LL0RHW | 40 Milliliter Glass | SW - Surface Water |
| 107025 | LL0RHX | 15 Milliliter Glass | SW - Surface Water |
| 107026 | LL0RHY | 15 Milliliter Glass | SW - Surface Water |
| 107027 | LL0S6H | 40 Milliliter Glass Clear | SW - Surface Water |
| 107028 | LL0S6I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107029 | LL0S71 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107030 | LL0S7J | 40 Milliliter Glass Clear | SW - Surface Water |
| 107031 | LL0S7R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107032 | LL0S7S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107033 | LL0S8B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107034 | LL0S8C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107035 | LL0S9A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107036 | LL0S9I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107037 | LL0S9Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107038 | LL0S9X | 40 Milliliter Glass Clear | SW - Surface Water |
| 107039 | LL0ST7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107040 | LL0STE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107041 | LL0SUT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107042 | LL0SV0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107043 | LL0SW3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107044 | LL0SW4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107045 | LL0SW5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107046 | LL0SWA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107047 | LL0SWB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107048 | LL0SWC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107049 | LL0SWE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107050 | LL0SWF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107051 | LL0SWG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107052 | LL0SWH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107053 | LL0SWI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107054 | LL0SWJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107055 | LL0SWK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107056 | LL0SWL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107057 | LL0SY9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107058 | LL0SYA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107059 | LL0SYC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107060 | LL0SYF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107061 | LL0SYG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107062 | LL0SYK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107063 | LL0TZ7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107064 | LL0TZE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107065 | LL0TZK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107066 | LL0TZP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107067 | LL0TZW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107068 | LL0U02 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107069 | LL0U0A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107070 | LL0U2K | 40 Milliliter Glass Clear | SW - Surface Water |
| 107071 | LL0U2S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107072 | LL0U32 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107073 | LL0U3B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107074 | LL0U3L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107075 | LL0U3U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107076 | LL0U44 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107077 | LL0U6G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107078 | LL0U6Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107079 | LL0VVZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107080 | LL0VW2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107081 | LL0VXE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107082 | LL0VXI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107083 | LL0VXJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107084 | LL0VXK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107085 | LL0VXL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107086 | LL0VXM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107087 | LL0VXP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107088 | LL0W5U | 40 Milliliter Glass | SW - Surface Water |
| 107089 | LL0W61 | 40 Milliliter Glass | SW - Surface Water |
| 107090 | LL0W62 | 40 Milliliter Glass | SW - Surface Water |
| 107091 | LL0W8G | 40 Milliliter Glass | SW - Surface Water |
| 107092 | LL0W8H | 40 Milliliter Glass | SW - Surface Water |
| 107093 | LL0WHJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107094 | LL0XZO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107095 | LL0XZP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107096 | LL0XZQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107097 | LL0XZR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107098 | LL0XZS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107099 | LL0XZT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107100 | LL0XZU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107101 | LL0XZV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107102 | LL0XZW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107103 | LL0XZX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107104 | LL0XZY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107105 | LL0XZZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107106 | LL0Y00 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107107 | LL0Y01 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107108 | LL0Y02 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107109 | LL0Y03 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107110 | LL0Y04 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107111 | LL0Y05 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107112 | LL0Y06 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107113 | LL0Y07 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107114 | LL0Y18 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107115 | LL0Y19 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107116 | LL0Y1A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107117 | LL0Y1B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107118 | LL0Y1C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107119 | LL0Y1D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107120 | LL0Y1E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107121 | LL0Y1F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107122 | LL0Y1G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107123 | LL0Y1H | 40 Milliliter Glass Clear | SW - Surface Water |
| 107124 | LL0Y1I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107125 | LL0Y1J | 40 Milliliter Glass Clear | SW - Surface Water |
| 107126 | LL0Y1K | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107127 | LL0Y1L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107128 | LL0Y1M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107129 | LL0Y1U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107130 | LL0Y22 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107131 | LL0Y23 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107132 | LL0Y24 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107133 | LL0Y25 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107134 | LL0Y26 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107135 | LL0Y27 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107136 | LL0Y28 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107137 | LL0Y29 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107138 | LL0Y2A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107139 | LL0Y2K | 40 Milliliter Glass Clear | SW - Surface Water |
| 107140 | LL0Y2L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107141 | LL0Y2M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107142 | LL0Y2N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107143 | LL0Y2O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107144 | LL0Y2P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107145 | LL0Y2Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107146 | LL0Y2R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107147 | LL0Y2S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107148 | LL0Y2T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107149 | LL0Y2U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107150 | LL0Y2V | 40 Milliliter Glass Clear | SW - Surface Water |
| 107151 | LL0Y2W | 40 Milliliter Glass Clear | SW - Surface Water |
| 107152 | LL0Y2X | 40 Milliliter Glass Clear | SW - Surface Water |
| 107153 | LL0Y2Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 107154 | LL0Y2Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 107155 | LL0Y30 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107156 | LL0Y31 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107157 | LL0Y32 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107158 | LL0Y33 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107159 | LL0Y34 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107160 | LL0Y35 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107161 | LL0Y36 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107162 | LL0Y37 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107163 | LL0Y38 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107164 | LL0Y39 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107165 | LL0Y3A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107166 | LL0Y3B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107167 | LL0Y3C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107168 | LL0Y3D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107169 | LL0Y3E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107170 | LL0Y3F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107171 | LL0Y3G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107172 | LL0Y3L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107173 | LL0Y3M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107174 | LL0Y3N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107175 | LL0Y3O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107176 | LL0Y3P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107177 | LL0Y3Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107178 | LL0Y3R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107179 | LL0Y3S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107180 | LL0Y3T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107181 | LL0Y3U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107182 | LL0Y3V | 40 Milliliter Glass Clear | SW - Surface Water |
| 107183 | LL0Y3W | 40 Milliliter Glass Clear | SW - Surface Water |
| 107184 | LL0Y3X | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107185 | LL0Y3Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 107186 | LL0Y3Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 107187 | LL0Y40 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107188 | LL0Y41 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107189 | LL0Y42 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107190 | LL0Y43 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107191 | LL0Y44 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107192 | LL0Y45 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107193 | LL0Y46 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107194 | LL0Y47 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107195 | LL0Y48 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107196 | LL0Y49 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107197 | LL0Y4A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107198 | LL0Y4B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107199 | LL0Y4C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107200 | LL0Y4E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107201 | LL0Y4G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107202 | LL0Y4K | 40 Milliliter Glass Clear | SW - Surface Water |
| 107203 | LL0Y4L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107204 | LL0Y4M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107205 | LL0Y4N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107206 | LL0Y4O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107207 | LL0Y4P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107208 | LL0Y4Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107209 | LL0Y4R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107210 | LL0Y4S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107211 | LL0Y4T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107212 | LL0Y4U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107213 | LL0Y4V | 40 Milliliter Glass Clear | SW - Surface Water |
| 107214 | LL0Y4W | 40 Milliliter Glass Clear | SW - Surface Water |
| 107215 | LL0Y4X | 40 Milliliter Glass Clear | SW - Surface Water |
| 107216 | LL0Y4Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 107217 | LL0Y4Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 107218 | LL0Y50 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107219 | LL0Y51 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107220 | LL0Y52 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107221 | LL0Y53 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107222 | LL0Y54 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107223 | LL0Y55 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107224 | LL0Y56 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107225 | LL0Y57 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107226 | LL0Y58 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107227 | LL0Y59 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107228 | LL0Y5A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107229 | LL0Y5B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107230 | LL0Y5C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107231 | LL0Y5D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107232 | LL0Y5E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107233 | LL0Y5F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107234 | LL0Y5G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107235 | LL0Y5H | 40 Milliliter Glass Clear | SW - Surface Water |
| 107236 | LL0Y5I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107237 | LL0Y5J | 40 Milliliter Glass Clear | SW - Surface Water |
| 107238 | LL0Y5O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107239 | LL0Y5P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107240 | LL0Y5Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107241 | LL0Y68 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107242 | LL0Y69 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107243 | LL0Y6A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107244 | LL0Y6B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107245 | LL0Y6C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107246 | LL0Y6D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107247 | LL0Y6E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107248 | LL0Y6F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107249 | LL0Y6G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107250 | LL0Y6I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107251 | LL0Y6J | 40 Milliliter Glass Clear | SW - Surface Water |
| 107252 | LL0Y6K | 40 Milliliter Glass Clear | SW - Surface Water |
| 107253 | LL0Y6L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107254 | LL0Y6M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107255 | LL0Y6N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107256 | LL0Y6O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107257 | LL0Y6P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107258 | LL0Y6Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107259 | LL0Y6R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107260 | LL0Y6S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107261 | LL0Y6T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107262 | LL0Y6U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107263 | LL0Y6V | 40 Milliliter Glass Clear | SW - Surface Water |
| 107264 | LL0Y6W | 40 Milliliter Glass Clear | SW - Surface Water |
| 107265 | LL0Y6X | 40 Milliliter Glass Clear | SW - Surface Water |
| 107266 | LL0Y6Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 107267 | LL0Y6Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 107268 | LL0Y70 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107269 | LL0Y71 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107270 | LL0Y72 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107271 | LL0Y73 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107272 | LL0Y74 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107273 | LL0Y7L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107274 | LL0Y7M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107275 | LL0Y7N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107276 | LL0Y7O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107277 | LL0Y7P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107278 | LL0Y7R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107279 | LL0Y7S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107280 | LL0Y7T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107281 | LL0Y7U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107282 | LL0Y7W | 40 Milliliter Glass Clear | SW - Surface Water |
| 107283 | LL0Y7X | 40 Milliliter Glass Clear | SW - Surface Water |
| 107284 | LL0Y7Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 107285 | LL0Y7Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 107286 | LL0Y80 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107287 | LL0Y81 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107288 | LL0Y82 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107289 | LL0Y89 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107290 | LL0Y8A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107291 | LL0Y8B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107292 | LL0Y8C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107293 | LL0Y8D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107294 | LL0Y8E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107295 | LL0Y8F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107296 | LL0Y8G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107297 | LL0Y8H | 40 Milliliter Glass Clear | SW - Surface Water |
| 107298 | LL0Y8I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107299 | LL0Y8J | 40 Milliliter Glass Clear | SW - Surface Water |
| 107300 | LL0Y8K | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107301 | LL0Y8L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107302 | LL0Y8M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107303 | LL0Y8N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107304 | LL0Y8O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107305 | LL0Y8P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107306 | LL0Y8Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107307 | LL0Y8R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107308 | LL0Y8S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107309 | LL0Y8T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107310 | LL0Y8U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107311 | LL0Y8V | 40 Milliliter Glass Clear | SW - Surface Water |
| 107312 | LL0Y9L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107313 | LL0Y9Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107314 | LL0YB4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107315 | LL0YB5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107316 | LL0YB6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107317 | LL0YB7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107318 | LL0YB8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107319 | LL0YB9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107320 | LL0YBA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107321 | LL0YBB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107322 | LL0YBC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107323 | LL0YBD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107324 | LL0YBE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107325 | LL0YBF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107326 | LL0YBG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107327 | LL0YBH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107328 | LL0YBI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107329 | LL0YBJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107330 | LL0YBK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107331 | LL0YBL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107332 | LL0YBM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107333 | LL0YBN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107334 | LL0YBO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107335 | LL0YBP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107336 | LL0YBQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107337 | LL0YBR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107338 | LL0YBS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107339 | LL0YBT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107340 | LL0YBU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107341 | LL0YBV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107342 | LL0YBW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107343 | LL0YBX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107344 | LL0YBY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107345 | LL0YBZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107346 | LL0YC0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107347 | LL0YC1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107348 | LL0YC2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107349 | LL0YC3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107350 | LL0YC4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107351 | LL0YC5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107352 | LL0YC6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107353 | LL0YC7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107354 | LL0YC8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107355 | LL0YC9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107356 | LL0YCA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107357 | LL0YCB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107358 | LL0YCC | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 107359 | LL0YCD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107360 | LL0YCE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107361 | LL0YCF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107362 | LL0YCG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107363 | LL0YCH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107364 | LL0YCI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107365 | LL0YCJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107366 | LL0YCK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107367 | LL0YD0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107368 | LL0YD1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107369 | LL0YD2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107370 | LL0YD3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107371 | LL0YD4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107372 | LL0YD5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107373 | LL0YD6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107374 | LL0YD7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107375 | LL0YD8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107376 | LL0YD9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107377 | LL0YDA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107378 | LL0YDB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107379 | LL0YDC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107380 | LL0YDD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107381 | LL0YDE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107382 | LL0YDF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107383 | LL0YDG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107384 | LL0YDH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107385 | LL0YDI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107386 | LL0YDJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107387 | LL0YDK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107388 | LL0YJT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107389 | LL0YJU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107390 | LL0YJV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107391 | LL0YJW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107392 | LL0YK9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107393 | LL0YKA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107394 | LL0YKB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107395 | LL0YKC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107396 | LL0YKD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107397 | LL0YKE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107398 | LL0YKF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107399 | LL0YKG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107400 | LL0YKH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107401 | LL0YKI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107402 | LL0YKJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107403 | LL0YKK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107404 | LL0YKL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107405 | LL0YKU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107406 | LL0YKV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107407 | LL0YKW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107408 | LL0YKX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107409 | LL0YKY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107410 | LL0YKZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107411 | LL0YL0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107412 | LL0YL1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107413 | LL0YL2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107414 | LL0YL3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107415 | LL0YL4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107416 | LL0YL5 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 107417 | LL0YL6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107418 | LL0YL7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107419 | LL0YL8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107420 | LL0YL9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107421 | LL0YLA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107422 | LL0YLB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107423 | LL0YLC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107424 | LL0YLD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107425 | LL0YLE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107426 | LL0YLS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107427 | LL0YLU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107428 | LL0YLV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107429 | LL0YLX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107430 | LL0YLY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107431 | LL0YLZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107432 | LL0YMF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107433 | LL0YNA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107434 | LL0YNB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107435 | LL0YNC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107436 | LL0YND | 40 Milliliter Glass Clear | SW - Surface Water |
| 107437 | LL0YNE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107438 | LL0YNF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107439 | LL0YNG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107440 | LL0YNH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107441 | LL0YNI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107442 | LL0YNJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107443 | LL0YNK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107444 | LL0YNL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107445 | LL0YNM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107446 | LL0YNN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107447 | LL0YNO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107448 | LL0YNP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107449 | LL0YNQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107450 | LL0YNS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107451 | LL0YNT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107452 | LL0YNU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107453 | LL0YNV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107454 | LL0YNW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107455 | LL0YNX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107456 | LL0YNY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107457 | LL0YNZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107458 | LL0YO0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107459 | LL0YO1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107460 | LL0YO2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107461 | LL0YO3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107462 | LL0YO4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107463 | LL0YO5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107464 | LL0YO6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107465 | LL0YO7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107466 | LL0YO8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107467 | LL0YO9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107468 | LL0YOA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107469 | LL0YOB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107470 | LL0YOC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107471 | LL0YOD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107472 | LL0YOE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107473 | LL0YOF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107474 | LL0YOG | 40 Milliliter Glass Clear | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107475 | LL0YOI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107476 | LL0YOJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107477 | LL0YOK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107478 | LL0YR2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107479 | LL0YR3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107480 | LL0YR4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107481 | LL0YR5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107482 | LL0YR6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107483 | LL0YR7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107484 | LL0YR8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107485 | LL0YR9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107486 | LL0YRG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107487 | LL0YRH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107488 | LL0YRI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107489 | LL0YRJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107490 | LL0YRK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107491 | LL0YRL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107492 | LL0YRM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107493 | LL0YRN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107494 | LL0YRO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107495 | LL0YRP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107496 | LL0YRQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107497 | LL0YRR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107498 | LL0YRS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107499 | LL0YRT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107500 | LL0YRU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107501 | LL0YRV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107502 | LL0YRW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107503 | LL0YRX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107504 | LL0YRY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107505 | LL0YRZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107506 | LL0YS0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107507 | LL0YS1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107508 | LL0YS2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107509 | LL0YS3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107510 | LL0YS4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107511 | LL0YS5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107512 | LL0YS6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107513 | LL0YS7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107514 | LL0YS8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107515 | LL0YS9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107516 | LL0YSA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107517 | LL0YSB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107518 | LL0YSC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107519 | LL0YSD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107520 | LL0YSE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107521 | LL0YSH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107522 | LL0YTG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107523 | LL0YTH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107524 | LL0YTI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107525 | LL0YTJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107526 | LL0YTK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107527 | LL0YTL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107528 | LL0YTR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107529 | LL0YTS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107530 | LL0YTT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107531 | LL0YTU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107532 | LL0YTV | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107533 | LL0YTW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107534 | LL0YTX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107535 | LL0YTY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107536 | LL0YTZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107537 | LL0YU0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107538 | LL0YU1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107539 | LL0YU4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107540 | LL0YU5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107541 | LL0YU6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107542 | LL0YU7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107543 | LL0YU8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107544 | LL0YU9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107545 | LL0YUA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107546 | LL0YUB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107547 | LL0YUC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107548 | LL0YUD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107549 | LL0YUE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107550 | LL0YUF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107551 | LL0YUG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107552 | LL0YUH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107553 | LL0YUI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107554 | LL0YUJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107555 | LL0YUM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107556 | LL0YUN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107557 | LL0YUO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107558 | LL0YUP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107559 | LL0YUQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107560 | LL0YUR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107561 | LL0YUS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107562 | LL0YUT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107563 | LL0YUU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107564 | LL0YUV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107565 | LL0YUW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107566 | LL0YUX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107567 | LL0YUY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107568 | LL0YUZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107569 | LL0YV0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107570 | LL0YV1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107571 | LL0YV2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107572 | LL0YV3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107573 | LL0YV4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107574 | LL0YV5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107575 | LL0YV6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107576 | LL0YV7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107577 | LL0YV8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107578 | LL0YV9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107579 | LL0YVA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107580 | LL0YVB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107581 | LL0YVC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107582 | LL0YVD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107583 | LL0YVE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107584 | LL0YVF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107585 | LL0YVG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107586 | LL0YVH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107587 | LL0YVI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107588 | LL0YVJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107589 | LL0YVK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107590 | LL0YVL | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107591 | LL0YVM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107592 | LL0YVN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107593 | LL0YVO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107594 | LL0YVP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107595 | LL0YVQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107596 | LL0YVR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107597 | LL0YVS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107598 | LL0YVT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107599 | LL0YVU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107600 | LL0YVV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107601 | LL0YVW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107602 | LL0YVX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107603 | LL0YVY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107604 | LL0YVZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107605 | LL0YW0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107606 | LL0YW1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107607 | LL0YW2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107608 | LL0YW3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107609 | LL0YW4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107610 | LL0YW5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107611 | LL0YW6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107612 | LL0YW7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107613 | LL0YW8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107614 | LL0YW9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107615 | LL0YWA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107616 | LL0YWB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107617 | LL0YWC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107618 | LL0YWD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107619 | LL0YWE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107620 | LL0YWF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107621 | LL0YWG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107622 | LL0YWH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107623 | LL0YWI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107624 | LL0YWJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107625 | LL0YWK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107626 | LL0YWL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107627 | LL0YWM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107628 | LL0YWN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107629 | LL0YWO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107630 | LL0YWP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107631 | LL0YWQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107632 | LL0YWR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107633 | LL0YWS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107634 | LL0YWT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107635 | LL0YWU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107636 | LL0YWV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107637 | LL0YWW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107638 | LL0YWX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107639 | LL0YWY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107640 | LL0YXL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107641 | LL0YXO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107642 | LL0YXR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107643 | LL0YXS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107644 | LL0YXT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107645 | LL0YXU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107646 | LL0YXY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107647 | LL0YXZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107648 | LL0YY0 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107649 | LL0YY1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107650 | LL0YY2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107651 | LL0YY3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107652 | LL0YY4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107653 | LL0YY5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107654 | LL0YY6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107655 | LL0YY7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107656 | LL0YY8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107657 | LL0YY9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107658 | LL0YYA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107659 | LL0YYB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107660 | LL0YYC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107661 | LL0YYD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107662 | LL0YYE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107663 | LL0YYF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107664 | LL0YYG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107665 | LL0YYH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107666 | LL0YYI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107667 | LL0YYJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107668 | LL0YYK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107669 | LL0YYM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107670 | LL0YYN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107671 | LL0YYO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107672 | LL0YYP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107673 | LL0YYQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107674 | LL0YYR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107675 | LL0YYS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107676 | LL0YYT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107677 | LL0YYU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107678 | LL0YYV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107679 | LL0YYW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107680 | LL0YYX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107681 | LL0YYY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107682 | LL0YYZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107683 | LL0YZ0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107684 | LL0YZ1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107685 | LL0YZ2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107686 | LL0YZ3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107687 | LL0YZ4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107688 | LL0YZ5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107689 | LL0YZ6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107690 | LL0YZ7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107691 | LL0YZ8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107692 | LL0YZ9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107693 | LL0YZA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107694 | LL0YZB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107695 | LL0YZC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107696 | LL0YZD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107697 | LL0YZE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107698 | LL0YZF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107699 | LL0YZG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107700 | LL0YZH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107701 | LL0YZI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107702 | LL0YZJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107703 | LL0YZK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107704 | LL0YZS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107705 | LL0YZW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107706 | LL0Z0C | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107707 | LL0Z1N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107708 | LL0Z1O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107709 | LL0Z1P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107710 | LL0Z1Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107711 | LL0Z1R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107712 | LL0Z1S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107713 | LL0Z1T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107714 | LL0Z1U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107715 | LL0Z1V | 40 Milliliter Glass Clear | SW - Surface Water |
| 107716 | LL0Z1W | 40 Milliliter Glass Clear | SW - Surface Water |
| 107717 | LL0Z1X | 40 Milliliter Glass Clear | SW - Surface Water |
| 107718 | LL0Z1Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 107719 | LL0Z1Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 107720 | LL0Z20 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107721 | LL0Z21 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107722 | LL0Z22 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107723 | LL0Z23 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107724 | LL0Z25 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107725 | LL0Z26 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107726 | LL0Z27 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107727 | LL0Z28 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107728 | LL0Z29 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107729 | LL0Z2A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107730 | LL0Z2B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107731 | LL0Z2C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107732 | LL0Z2D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107733 | LL0Z2E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107734 | LL0Z2F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107735 | LL0Z2G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107736 | LL0Z2H | 40 Milliliter Glass Clear | SW - Surface Water |
| 107737 | LL0Z2I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107738 | LL0Z2J | 40 Milliliter Glass Clear | SW - Surface Water |
| 107739 | LL0Z2K | 40 Milliliter Glass Clear | SW - Surface Water |
| 107740 | LL0Z2L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107741 | LL0Z2M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107742 | LL0Z4Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107743 | LL0Z4R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107744 | LL0Z4S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107745 | LL0Z4T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107746 | LL0Z54 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107747 | LL0Z55 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107748 | LL0Z56 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107749 | LL0Z57 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107750 | LL0Z58 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107751 | LL0Z59 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107752 | LL0Z5A | 40 Milliliter Glass Clear | SW - Surface Water |
| 107753 | LL0Z5B | 40 Milliliter Glass Clear | SW - Surface Water |
| 107754 | LL0Z5C | 40 Milliliter Glass Clear | SW - Surface Water |
| 107755 | LL0Z5D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107756 | LL0Z5E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107757 | LL0Z5F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107758 | LL0Z5G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107759 | LL0Z7L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107760 | LL0Z7M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107761 | LL0Z7N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107762 | LL0Z7O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107763 | LL0Z7P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107764 | LL0Z7Q | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107765 | LL0Z7R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107766 | LL0Z7S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107767 | LL0Z7T | 40 Milliliter Glass Clear | SW - Surface Water |
| 107768 | LL0Z7U | 40 Milliliter Glass Clear | SW - Surface Water |
| 107769 | LL0Z7V | 40 Milliliter Glass Clear | SW - Surface Water |
| 107770 | LL0Z7W | 40 Milliliter Glass Clear | SW - Surface Water |
| 107771 | LL0Z7X | 40 Milliliter Glass Clear | SW - Surface Water |
| 107772 | LL0Z7Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 107773 | LL0Z7Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 107774 | LL0Z80 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107775 | LL0Z81 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107776 | LL0Z82 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107777 | LL0Z83 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107778 | LL0Z84 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107779 | LL0Z85 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107780 | LL0Z86 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107781 | LL0Z87 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107782 | LL0Z88 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107783 | LL0Z8D | 40 Milliliter Glass Clear | SW - Surface Water |
| 107784 | LL0Z8E | 40 Milliliter Glass Clear | SW - Surface Water |
| 107785 | LL0Z8F | 40 Milliliter Glass Clear | SW - Surface Water |
| 107786 | LL0Z8G | 40 Milliliter Glass Clear | SW - Surface Water |
| 107787 | LL0Z8H | 40 Milliliter Glass Clear | SW - Surface Water |
| 107788 | LL0Z8I | 40 Milliliter Glass Clear | SW - Surface Water |
| 107789 | LL0Z8L | 40 Milliliter Glass Clear | SW - Surface Water |
| 107790 | LL0Z8M | 40 Milliliter Glass Clear | SW - Surface Water |
| 107791 | LL0Z8N | 40 Milliliter Glass Clear | SW - Surface Water |
| 107792 | LL0Z8O | 40 Milliliter Glass Clear | SW - Surface Water |
| 107793 | LL0Z8P | 40 Milliliter Glass Clear | SW - Surface Water |
| 107794 | LL0Z8Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 107795 | LL0Z8R | 40 Milliliter Glass Clear | SW - Surface Water |
| 107796 | LL0Z8S | 40 Milliliter Glass Clear | SW - Surface Water |
| 107797 | LL0Z97 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107798 | LL0Z98 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107799 | LL0Z99 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107800 | LL0ZBE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107801 | LL0ZBF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107802 | LL0ZBG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107803 | LL0ZBH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107804 | LL0ZBI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107805 | LL0ZBJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107806 | LL0ZBK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107807 | LL0ZCQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107808 | LL0ZCR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107809 | LL0ZCS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107810 | LL0ZCT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107811 | LL0ZCU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107812 | LL0ZCV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107813 | LL0ZCW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107814 | LL0ZCX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107815 | LL0ZCY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107816 | LL0ZCZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107817 | LL0ZD0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107818 | LL0ZD1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107819 | LL0ZD2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107820 | LL0ZD3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107821 | LL0ZD4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107822 | LL0ZD7 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107823 | LL0ZD8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107824 | LL0ZD9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107825 | LL0ZDA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107826 | LL0ZDB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107827 | LL0ZDC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107828 | LL0ZDD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107829 | LL0ZDE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107830 | LL0ZDL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107831 | LL0ZDM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107832 | LL0ZDN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107833 | LL0ZDO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107834 | LL0ZDP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107835 | LL0ZDQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107836 | LL0ZDR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107837 | LL0ZDS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107838 | LL0ZDT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107839 | LL0ZDU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107840 | LL0ZDV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107841 | LL0ZDW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107842 | LL0ZDX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107843 | LL0ZDY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107844 | LL0ZDZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107845 | LL0ZE0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107846 | LL0ZE1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107847 | LL0ZE2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107848 | LL0ZE4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107849 | LL0ZE5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107850 | LL0ZE6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107851 | LL0ZE7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107852 | LL0ZE8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107853 | LL0ZEA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107854 | LL0ZEB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107855 | LL0ZEC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107856 | LL0ZED | 40 Milliliter Glass Clear | SW - Surface Water |
| 107857 | LL0ZEE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107858 | LL0ZEF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107859 | LL0ZEG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107860 | LL0ZHW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107861 | LL0ZHX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107862 | LL0ZHY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107863 | LL0ZHZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107864 | LL0ZI0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107865 | LL0ZI1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107866 | LL0ZI2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107867 | LL0ZI3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107868 | LL0ZI4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107869 | LL0ZI5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107870 | LL0ZI6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107871 | LL0ZI7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107872 | LL0ZI8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107873 | LL0ZI9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107874 | LL0ZIA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107875 | LL0ZIB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107876 | LL0ZIC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107877 | LL0ZII | 40 Milliliter Glass Clear | SW - Surface Water |
| 107878 | LL0ZIJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107879 | LL0ZIK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107880 | LL0ZIL | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 107881 | LL0ZIM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107882 | LL0ZIN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107883 | LL0ZIO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107884 | LL0ZIP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107885 | LL0ZIQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107886 | LL0ZIR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107887 | LL0ZIS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107888 | LL0ZIT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107889 | LL0ZIU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107890 | LL0ZIV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107891 | LL0ZIW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107892 | LL0ZIX | 40 Milliliter Glass Clear | SW - Surface Water |
| 107893 | LL0ZIY | 40 Milliliter Glass Clear | SW - Surface Water |
| 107894 | LL0ZIZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107895 | LL0ZJ0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107896 | LL0ZJ1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107897 | LL0ZJ2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107898 | LL0ZJ3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107899 | LL0ZJ4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107900 | LL0ZJ5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107901 | LL0ZJ6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107902 | LL0ZJ7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107903 | LL0ZJL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107904 | LL0ZJM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107905 | LL0ZJN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107906 | LL0ZJO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107907 | LL0ZJP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107908 | LL0ZJQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107909 | LL0ZJR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107910 | LL0ZJS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107911 | LL0ZJT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107912 | LL0ZJU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107913 | LL0ZJV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107914 | LL0ZJW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107915 | LL0ZJZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107916 | LL0ZK0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107917 | LL0ZK1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107918 | LL0ZK2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107919 | LL0ZK3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107920 | LL0ZK4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107921 | LL0ZK5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107922 | LL0ZK6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107923 | LL0ZK7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107924 | LL0ZKA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107925 | LL0ZKB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107926 | LL0ZKC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107927 | LL0ZKD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107928 | LL0ZKE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107929 | LL0ZKG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107930 | LL0ZKH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107931 | LL0ZKI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107932 | LL0ZKK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107933 | LL0ZKL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107934 | LL0ZKM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107935 | LL0ZKN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107936 | LL0ZL4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107937 | LL0ZL6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107938 | LL0ZL7 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 107939 | LL0ZL8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107940 | LL0ZL9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107941 | LL0ZLA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107942 | LL0ZLB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107943 | LL0ZLC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107944 | LL0ZLD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107945 | LL0ZLE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107946 | LL0ZLJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107947 | LL0ZLT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107948 | LL0ZLV | 40 Milliliter Glass Clear | SW - Surface Water |
| 107949 | LL0ZLW | 40 Milliliter Glass Clear | SW - Surface Water |
| 107950 | LL0ZLZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107951 | LL0ZM0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107952 | LL0ZM1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107953 | LL0ZM2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107954 | LL0ZM3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107955 | LL0ZM4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107956 | LL0ZM5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107957 | LL0ZM6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107958 | LL0ZM7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107959 | LL0ZM8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107960 | LL0ZM9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107961 | LL0ZMA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107962 | LL0ZMB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107963 | LL0ZMC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107964 | LL0ZMD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107965 | LL0ZME | 40 Milliliter Glass Clear | SW - Surface Water |
| 107966 | LL0ZMI | 40 Milliliter Glass Clear | SW - Surface Water |
| 107967 | LL0ZMJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107968 | LL0ZMK | 40 Milliliter Glass Clear | SW - Surface Water |
| 107969 | LL0ZML | 40 Milliliter Glass Clear | SW - Surface Water |
| 107970 | LL0ZMM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107971 | LL0ZMN | 40 Milliliter Glass Clear | SW - Surface Water |
| 107972 | LL0ZMO | 40 Milliliter Glass Clear | SW - Surface Water |
| 107973 | LL0ZMP | 40 Milliliter Glass Clear | SW - Surface Water |
| 107974 | LL0ZMQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107975 | LL0ZMR | 40 Milliliter Glass Clear | SW - Surface Water |
| 107976 | LL0ZMS | 40 Milliliter Glass Clear | SW - Surface Water |
| 107977 | LL0ZMT | 40 Milliliter Glass Clear | SW - Surface Water |
| 107978 | LL0ZMU | 40 Milliliter Glass Clear | SW - Surface Water |
| 107979 | LL0ZNF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107980 | LL0ZNG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107981 | LL0ZO4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107982 | LL0ZO5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107983 | LL0ZO6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107984 | LL0ZO7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107985 | LL0ZO8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107986 | LL0ZO9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 107987 | LL0ZOA | 40 Milliliter Glass Clear | SW - Surface Water |
| 107988 | LL0ZOB | 40 Milliliter Glass Clear | SW - Surface Water |
| 107989 | LL0ZOC | 40 Milliliter Glass Clear | SW - Surface Water |
| 107990 | LL0ZOD | 40 Milliliter Glass Clear | SW - Surface Water |
| 107991 | LL0ZOE | 40 Milliliter Glass Clear | SW - Surface Water |
| 107992 | LL0ZOF | 40 Milliliter Glass Clear | SW - Surface Water |
| 107993 | LL0ZOG | 40 Milliliter Glass Clear | SW - Surface Water |
| 107994 | LL0ZOH | 40 Milliliter Glass Clear | SW - Surface Water |
| 107995 | LL0ZOJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 107996 | LL0ZOK | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 107997 | LL0ZOL | 40 Milliliter Glass Clear | SW - Surface Water |
| 107998 | LL0ZOM | 40 Milliliter Glass Clear | SW - Surface Water |
| 107999 | LL0ZON | 40 Milliliter Glass Clear | SW - Surface Water |
| 108000 | LL0ZOO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108001 | LL0ZOP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108002 | LL0ZOR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108003 | LL0ZOS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108004 | LL0ZOT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108005 | LL0ZOU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108006 | LL0ZOV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108007 | LL0ZOW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108008 | LL0ZOX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108009 | LL0ZOY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108010 | LL0ZOZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108011 | LL0ZP1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108012 | LL0ZP2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108013 | LL0ZP5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108014 | LL0ZP6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108015 | LL0ZP7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108016 | LL0ZP8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108017 | LL0ZP9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108018 | LL0ZPA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108019 | LL0ZPB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108020 | LL0ZPC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108021 | LL0ZPD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108022 | LL0ZPE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108023 | LL0ZPF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108024 | LL0ZPG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108025 | LL0ZPH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108026 | LL0ZPI | 40 Milliliter Glass Clear | SW - Surface Water |
| 108027 | LL0ZPK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108028 | LL0ZQE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108029 | LL0ZQI | 40 Milliliter Glass Clear | SW - Surface Water |
| 108030 | LL0ZQJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108031 | LL0ZQK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108032 | LL0ZQY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108033 | LL0ZR8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108034 | LL0ZRR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108035 | LL0ZSK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108036 | LL0ZU9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108037 | LL0ZUC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108038 | LL102T | 16 Ounce Glass Clear | SW - Surface Water |
| 108039 | LL103M | 125 Milliliter Glass | SW - Surface Water |
| 108040 | LL10RF | 16 Ounce Glass Clear | SW - Surface Water |
| 108041 | LL10SV | 250 Milliliter Glass Clear | SW - Surface Water |
| 108042 | LL119F | 125 Milliliter Glass | SW - Surface Water |
| 108043 | LL119G | 125 Milliliter Glass | SW - Surface Water |
| 108044 | LL119H | 125 Milliliter Glass | SW - Surface Water |
| 108045 | LL119I | 125 Milliliter Glass | SW - Surface Water |
| 108046 | LL11GD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108047 | LL11H0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108048 | LL11HB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108049 | LL11HH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108050 | LL11HN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108051 | LL11I3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108052 | LL11I9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108053 | LL11IQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108054 | LL11J2 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108055 | LL11M4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108056 | LL11M5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108057 | LL11M7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108058 | LL11OR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108059 | LL11OS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108060 | LL11PK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108061 | LL11Q1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108062 | LL11Q5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108063 | LL11Q6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108064 | LL11QC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108065 | LL11R2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108066 | LL11R3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108067 | LL11R4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108068 | LL11R5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108069 | LL11R6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108070 | LL11R7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108071 | LL11R8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108072 | LL11R9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108073 | LL11RA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108074 | LL11RB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108075 | LL11RC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108076 | LL11SY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108077 | LL11SZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108078 | LL11T0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108079 | LL11T1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108080 | LL11UD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108081 | LL11UF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108082 | LL145F | 40 Milliliter Glass | SW - Surface Water |
| 108083 | LL145G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108084 | LL145H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108085 | LL145I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108086 | LL145J | 40 Milliliter Glass Clear | SW - Surface Water |
| 108087 | LL145K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108088 | LL145L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108089 | LL145M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108090 | LL145N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108091 | LL145O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108092 | LL145P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108093 | LL145R | 40 Milliliter Glass Clear | SW - Surface Water |
| 108094 | LL145S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108095 | LL145T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108096 | LL145U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108097 | LL145V | 40 Milliliter Glass Clear | SW - Surface Water |
| 108098 | LL145W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108099 | LL145Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108100 | LL145Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108101 | LL1460 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108102 | LL1461 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108103 | LL1462 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108104 | LL1463 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108105 | LL1464 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108106 | LL1465 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108107 | LL1466 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108108 | LL1467 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108109 | LL1468 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108110 | LL1469 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108111 | LL146A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108112 | LL146D | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108113 | LL146E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108114 | LL146F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108115 | LL146L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108116 | LL146M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108117 | LL146N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108118 | LL146O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108119 | LL146P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108120 | LL146Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 108121 | LL146R | 40 Milliliter Glass Clear | SW - Surface Water |
| 108122 | LL146S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108123 | LL146T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108124 | LL146U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108125 | LL146V | 40 Milliliter Glass Clear | SW - Surface Water |
| 108126 | LL146Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108127 | LL1491 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108128 | LL15SX | 40 Milliliter Glass | SW - Surface Water |
| 108129 | LL15SY | 40 Milliliter Glass | SW - Surface Water |
| 108130 | LL15SZ | 40 Milliliter Glass | SW - Surface Water |
| 108131 | LL15T0 | 40 Milliliter Glass | SW - Surface Water |
| 108132 | LL15T1 | 40 Milliliter Glass | SW - Surface Water |
| 108133 | LS0CU3 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108134 | LS0CVP | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108135 | LS0CZ7 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108136 | LS0GDH | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108137 | LS0GDI | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108138 | LS0GDK | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108139 | LS0GDL | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108140 | LS0GDM | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108141 | LS0GDN | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108142 | LS0GDU | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108143 | LS0GDV | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108144 | LS0GDW | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108145 | LS0GDX | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108146 | LS0GDZ | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108147 | LS0GE0 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108148 | LS0GE3 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108149 | LS0GE6 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108150 | LS0GE7 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108151 | LS0GE8 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108152 | LS0GE9 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108153 | LS0GEC | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108154 | LS0GEF | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108155 | LS0GEI | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108156 | LS0GEL | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108157 | LS0GEO | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108158 | LS0GER | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108159 | LS0GEU | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108160 | LS0GFG | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108161 | LS0GGD | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108162 | LS0HO3 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108163 | LS0HOB | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108164 | LS0HOC | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108165 | LS0HOK | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108166 | LS0HOL | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108167 | LS0HOM | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108168 | LS0HON | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108169 | LS0IA8 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108170 | LS0IA9 | 15 Milliliter Polymer Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108171 | LS0IAA | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108172 | LS0IGA | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108173 | LS0IGB | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108174 | LS0IGC | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108175 | LS0IGD | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108176 | LS0IGE | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108177 | LS0IGF | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108178 | LS0IGG | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108179 | LS0IGH | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108180 | LS0ISD | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108181 | LS0ISE | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108182 | LS0ISF | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108183 | LS0ISG | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108184 | LS0ISH | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108185 | LS0ISI | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108186 | LS0ISJ | 15 Milliliter Polymer Clear | SW - Surface Water |
| 108187 | LS0JXU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108188 | LS0JXV | 40 Milliliter Glass Amber | SW - Surface Water |
| 108189 | LS0JXW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108190 | LS0JXX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108191 | LS0JXY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108192 | LS0JXZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108193 | LS0JY0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108194 | LS0JY1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108195 | LS0JY2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108196 | LS0JY3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108197 | LS0JY4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108198 | LS0JY5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108199 | LS0JY6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108200 | LS0JY7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108201 | LS0JY8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108202 | LS0JY9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108203 | LS0JYA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108204 | LS0JYB | 40 Milliliter Glass Amber | SW - Surface Water |
| 108205 | LS0JYC | 40 Milliliter Glass Amber | SW - Surface Water |
| 108206 | LS0JYD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108207 | LS0JYE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108208 | LS0JYF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108209 | LS0JYG | 40 Milliliter Glass Amber | SW - Surface Water |
| 108210 | LS0JYH | 40 Milliliter Glass Amber | SW - Surface Water |
| 108211 | LS0JYI | 40 Milliliter Glass Clear | SW - Surface Water |
| 108212 | LS0JYJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108213 | LS0JYK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108214 | LS0JYL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108215 | LS0JYM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108216 | LS0JYN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108217 | LS0JYO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108218 | LS0JYP | 40 Milliliter Glass Amber | SW - Surface Water |
| 108219 | LS0JYQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108220 | LS0JYR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108221 | LS0JYS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108222 | LS0JYT | 40 Milliliter Glass Amber | SW - Surface Water |
| 108223 | LS0JYU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108224 | LS0JYV | 40 Milliliter Glass Amber | SW - Surface Water |
| 108225 | LS0JYW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108226 | LS0JYX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108227 | LS0JYY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108228 | LS0JYZ | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108229 | LS0JZ0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108230 | LS0JZ1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108231 | LS0JZ2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108232 | LS0JZ3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108233 | LS0JZ4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108234 | LS0JZ5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108235 | LS0JZ6 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108236 | LS0JZ7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108237 | LS0JZ8 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108238 | LS0JZ9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108239 | LS0JZA | 40 Milliliter Glass Amber | SW - Surface Water |
| 108240 | LS0JZB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108241 | LS0JZC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108242 | LS0JZD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108243 | LS0JZE | 40 Milliliter Glass Amber | SW - Surface Water |
| 108244 | LS0JZF | 40 Milliliter Glass Amber | SW - Surface Water |
| 108245 | LS0JZG | 40 Milliliter Glass Amber | SW - Surface Water |
| 108246 | LS0JZH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108247 | LS0JZI | 40 Milliliter Glass Amber | SW - Surface Water |
| 108248 | LS0JZJ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108249 | LS0JZK | 40 Milliliter Glass Amber | SW - Surface Water |
| 108250 | LS0JZL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108251 | LS0JZM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108252 | LS0JZN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108253 | LS0JZO | 40 Milliliter Glass Amber | SW - Surface Water |
| 108254 | LS0JZP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108255 | LS0JZQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108256 | LS0JZR | 40 Milliliter Glass Amber | SW - Surface Water |
| 108257 | LS0JZS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108258 | LS0JZT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108259 | LS0JZU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108260 | LS0JZV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108261 | LS0JZW | 40 Milliliter Glass Amber | SW - Surface Water |
| 108262 | LS0JZX | 40 Milliliter Glass Amber | SW - Surface Water |
| 108263 | LS0JZY | 40 Milliliter Glass Amber | SW - Surface Water |
| 108264 | LS0JZZ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108265 | LS0K00 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108266 | LS0K01 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108267 | LS0K02 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108268 | LS0K03 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108269 | LS0K04 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108270 | LS0K05 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108271 | LS0K06 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108272 | LS0K07 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108273 | LS0K08 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108274 | LS0K09 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108275 | LS0K0A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108276 | LS0K0B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108277 | LS0K0C | 40 Milliliter Glass Clear | SW - Surface Water |
| 108278 | LS0K0D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108279 | LS0K0E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108280 | LS0K0F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108281 | LS0K0G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108282 | LS0K0H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108283 | LS0K0I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108284 | LS0K0J | 40 Milliliter Glass Clear | SW - Surface Water |
| 108285 | LS0K0K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108286 | LS0K0L | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108287 | LS0K0M | 40 Milliliter Glass Amber | SW - Surface Water |
| 108288 | LS0K0N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108289 | LS0K0O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108290 | LS0K0P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108291 | LS0K0Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 108292 | LS0K0R | 40 Milliliter Glass Clear | SW - Surface Water |
| 108293 | LS0K0S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108294 | LS0K0T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108295 | LS0K0U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108296 | LS0K0V | 40 Milliliter Glass Clear | SW - Surface Water |
| 108297 | LS0K0W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108298 | LS0K0X | 40 Milliliter Glass Amber | SW - Surface Water |
| 108299 | LS0K0Y | 40 Milliliter Glass Amber | SW - Surface Water |
| 108300 | LS0K0Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108301 | LS0K10 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108302 | LS0K11 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108303 | LS0K12 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108304 | LS0K13 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108305 | LS0K14 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108306 | LS0K15 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108307 | LS0K17 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108308 | LS0K18 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108309 | LS0K1A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108310 | LS0K1B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108311 | LS0K1C | 40 Milliliter Glass Clear | SW - Surface Water |
| 108312 | LS0K1D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108313 | LS0K1E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108314 | LS0K1F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108315 | LS0K1G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108316 | LS0K1H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108317 | LS0K1J | 40 Milliliter Glass Amber | SW - Surface Water |
| 108318 | LS0K1K | 40 Milliliter Glass Amber | SW - Surface Water |
| 108319 | LS0K1L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108320 | LS0K1M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108321 | LS0K1N | 40 Milliliter Glass Amber | SW - Surface Water |
| 108322 | LS0K1O | 40 Milliliter Glass Amber | SW - Surface Water |
| 108323 | LS0K1P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108324 | LS0K1Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 108325 | LS0K1R | 40 Milliliter Glass Clear | SW - Surface Water |
| 108326 | LS0K1S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108327 | LS0K1T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108328 | LS0K1U | 40 Milliliter Glass Amber | SW - Surface Water |
| 108329 | LS0K1V | 40 Milliliter Glass Amber | SW - Surface Water |
| 108330 | LS0K1W | 40 Milliliter Glass Amber | SW - Surface Water |
| 108331 | LS0K1X | 40 Milliliter Glass Amber | SW - Surface Water |
| 108332 | LS0K1Y | 40 Milliliter Glass Amber | SW - Surface Water |
| 108333 | LS0K20 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108334 | LS0K21 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108335 | LS0K22 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108336 | LS0K23 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108337 | LS0K25 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108338 | LS0K26 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108339 | LS0K27 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108340 | LS0K28 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108341 | LS0K29 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108342 | LS0K2A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108343 | LS0K2B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108344 | LS0K2C | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108345 | LS0K2D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108346 | LS0K2E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108347 | LS0K2F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108348 | LS0K2G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108349 | LS0K2H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108350 | LS0K2I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108351 | LS0K2J | 40 Milliliter Glass Clear | SW - Surface Water |
| 108352 | LS0K2K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108353 | LS0K2L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108354 | LS0K2M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108355 | LS0K2N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108356 | LS0K2O | 40 Milliliter Glass Amber | SW - Surface Water |
| 108357 | LS0K2P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108358 | LS0K2Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 108359 | LS0K2R | 40 Milliliter Glass Clear | SW - Surface Water |
| 108360 | LS0K2S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108361 | LS0K2T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108362 | LS0K2U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108363 | LS0K2V | 40 Milliliter Glass Clear | SW - Surface Water |
| 108364 | LS0K2W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108365 | LS0K2X | 40 Milliliter Glass Clear | SW - Surface Water |
| 108366 | LS0K2Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108367 | LS0K2Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108368 | LS0K30 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108369 | LS0K31 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108370 | LS0K32 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108371 | LS0K33 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108372 | LS0K34 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108373 | LS0K35 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108374 | LS0K36 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108375 | LS0K37 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108376 | LS0K38 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108377 | LS0K39 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108378 | LS0K3A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108379 | LS0K3B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108380 | LS0K3C | 40 Milliliter Glass Clear | SW - Surface Water |
| 108381 | LS0K3D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108382 | LS0K3E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108383 | LS0K3F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108384 | LS0K3G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108385 | LS0K3H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108386 | LS0K3I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108387 | LS0K3J | 40 Milliliter Glass Clear | SW - Surface Water |
| 108388 | LS0K3K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108389 | LS0K3L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108390 | LS0K3M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108391 | LS0K3N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108392 | LS0K3O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108393 | LS0K3P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108394 | LS0K3Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 108395 | LS0K3S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108396 | LS0K3T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108397 | LS0K3V | 40 Milliliter Glass Clear | SW - Surface Water |
| 108398 | LS0K3W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108399 | LS0K3X | 40 Milliliter Glass Clear | SW - Surface Water |
| 108400 | LS0K3Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108401 | LS0K3Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108402 | LS0K40 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108403 | LS0K41 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108404 | LS0K42 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108405 | LS0K44 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108406 | LS0K45 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108407 | LS0K46 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108408 | LS0K47 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108409 | LS0K48 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108410 | LS0K49 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108411 | LS0K4A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108412 | LS0K4B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108413 | LS0K4C | 40 Milliliter Glass Clear | SW - Surface Water |
| 108414 | LS0K4D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108415 | LS0K4E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108416 | LS0K4G | 40 Milliliter Glass Amber | SW - Surface Water |
| 108417 | LS0K4H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108418 | LS0K4I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108419 | LS0K4K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108420 | LS0K4L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108421 | LS0K4N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108422 | LS0K4O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108423 | LS0K4P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108424 | LS0K4Q | 40 Milliliter Glass Amber | SW - Surface Water |
| 108425 | LS0K4R | 40 Milliliter Glass Clear | SW - Surface Water |
| 108426 | LS0K4S | 40 Milliliter Glass Amber | SW - Surface Water |
| 108427 | LS0K4T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108428 | LS0K4U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108429 | LS0K4Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108430 | LS0K4Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108431 | LS0K50 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108432 | LS0K51 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108433 | LS0K52 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108434 | LS0K53 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108435 | LS0K54 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108436 | LS0K55 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108437 | LS0K56 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108438 | LS0K57 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108439 | LS0K58 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108440 | LS0K59 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108441 | LS0K5A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108442 | LS0K5B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108443 | LS0K5C | 40 Milliliter Glass Clear | SW - Surface Water |
| 108444 | LS0K5D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108445 | LS0K5E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108446 | LS0K5G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108447 | LS0K5H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108448 | LS0K5I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108449 | LS0K5J | 40 Milliliter Glass Clear | SW - Surface Water |
| 108450 | LS0K5K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108451 | LS0K5L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108452 | LS0K5N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108453 | LS0K5O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108454 | LS0K5P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108455 | LS0K5S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108456 | LS0K5T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108457 | LS0K5U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108458 | LS0K5V | 40 Milliliter Glass Clear | SW - Surface Water |
| 108459 | LS0K5X | 40 Milliliter Glass Clear | SW - Surface Water |
| 108460 | LS0K5Y | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 108461 | LS0K60 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108462 | LS0K61 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108463 | LS0K62 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108464 | LS0K63 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108465 | LS0K64 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108466 | LS0K65 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108467 | LS0K66 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108468 | LS0K67 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108469 | LS0K68 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108470 | LS0K69 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108471 | LS0K6A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108472 | LS0K6B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108473 | LS0K6C | 40 Milliliter Glass Clear | SW - Surface Water |
| 108474 | LS0K6D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108475 | LS0K6F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108476 | LS0K6G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108477 | LS0K6H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108478 | LS0K6I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108479 | LS0K6J | 40 Milliliter Glass Amber | SW - Surface Water |
| 108480 | LS0K6K | 40 Milliliter Glass Amber | SW - Surface Water |
| 108481 | LS0K6L | 40 Milliliter Glass Amber | SW - Surface Water |
| 108482 | LS0K6M | 40 Milliliter Glass Amber | SW - Surface Water |
| 108483 | LS0K6N | 40 Milliliter Glass Amber | SW - Surface Water |
| 108484 | LS0K6O | 40 Milliliter Glass Amber | SW - Surface Water |
| 108485 | LS0K6P | 40 Milliliter Glass Amber | SW - Surface Water |
| 108486 | LS0K6Q | 40 Milliliter Glass Amber | SW - Surface Water |
| 108487 | LS0K6R | 40 Milliliter Glass Amber | SW - Surface Water |
| 108488 | LS0K6S | 40 Milliliter Glass Amber | SW - Surface Water |
| 108489 | LS0K6T | 40 Milliliter Glass Amber | SW - Surface Water |
| 108490 | LS0K6U | 40 Milliliter Glass Amber | SW - Surface Water |
| 108491 | LS0K6V | 40 Milliliter Glass Amber | SW - Surface Water |
| 108492 | LS0K6W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108493 | LS0K6X | 40 Milliliter Glass Amber | SW - Surface Water |
| 108494 | LS0K6Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108495 | LS0K70 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108496 | LS0K71 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108497 | LS0K74 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108498 | LS0K75 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108499 | LS0K76 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108500 | LS0K77 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108501 | LS0K78 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108502 | LS0K79 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108503 | LS0K7A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108504 | LS0K7B | 40 Milliliter Glass Amber | SW - Surface Water |
| 108505 | LS0K7C | 40 Milliliter Glass Clear | SW - Surface Water |
| 108506 | LS0K7D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108507 | LS0K7E | 40 Milliliter Glass Clear | SW - Surface Water |
| 108508 | LS0K7F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108509 | LS0K7G | 40 Milliliter Glass Amber | SW - Surface Water |
| 108510 | LS0K7H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108511 | LS0K7I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108512 | LS0K7J | 40 Milliliter Glass Clear | SW - Surface Water |
| 108513 | LS0K7K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108514 | LS0K7L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108515 | LS0K7M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108516 | LS0K7N | 40 Milliliter Glass Amber | SW - Surface Water |
| 108517 | LS0K7O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108518 | LS0K7P | 40 Milliliter Glass Amber | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108519 | LS0K7Q | 40 Milliliter Glass Amber | SW - Surface Water |
| 108520 | LS0K7R | 40 Milliliter Glass Amber | SW - Surface Water |
| 108521 | LS0K7S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108522 | LS0K7T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108523 | LS0K7U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108524 | LS0K7V | 40 Milliliter Glass Amber | SW - Surface Water |
| 108525 | LS0K7W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108526 | LS0K7X | 40 Milliliter Glass Clear | SW - Surface Water |
| 108527 | LS0K7Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108528 | LS0K7Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108529 | LS0K80 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108530 | LS0K81 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108531 | LS0K82 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108532 | LS0K83 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108533 | LS0K84 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108534 | LS0K85 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108535 | LS0K86 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108536 | LS0K87 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108537 | LS0K88 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108538 | LS0K89 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108539 | LS0K8A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108540 | LS0K8B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108541 | LS0K8C | 40 Milliliter Glass Amber | SW - Surface Water |
| 108542 | LS0K8D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108543 | LS0K8E | 40 Milliliter Glass Amber | SW - Surface Water |
| 108544 | LS0K8F | 40 Milliliter Glass Amber | SW - Surface Water |
| 108545 | LS0K8G | 40 Milliliter Glass Clear | SW - Surface Water |
| 108546 | LS0K8H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108547 | LS0K8I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108548 | LS0K8J | 40 Milliliter Glass Amber | SW - Surface Water |
| 108549 | LS0K8K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108550 | LS0K8L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108551 | LS0K8M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108552 | LS0K8N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108553 | LS0K8O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108554 | LS0K8P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108555 | LS0K8Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 108556 | LS0K8R | 40 Milliliter Glass Clear | SW - Surface Water |
| 108557 | LS0K8S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108558 | LS0K8T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108559 | LS0K8U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108560 | LS0K8V | 40 Milliliter Glass Clear | SW - Surface Water |
| 108561 | LS0K8W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108562 | LS0K8X | 40 Milliliter Glass Clear | SW - Surface Water |
| 108563 | LS0K8Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108564 | LS0K8Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108565 | LS0K90 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108566 | LS0K91 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108567 | LS0K92 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108568 | LS0K93 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108569 | LS0K94 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108570 | LS0K95 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108571 | LS0K96 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108572 | LS0K97 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108573 | LS0K99 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108574 | LS0K9A | 40 Milliliter Glass Clear | SW - Surface Water |
| 108575 | LS0K9B | 40 Milliliter Glass Clear | SW - Surface Water |
| 108576 | LS0K9C | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108577 | LS0K9D | 40 Milliliter Glass Clear | SW - Surface Water |
| 108578 | LS0K9F | 40 Milliliter Glass Clear | SW - Surface Water |
| 108579 | LS0K9H | 40 Milliliter Glass Clear | SW - Surface Water |
| 108580 | LS0K9I | 40 Milliliter Glass Clear | SW - Surface Water |
| 108581 | LS0K9J | 40 Milliliter Glass Clear | SW - Surface Water |
| 108582 | LS0K9K | 40 Milliliter Glass Clear | SW - Surface Water |
| 108583 | LS0K9L | 40 Milliliter Glass Clear | SW - Surface Water |
| 108584 | LS0K9M | 40 Milliliter Glass Clear | SW - Surface Water |
| 108585 | LS0K9N | 40 Milliliter Glass Clear | SW - Surface Water |
| 108586 | LS0K9O | 40 Milliliter Glass Clear | SW - Surface Water |
| 108587 | LS0K9P | 40 Milliliter Glass Clear | SW - Surface Water |
| 108588 | LS0K9Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 108589 | LS0K9S | 40 Milliliter Glass Clear | SW - Surface Water |
| 108590 | LS0K9T | 40 Milliliter Glass Clear | SW - Surface Water |
| 108591 | LS0K9U | 40 Milliliter Glass Clear | SW - Surface Water |
| 108592 | LS0K9W | 40 Milliliter Glass Clear | SW - Surface Water |
| 108593 | LS0K9X | 40 Milliliter Glass Clear | SW - Surface Water |
| 108594 | LS0K9Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 108595 | LS0K9Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 108596 | LS0KA0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108597 | LS0KA2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108598 | LS0KA7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108599 | LS0KA8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108600 | LS0KA9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108601 | LS0KAA | 40 Milliliter Glass Amber | SW - Surface Water |
| 108602 | LS0KAB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108603 | LS0KAC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108604 | LS0KAD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108605 | LS0KAE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108606 | LS0KAF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108607 | LS0KAG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108608 | LS0KAH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108609 | LS0KAI | 40 Milliliter Glass Clear | SW - Surface Water |
| 108610 | LS0KAJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108611 | LS0KAK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108612 | LS0KAL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108613 | LS0KAM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108614 | LS0KAN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108615 | LS0KAO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108616 | LS0KAP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108617 | LS0KAQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108618 | LS0KAR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108619 | LS0KAS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108620 | LS0KAT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108621 | LS0KAU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108622 | LS0KAV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108623 | LS0KAW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108624 | LS0KAX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108625 | LS0KAY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108626 | LS0KAZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108627 | LS0KB0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108628 | LS0KB1 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108629 | LS0KB2 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108630 | LS0KB3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108631 | LS0KB4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108632 | LS0KB5 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108633 | LS0KB6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108634 | LS0KB7 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108635 | LS0KB8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108636 | LS0KB9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108637 | LS0KBA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108638 | LS0KBB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108639 | LS0KBC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108640 | LS0KBD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108641 | LS0KBE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108642 | LS0KBF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108643 | LS0KBG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108644 | LS0KBH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108645 | LS0KBI | 40 Milliliter Glass Clear | SW - Surface Water |
| 108646 | LS0KBJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108647 | LS0KBK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108648 | LS0KBL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108649 | LS0KBM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108650 | LS0KBN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108651 | LS0KBO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108652 | LS0KBP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108653 | LS0KBQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108654 | LS0KBR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108655 | LS0KBS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108656 | LS0KBU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108657 | LS0KBZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108658 | LS0KC0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108659 | LS0KC1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108660 | LS0KC2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108661 | LS0KC3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108662 | LS0KC4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108663 | LS0KC6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108664 | LS0KC9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108665 | LS0KCA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108666 | LS0KCC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108667 | LS0KCJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108668 | LS0KCK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108669 | LS0KCL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108670 | LS0KCM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108671 | LS0KCN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108672 | LS0KCO | 40 Milliliter Glass Amber | SW - Surface Water |
| 108673 | LS0KCP | 40 Milliliter Glass Amber | SW - Surface Water |
| 108674 | LS0KCQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108675 | LS0KCR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108676 | LS0KCT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108677 | LS0KCU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108678 | LS0KCV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108679 | LS0KCW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108680 | LS0KCX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108681 | LS0KCY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108682 | LS0KCZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108683 | LS0KD0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108684 | LS0KD1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108685 | LS0KD2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108686 | LS0KD3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108687 | LS0KD4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108688 | LS0KD5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108689 | LS0KD6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108690 | LS0KD7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108691 | LS0KD8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108692 | LS0KD9 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108693 | LS0KDA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108694 | LS0KDB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108695 | LS0KDC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108696 | LS0KDD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108697 | LS0KDE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108698 | LS0KDF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108699 | LS0KDG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108700 | LS0KDH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108701 | LS0KDI | 40 Milliliter Glass Clear | SW - Surface Water |
| 108702 | LS0KDJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108703 | LS0KDR | 40 Milliliter Glass Amber | SW - Surface Water |
| 108704 | LS0KDT | 40 Milliliter Glass Amber | SW - Surface Water |
| 108705 | LS0KDU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108706 | LS0KDX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108707 | LS0KDY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108708 | LS0KE0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108709 | LS0KE3 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108710 | LS0KE4 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108711 | LS0KE7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108712 | LS0KE9 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108713 | LS0KEB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108714 | LS0KEC | 40 Milliliter Glass Amber | SW - Surface Water |
| 108715 | LS0KED | 40 Milliliter Glass Clear | SW - Surface Water |
| 108716 | LS0KEE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108717 | LS0KEJ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108718 | LS0KEK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108719 | LS0KEM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108720 | LS0KEP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108721 | LS0KEQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108722 | LS0KER | 40 Milliliter Glass Clear | SW - Surface Water |
| 108723 | LS0KET | 40 Milliliter Glass Amber | SW - Surface Water |
| 108724 | LS0KEU | 40 Milliliter Glass Amber | SW - Surface Water |
| 108725 | LS0KEV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108726 | LS0KEW | 40 Milliliter Glass Amber | SW - Surface Water |
| 108727 | LS0KEZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108728 | LS0KF0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108729 | LS0KF1 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108730 | LS0KF2 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108731 | LS0KF4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108732 | LS0KF5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108733 | LS0KF7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108734 | LS0KF8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108735 | LS0KF9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108736 | LS0KFB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108737 | LS0KFC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108738 | LS0KFD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108739 | LS0KFE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108740 | LS0KFG | 40 Milliliter Glass Amber | SW - Surface Water |
| 108741 | LS0KFH | 40 Milliliter Glass Amber | SW - Surface Water |
| 108742 | LS0KFI | 40 Milliliter Glass Amber | SW - Surface Water |
| 108743 | LS0KFJ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108744 | LS0KFK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108745 | LS0KFL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108746 | LS0KFM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108747 | LS0KFO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108748 | LS0KFP | 40 Milliliter Glass Amber | SW - Surface Water |
| 108749 | LS0KFQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108750 | LS0KFR | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108751 | LS0KFS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108752 | LS0KFT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108753 | LS0KFU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108754 | LS0KFV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108755 | LS0KFW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108756 | LS0KFX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108757 | LS0KFY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108758 | LS0KFZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108759 | LS0KG0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108760 | LS0KG4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108761 | LS0KG5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108762 | LS0KG6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108763 | LS0KG7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108764 | LS0KG8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108765 | LS0KG9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108766 | LS0KGA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108767 | LS0KGB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108768 | LS0KGC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108769 | LS0KGD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108770 | LS0KGE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108771 | LS0KGF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108772 | LS0KGG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108773 | LS0KGK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108774 | LS0KGL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108775 | LS0KGM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108776 | LS0KGN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108777 | LS0KGO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108778 | LS0KGP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108779 | LS0KGQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108780 | LS0KGR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108781 | LS0KGS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108782 | LS0KGU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108783 | LS0KGV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108784 | LS0KGW | 40 Milliliter Glass Amber | SW - Surface Water |
| 108785 | LS0KGX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108786 | LS0KGY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108787 | LS0KGZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108788 | LS0KH0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108789 | LS0KH1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108790 | LS0KH2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108791 | LS0KH3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108792 | LS0KH4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108793 | LS0KH5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108794 | LS0KH7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108795 | LS0KH8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108796 | LS0KH9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108797 | LS0KHA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108798 | LS0KHB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108799 | LS0KHC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108800 | LS0KHD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108801 | LS0KHE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108802 | LS0KHF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108803 | LS0KHG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108804 | LS0KHH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108805 | LS0KHJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108806 | LS0KHK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108807 | LS0KHL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108808 | LS0KHM | 40 Milliliter Glass Clear | SW - Surface Water |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108809 | LS0KHN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108810 | LS0KHO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108811 | LS0KHP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108812 | LS0KHS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108813 | LS0KHT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108814 | LS0KHU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108815 | LS0KHV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108816 | LS0KHW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108817 | LS0KHX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108818 | LS0KHY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108819 | LS0KHZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108820 | LS0KI0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108821 | LS0KI1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108822 | LS0KI2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108823 | LS0KI7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108824 | LS0KI8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108825 | LS0KI9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108826 | LS0KIB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108827 | LS0KIC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108828 | LS0KID | 40 Milliliter Glass Clear | SW - Surface Water |
| 108829 | LS0KIE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108830 | LS0KIG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108831 | LS0KIJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108832 | LS0KIK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108833 | LS0KIL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108834 | LS0KIM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108835 | LS0KIN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108836 | LS0KIO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108837 | LS0KIP | 40 Milliliter Glass Clear | SW - Surface Water |
| 108838 | LS0KIQ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108839 | LS0KIR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108840 | LS0KIS | 40 Milliliter Glass Amber | SW - Surface Water |
| 108841 | LS0KIT | 40 Milliliter Glass Amber | SW - Surface Water |
| 108842 | LS0KIU | 40 Milliliter Glass Amber | SW - Surface Water |
| 108843 | LS0KIV | 40 Milliliter Glass Amber | SW - Surface Water |
| 108844 | LS0KIW | 40 Milliliter Glass Amber | SW - Surface Water |
| 108845 | LS0KIX | 40 Milliliter Glass Amber | SW - Surface Water |
| 108846 | LS0KIY | 40 Milliliter Glass Amber | SW - Surface Water |
| 108847 | LS0KIZ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108848 | LS0KJ0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108849 | LS0KJ1 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108850 | LS0KJ2 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108851 | LS0KJ3 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108852 | LS0KJ4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108853 | LS0KJ5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108854 | LS0KJ6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108855 | LS0KJ7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108856 | LS0KJ8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108857 | LS0KJ9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108858 | LS0KJA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108859 | LS0KJB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108860 | LS0KJC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108861 | LS0KJD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108862 | LS0KJE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108863 | LS0KJF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108864 | LS0KJG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108865 | LS0KJH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108866 | LS0KJI | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 108867 | LS0KJJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108868 | LS0KJK | 40 Milliliter Glass Amber | SW - Surface Water |
| 108869 | LS0KJL | 40 Milliliter Glass Amber | SW - Surface Water |
| 108870 | LS0KJM | 40 Milliliter Glass Amber | SW - Surface Water |
| 108871 | LS0KJN | 40 Milliliter Glass Amber | SW - Surface Water |
| 108872 | LS0KJO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108873 | LS0KJP | 40 Milliliter Glass Amber | SW - Surface Water |
| 108874 | LS0KJR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108875 | LS0KJS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108876 | LS0KJT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108877 | LS0KJW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108878 | LS0KJX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108879 | LS0KJY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108880 | LS0KJZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108881 | LS0KK0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108882 | LS0KK1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108883 | LS0KK2 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108884 | LS0KK3 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108885 | LS0KK4 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108886 | LS0KK5 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108887 | LS0KK6 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108888 | LS0KK7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108889 | LS0KK8 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108890 | LS0KK9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108891 | LS0KKA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108892 | LS0KKB | 40 Milliliter Glass Amber | SW - Surface Water |
| 108893 | LS0KKC | 40 Milliliter Glass Amber | SW - Surface Water |
| 108894 | LS0KKD | 40 Milliliter Glass Amber | SW - Surface Water |
| 108895 | LS0KKE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108896 | LS0KKF | 40 Milliliter Glass Clear | SW - Surface Water |
| 108897 | LS0KKG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108898 | LS0KKH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108899 | LS0KKI | 40 Milliliter Glass Clear | SW - Surface Water |
| 108900 | LS0KKJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108901 | LS0KKK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108902 | LS0KKL | 40 Milliliter Glass Clear | SW - Surface Water |
| 108903 | LS0KKM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108904 | LS0KKN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108905 | LS0KKO | 40 Milliliter Glass Amber | SW - Surface Water |
| 108906 | LS0KKP | 40 Milliliter Glass Amber | SW - Surface Water |
| 108907 | LS0KKQ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108908 | LS0KKR | 40 Milliliter Glass Amber | SW - Surface Water |
| 108909 | LS0KKS | 40 Milliliter Glass Amber | SW - Surface Water |
| 108910 | LS0KKT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108911 | LS0KKU | 40 Milliliter Glass Amber | SW - Surface Water |
| 108912 | LS0KKV | 40 Milliliter Glass Amber | SW - Surface Water |
| 108913 | LS0KKW | 40 Milliliter Glass Amber | SW - Surface Water |
| 108914 | LS0KKX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108915 | LS0KKY | 40 Milliliter Glass Amber | SW - Surface Water |
| 108916 | LS0KKZ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108917 | LS0KL0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108918 | LS0KL1 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108919 | LS0KL2 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108920 | LS0KL3 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108921 | LS0KL4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108922 | LS0KL5 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108923 | LS0KL6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108924 | LS0KL7 | 40 Milliliter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108925 | LS0KL8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108926 | LS0KL9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108927 | LS0KLA | 40 Milliliter Glass Amber | SW - Surface Water |
| 108928 | LS0KLB | 40 Milliliter Glass Amber | SW - Surface Water |
| 108929 | LS0KLC | 40 Milliliter Glass Clear | SW - Surface Water |
| 108930 | LS0KLD | 40 Milliliter Glass Clear | SW - Surface Water |
| 108931 | LS0KLE | 40 Milliliter Glass Clear | SW - Surface Water |
| 108932 | LS0KLF | 40 Milliliter Glass Amber | SW - Surface Water |
| 108933 | LS0KLG | 40 Milliliter Glass Amber | SW - Surface Water |
| 108934 | LS0KLH | 40 Milliliter Glass Amber | SW - Surface Water |
| 108935 | LS0KLI | 40 Milliliter Glass Amber | SW - Surface Water |
| 108936 | LS0KLJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108937 | LS0KLK | 40 Milliliter Glass Amber | SW - Surface Water |
| 108938 | LS0KLL | 40 Milliliter Glass Amber | SW - Surface Water |
| 108939 | LS0KLM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108940 | LS0KLN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108941 | LS0KLQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108942 | LS0KLR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108943 | LS0KLS | 40 Milliliter Glass Clear | SW - Surface Water |
| 108944 | LS0KLT | 40 Milliliter Glass Clear | SW - Surface Water |
| 108945 | LS0KLU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108946 | LS0KLV | 40 Milliliter Glass Clear | SW - Surface Water |
| 108947 | LS0KLW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108948 | LS0KLX | 40 Milliliter Glass Clear | SW - Surface Water |
| 108949 | LS0KLY | 40 Milliliter Glass Clear | SW - Surface Water |
| 108950 | LS0KLZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108951 | LS0KM0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108952 | LS0KM1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108953 | LS0KM2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108954 | LS0KM3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108955 | LS0KM4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108956 | LS0KM5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108957 | LS0KM6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108958 | LS0KM7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108959 | LS0KM8 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108960 | LS0KM9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108961 | LS0KMA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108962 | LS0KMB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108963 | LS0KMC | 40 Milliliter Glass Amber | SW - Surface Water |
| 108964 | LS0KMD | 40 Milliliter Glass Amber | SW - Surface Water |
| 108965 | LS0KME | 40 Milliliter Glass Amber | SW - Surface Water |
| 108966 | LS0KMF | 40 Milliliter Glass Amber | SW - Surface Water |
| 108967 | LS0KMG | 40 Milliliter Glass Clear | SW - Surface Water |
| 108968 | LS0KMH | 40 Milliliter Glass Clear | SW - Surface Water |
| 108969 | LS0KMI | 40 Milliliter Glass Amber | SW - Surface Water |
| 108970 | LS0KMJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 108971 | LS0KMK | 40 Milliliter Glass Clear | SW - Surface Water |
| 108972 | LS0KML | 40 Milliliter Glass Amber | SW - Surface Water |
| 108973 | LS0KMM | 40 Milliliter Glass Clear | SW - Surface Water |
| 108974 | LS0KMN | 40 Milliliter Glass Clear | SW - Surface Water |
| 108975 | LS0KMO | 40 Milliliter Glass Clear | SW - Surface Water |
| 108976 | LS0KMP | 40 Milliliter Glass Amber | SW - Surface Water |
| 108977 | LS0KMQ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108978 | LS0KMR | 40 Milliliter Glass Amber | SW - Surface Water |
| 108979 | LS0KMS | 40 Milliliter Glass Amber | SW - Surface Water |
| 108980 | LS0KMT | 40 Milliliter Glass Amber | SW - Surface Water |
| 108981 | LS0KMU | 40 Milliliter Glass Amber | SW - Surface Water |
| 108982 | LS0KMV | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 108983 | LS0KMW | 40 Milliliter Glass Clear | SW - Surface Water |
| 108984 | LS0KMZ | 40 Milliliter Glass Amber | SW - Surface Water |
| 108985 | LS0KN0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108986 | LS0KN1 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108987 | LS0KN2 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108988 | LS0KN3 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108989 | LS0KN4 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108990 | LS0KN5 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108991 | LS0KN6 | 40 Milliliter Glass Amber | SW - Surface Water |
| 108992 | LS0KN9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 108993 | LS0KNA | 40 Milliliter Glass Clear | SW - Surface Water |
| 108994 | LS0KNB | 40 Milliliter Glass Clear | SW - Surface Water |
| 108995 | LS0KNR | 40 Milliliter Glass Clear | SW - Surface Water |
| 108996 | LS0KNS | 40 Milliliter Glass Amber | SW - Surface Water |
| 108997 | LS0KNT | 40 Milliliter Glass Amber | SW - Surface Water |
| 108998 | LS0KNU | 40 Milliliter Glass Clear | SW - Surface Water |
| 108999 | LS0KNV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109000 | LS0KNW | 40 Milliliter Glass Amber | SW - Surface Water |
| 109001 | LS0KNX | 40 Milliliter Glass Amber | SW - Surface Water |
| 109002 | LS0KNY | 40 Milliliter Glass Amber | SW - Surface Water |
| 109003 | LS0KNZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109004 | LS0KO0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109005 | LS0KO1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109006 | LS0KO2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109007 | LS0KO3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109008 | LS0KO4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109009 | LS0KO5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109010 | LS0KO6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109011 | LS0KO7 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109012 | LS0KO8 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109013 | LS0KO9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109014 | LS0KOA | 40 Milliliter Glass Amber | SW - Surface Water |
| 109015 | LS0KOC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109016 | LS0KOD | 40 Milliliter Glass Amber | SW - Surface Water |
| 109017 | LS0KOE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109018 | LS0KOF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109019 | LS0KOG | 40 Milliliter Glass Amber | SW - Surface Water |
| 109020 | LS0KOH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109021 | LS0KOI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109022 | LS0KOJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109023 | LS0KOK | 40 Milliliter Glass Amber | SW - Surface Water |
| 109024 | LS0KOL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109025 | LS0KOM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109026 | LS0KON | 40 Milliliter Glass Amber | SW - Surface Water |
| 109027 | LS0KOO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109028 | LS0KOP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109029 | LS0KOQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109030 | LS0KOR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109031 | LS0KOS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109032 | LS0KOT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109033 | LS0KOU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109034 | LS0KOV | 40 Milliliter Glass Amber | SW - Surface Water |
| 109035 | LS0KOW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109036 | LS0KOX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109037 | LS0KOY | 40 Milliliter Glass Amber | SW - Surface Water |
| 109038 | LS0KOZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109039 | LS0KP0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109040 | LS0KP1 | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109041 | LS0KP2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109042 | LS0KP3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109043 | LS0KP4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109044 | LS0KP5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109045 | LS0KP6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109046 | LS0KP7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109047 | LS0KP8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109048 | LS0KP9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109049 | LS0KPA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109050 | LS0KPB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109051 | LS0KPC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109052 | LS0KPD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109053 | LS0KPE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109054 | LS0KPF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109055 | LS0KPG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109056 | LS0KPH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109057 | LS0KPI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109058 | LS0KPJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109059 | LS0KPK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109060 | LS0KPL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109061 | LS0KPM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109062 | LS0KPN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109063 | LS0KPO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109064 | LS0KPP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109065 | LS0KPQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109066 | LS0KPR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109067 | LS0KPS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109068 | LS0KPT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109069 | LS0KPU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109070 | LS0KPV | 40 Milliliter Glass Amber | SW - Surface Water |
| 109071 | LS0KPW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109072 | LS0KPX | 40 Milliliter Glass Amber | SW - Surface Water |
| 109073 | LS0KPY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109074 | LS0KPZ | 40 Milliliter Glass Amber | SW - Surface Water |
| 109075 | LS0KQ0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109076 | LS0KQ1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109077 | LS0KQ2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109078 | LS0KQ3 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109079 | LS0KQ5 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109080 | LS0KQ6 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109081 | LS0KQA | 40 Milliliter Glass Amber | SW - Surface Water |
| 109082 | LS0KQB | 40 Milliliter Glass Amber | SW - Surface Water |
| 109083 | LS0KQC | 40 Milliliter Glass Amber | SW - Surface Water |
| 109084 | LS0KQD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109085 | LS0KQE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109086 | LS0KQF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109087 | LS0KQI | 1 Liter Glass Amber | SW - Surface Water |
| 109088 | LS0KQJ | 1 Liter Glass Amber | SW - Surface Water |
| 109089 | LS0KQK | 1 Liter Glass Amber | SW - Surface Water |
| 109090 | LS0KQM | 1 Liter Glass Amber | SW - Surface Water |
| 109091 | LS0KQN | 1 Liter Glass Amber | SW - Surface Water |
| 109092 | LS0KQO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109093 | LS0KQP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109094 | LS0KQQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109095 | LS0KQR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109096 | LS0KQS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109097 | LS0KQT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109098 | LS0KQU | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109099 | LS0KQV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109100 | LS0KQW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109101 | LS0KQX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109102 | LS0KQY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109103 | LS0KQZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109104 | LS0KR0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109105 | LS0KR1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109106 | LS0KR2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109107 | LS0KR3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109108 | LS0KR4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109109 | LS0KR6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109110 | LS0KR7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109111 | LS0KR8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109112 | LS0KRA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109113 | LS0KRB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109114 | LS0KRC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109115 | LS0KRD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109116 | LS0KRE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109117 | LS0KRF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109118 | LS0KRG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109119 | LS0KRH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109120 | LS0KRI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109121 | LS0KRJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109122 | LS0KRK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109123 | LS0KRL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109124 | LS0KRM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109125 | LS0KRN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109126 | LS0KRO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109127 | LS0KRP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109128 | LS0KRQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109129 | LS0KRR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109130 | LS0KRS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109131 | LS0KRT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109132 | LS0KRU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109133 | LS0KRV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109134 | LS0KRW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109135 | LS0KRX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109136 | LS0KRY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109137 | LS0KRZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109138 | LS0KS0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109139 | LS0KS1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109140 | LS0KS2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109141 | LS0KS3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109142 | LS0KS4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109143 | LS0KS6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109144 | LS0KS7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109145 | LS0KS8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109146 | LS0KS9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109147 | LS0KSA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109148 | LS0KSB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109149 | LS0KSC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109150 | LS0KSD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109151 | LS0KSE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109152 | LS0KSF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109153 | LS0KSG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109154 | LS0KSH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109155 | LS0KSI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109156 | LS0KSJ | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 109157 | LS0KSK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109158 | LS0KSL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109159 | LS0KSM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109160 | LS0KSN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109161 | LS0KSP | 40 Milliliter Glass Amber | SW - Surface Water |
| 109162 | LS0KSV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109163 | LS0KT0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109164 | LS0KT1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109165 | LS0KT3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109166 | LS0KT4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109167 | LS0KT5 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109168 | LS0KT7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109169 | LS0KT8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109170 | LS0KT9 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109171 | LS0KTA | 40 Milliliter Glass Amber | SW - Surface Water |
| 109172 | LS0KTB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109173 | LS0KTC | 40 Milliliter Glass Amber | SW - Surface Water |
| 109174 | LS0KTD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109175 | LS0KTE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109176 | LS0KTF | 40 Milliliter Glass Amber | SW - Surface Water |
| 109177 | LS0KTG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109178 | LS0KTH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109179 | LS0KTI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109180 | LS0KTJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109181 | LS0KTK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109182 | LS0KTO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109183 | LS0KTP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109184 | LS0KTQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109185 | LS0KTR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109186 | LS0KTS | 40 Milliliter Glass Amber | SW - Surface Water |
| 109187 | LS0KTT | 40 Milliliter Glass Amber | SW - Surface Water |
| 109188 | LS0KTU | 40 Milliliter Glass Amber | SW - Surface Water |
| 109189 | LS0KTV | 40 Milliliter Glass Amber | SW - Surface Water |
| 109190 | LS0KTX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109191 | LS0KTY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109192 | LS0KTZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109193 | LS0KU0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109194 | LS0KU1 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109195 | LS0KU2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109196 | LS0KU3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109197 | LS0KU4 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109198 | LS0KU5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109199 | LS0KU6 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109200 | LS0KU7 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109201 | LS0KU9 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109202 | LS0KUA | 40 Milliliter Glass Amber | SW - Surface Water |
| 109203 | LS0KUB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109204 | LS0KUC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109205 | LS0KUD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109206 | LS0KUE | 40 Milliliter Glass Amber | SW - Surface Water |
| 109207 | LS0KUF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109208 | LS0KUG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109209 | LS0KUH | 40 Milliliter Glass Amber | SW - Surface Water |
| 109210 | LS0KUI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109211 | LS0KUJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109212 | LS0KUK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109213 | LS0KUL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109214 | LS0KUM | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 109215 | LS0KUN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109216 | LS0KUO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109217 | LS0KUP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109218 | LS0KUQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109219 | LS0KUS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109220 | LS0KUT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109221 | LS0KUU | 40 Milliliter Glass Amber | SW - Surface Water |
| 109222 | LS0KUV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109223 | LS0KUW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109224 | LS0KUX | 40 Milliliter Glass Amber | SW - Surface Water |
| 109225 | LS0KUY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109226 | LS0KUZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109227 | LS0KV0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109228 | LS0KV1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109229 | LS0KV2 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109230 | LS0KV3 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109231 | LS0KV4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109232 | LS0KV5 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109233 | LS0KV6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109234 | LS0KV7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109235 | LS0KV8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109236 | LS0KV9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109237 | LS0KVA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109238 | LS0KVB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109239 | LS0KVC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109240 | LS0KVD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109241 | LS0KVE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109242 | LS0KVF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109243 | LS0KVG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109244 | LS0KVH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109245 | LS0KVI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109246 | LS0KVJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109247 | LS0KVK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109248 | LS0KVL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109249 | LS0KVM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109250 | LS0KVN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109251 | LS0KVO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109252 | LS0KVP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109253 | LS0KVQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109254 | LS0KVR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109255 | LS0KVS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109256 | LS0KVT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109257 | LS0KVU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109258 | LS0KVV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109259 | LS0KVW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109260 | LS0KVX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109261 | LS0KVY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109262 | LS0KVZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109263 | LS0KW0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109264 | LS0KW1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109265 | LS0KW2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109266 | LS0KW3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109267 | LS0KW5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109268 | LS0KW6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109269 | LS0KW7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109270 | LS0KW8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109271 | LS0KW9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109272 | LS0KWA | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 109273 | LS0KWB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109274 | LS0KWC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109275 | LS0KWD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109276 | LS0KWE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109277 | LS0KWF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109278 | LS0KWG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109279 | LS0KWH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109280 | LS0KWI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109281 | LS0KWJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109282 | LS0KWK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109283 | LS0KWL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109284 | LS0KWM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109285 | LS0KWN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109286 | LS0KWO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109287 | LS0KWP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109288 | LS0KWQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109289 | LS0KWR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109290 | LS0KWS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109291 | LS0KWT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109292 | LS0KWU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109293 | LS0KWV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109294 | LS0KWW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109295 | LS0KWX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109296 | LS0KWY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109297 | LS0KWZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109298 | LS0KX0 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109299 | LS0KX1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109300 | LS0KX2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109301 | LS0KX3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109302 | LS0KX4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109303 | LS0KX5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109304 | LS0KX6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109305 | LS0KX7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109306 | LS0KX8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109307 | LS0KX9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109308 | LS0KXA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109309 | LS0KXB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109310 | LS0KXC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109311 | LS0KXD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109312 | LS0KXE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109313 | LS0KXF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109314 | LS0KXG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109315 | LS0KXH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109316 | LS0KXI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109317 | LS0KXJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109318 | LS0KXK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109319 | LS0KXL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109320 | LS0KXM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109321 | LS0KXN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109322 | LS0KXO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109323 | LS0KXP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109324 | LS0KXQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109325 | LS0KXR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109326 | LS0KXS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109327 | LS0KXT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109328 | LS0KXU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109329 | LS0KXV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109330 | LS0KXW | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109331 | LS0KXX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109332 | LS0KXY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109333 | LS0KXZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109334 | LS0KY0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109335 | LS0KY1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109336 | LS0KY2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109337 | LS0KY3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109338 | LS0KY4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109339 | LS0KY5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109340 | LS0KY6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109341 | LS0KY7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109342 | LS0KY8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109343 | LS0KY9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109344 | LS0KYA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109345 | LS0KYB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109346 | LS0KYC | 40 Milliliter Glass Amber | SW - Surface Water |
| 109347 | LS0KYD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109348 | LS0KYE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109349 | LS0KYF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109350 | LS0KYG | 40 Milliliter Glass Amber | SW - Surface Water |
| 109351 | LS0KYH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109352 | LS0KYI | 40 Milliliter Glass Amber | SW - Surface Water |
| 109353 | LS0KYJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109354 | LS0KYK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109355 | LS0KYL | 40 Milliliter Glass Amber | SW - Surface Water |
| 109356 | LS0KYM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109357 | LS0KYN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109358 | LS0KYO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109359 | LS0KYP | 40 Milliliter Glass Amber | SW - Surface Water |
| 109360 | LS0KYQ | 40 Milliliter Glass Amber | SW - Surface Water |
| 109361 | LS0KYR | 40 Milliliter Glass Amber | SW - Surface Water |
| 109362 | LS0KYS | 40 Milliliter Glass Amber | SW - Surface Water |
| 109363 | LS0KYT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109364 | LS0KYU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109365 | LS0KYV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109366 | LS0KYW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109367 | LS0KYX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109368 | LS0KYY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109369 | LS0KYZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109370 | LS0KZ0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109371 | LS0KZ1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109372 | LS0KZ2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109373 | LS0KZ3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109374 | LS0KZ4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109375 | LS0KZ6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109376 | LS0KZ7 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109377 | LS0KZ8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109378 | LS0KZ9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109379 | LS0KZA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109380 | LS0KZB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109381 | LS0KZC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109382 | LS0KZD | 40 Milliliter Glass Amber | SW - Surface Water |
| 109383 | LS0KZE | 40 Milliliter Glass Amber | SW - Surface Water |
| 109384 | LS0KZF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109385 | LS0KZG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109386 | LS0KZH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109387 | LS0KZI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109388 | LS0KZJ | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109389 | LS0KZK | 40 Milliliter Glass Amber | SW - Surface Water |
| 109390 | LS0KZL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109391 | LS0KZM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109392 | LS0KZO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109393 | LS0KZP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109394 | LS0KZQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109395 | LS0KZR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109396 | LS0KZS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109397 | LS0KZT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109398 | LS0KZU | 40 Milliliter Glass Amber | SW - Surface Water |
| 109399 | LS0KZV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109400 | LS0KZX | 40 Milliliter Glass Clear | SW - Surface Water |
| 109401 | LS0KZY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109402 | LS0KZZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109403 | LS0L01 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109404 | LS0L02 | 1 Liter Glass Amber | SW - Surface Water |
| 109405 | LS0L0B | 1 Liter Glass Amber | SW - Surface Water |
| 109406 | LS0L0C | 1 Liter Glass Amber | SW - Surface Water |
| 109407 | LS0L0D | 1 Liter Glass Amber | SW - Surface Water |
| 109408 | LS0L0E | 1 Liter Glass Amber | SW - Surface Water |
| 109409 | LS0L0F | 1 Liter Glass Amber | SW - Surface Water |
| 109410 | LS0L0G | 1 Liter Glass Amber | SW - Surface Water |
| 109411 | LS0L0H | 1 Liter Glass Amber | SW - Surface Water |
| 109412 | LS0L0I | 1 Liter Glass Amber | SW - Surface Water |
| 109413 | LS0L0J | 1 Liter Glass Amber | SW - Surface Water |
| 109414 | LS0L0K | 1 Liter Glass Amber | SW - Surface Water |
| 109415 | LS0L0L | 1 Liter Glass Amber | SW - Surface Water |
| 109416 | LS0L0M | 1 Liter Glass Amber | SW - Surface Water |
| 109417 | LS0L0N | 1 Liter Glass Amber | SW - Surface Water |
| 109418 | LS0L0P | 1 Liter Glass Amber | SW - Surface Water |
| 109419 | LS0L0Q | 1 Liter Glass Amber | SW - Surface Water |
| 109420 | LS0L0R | 1 Liter Glass Amber | SW - Surface Water |
| 109421 | LS0L0S | 1 Liter Glass Amber | SW - Surface Water |
| 109422 | LS0L0T | 1 Liter Glass Amber | SW - Surface Water |
| 109423 | LS0L0U | 1 Liter Glass Amber | SW - Surface Water |
| 109424 | LS0L0V | 1 Liter Glass Amber | SW - Surface Water |
| 109425 | LS0L0W | 1 Liter Glass Amber | SW - Surface Water |
| 109426 | LS0L0X | 1 Liter Glass Amber | SW - Surface Water |
| 109427 | LS0L0Y | 1 Liter Glass Amber | SW - Surface Water |
| 109428 | LS0L0Z | 1 Liter Glass Amber | SW - Surface Water |
| 109429 | LS0L10 | 1 Liter Glass Amber | SW - Surface Water |
| 109430 | LS0L11 | 1 Liter Glass Amber | SW - Surface Water |
| 109431 | LS0L12 | 1 Liter Glass Amber | SW - Surface Water |
| 109432 | LS0L13 | 1 Liter Glass Amber | SW - Surface Water |
| 109433 | LS0L14 | 1 Liter Glass Amber | SW - Surface Water |
| 109434 | LS0L15 | 1 Liter Glass Amber | SW - Surface Water |
| 109435 | LS0L16 | 1 Liter Glass Amber | SW - Surface Water |
| 109436 | LS0L17 | 1 Liter Glass Amber | SW - Surface Water |
| 109437 | LS0L18 | 1 Liter Glass Amber | SW - Surface Water |
| 109438 | LS0L19 | 1 Liter Glass Amber | SW - Surface Water |
| 109439 | LS0L1A | 1 Liter Glass Amber | SW - Surface Water |
| 109440 | LS0L1B | 1 Liter Glass Amber | SW - Surface Water |
| 109441 | LS0L1C | 1 Liter Glass Amber | SW - Surface Water |
| 109442 | LS0L1D | 1 Liter Glass Amber | SW - Surface Water |
| 109443 | LS0L1E | 1 Liter Glass Amber | SW - Surface Water |
| 109444 | LS0L1F | 1 Liter Glass Amber | SW - Surface Water |
| 109445 | LS0L1G | 1 Liter Glass Amber | SW - Surface Water |
| 109446 | LS0L1H | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 109447 | LS0L1I | 1 Liter Glass Amber | SW - Surface Water |
| 109448 | LS0L1J | 1 Liter Glass Amber | SW - Surface Water |
| 109449 | LS0L1K | 1 Liter Glass Amber | SW - Surface Water |
| 109450 | LS0L1L | 1 Liter Glass Amber | SW - Surface Water |
| 109451 | LS0L1M | 1 Liter Glass Amber | SW - Surface Water |
| 109452 | LS0L1O | 1 Liter Glass Amber | SW - Surface Water |
| 109453 | LS0L1P | 1 Liter Glass Amber | SW - Surface Water |
| 109454 | LS0L1Q | 1 Liter Glass Amber | SW - Surface Water |
| 109455 | LS0L1R | 1 Liter Glass Amber | SW - Surface Water |
| 109456 | LS0L1S | 1 Liter Glass Amber | SW - Surface Water |
| 109457 | LS0L1T | 1 Liter Glass Amber | SW - Surface Water |
| 109458 | LS0L1U | 1 Liter Glass Amber | SW - Surface Water |
| 109459 | LS0L1V | 1 Liter Glass Amber | SW - Surface Water |
| 109460 | LS0L1W | 1 Liter Glass Amber | SW - Surface Water |
| 109461 | LS0L1X | 1 Liter Glass Amber | SW - Surface Water |
| 109462 | LS0L1Y | 1 Liter Glass Amber | SW - Surface Water |
| 109463 | LS0L20 | 1 Liter Glass Amber | SW - Surface Water |
| 109464 | LS0L27 | 1 Liter Glass Amber | SW - Surface Water |
| 109465 | LS0L2B | 1 Liter Glass Amber | SW - Surface Water |
| 109466 | LS0L2D | 1 Liter Glass Amber | SW - Surface Water |
| 109467 | LS0L2E | 1 Liter Glass Amber | SW - Surface Water |
| 109468 | LS0L2F | 1 Liter Glass Amber | SW - Surface Water |
| 109469 | LS0L2G | 1 Liter Glass Amber | SW - Surface Water |
| 109470 | LS0L2H | 1 Liter Glass Amber | SW - Surface Water |
| 109471 | LS0L2I | 1 Liter Glass Amber | SW - Surface Water |
| 109472 | LS0L2J | 1 Liter Glass Amber | SW - Surface Water |
| 109473 | LS0L2K | 1 Liter Glass Amber | SW - Surface Water |
| 109474 | LS0L2L | 1 Liter Glass Amber | SW - Surface Water |
| 109475 | LS0L2M | 1 Liter Glass Amber | SW - Surface Water |
| 109476 | LS0L2N | 1 Liter Glass Amber | SW - Surface Water |
| 109477 | LS0L2O | 1 Liter Glass Amber | SW - Surface Water |
| 109478 | LS0L2P | 1 Liter Glass Amber | SW - Surface Water |
| 109479 | LS0L2Q | 1 Liter Glass Amber | SW - Surface Water |
| 109480 | LS0L2R | 1 Liter Glass Amber | SW - Surface Water |
| 109481 | LS0L2S | 1 Liter Glass Amber | SW - Surface Water |
| 109482 | LS0L2T | 1 Liter Glass Amber | SW - Surface Water |
| 109483 | LS0L2U | 1 Liter Glass Amber | SW - Surface Water |
| 109484 | LS0L2V | 1 Liter Glass Amber | SW - Surface Water |
| 109485 | LS0L2W | 1 Liter Glass Amber | SW - Surface Water |
| 109486 | LS0L2X | 1 Liter Glass Amber | SW - Surface Water |
| 109487 | LS0L2Y | 1 Liter Glass Amber | SW - Surface Water |
| 109488 | LS0L30 | 1 Liter Glass Amber | SW - Surface Water |
| 109489 | LS0L33 | 1 Liter Glass Amber | SW - Surface Water |
| 109490 | LS0L34 | 1 Liter Glass Amber | SW - Surface Water |
| 109491 | LS0L35 | 1 Liter Glass Amber | SW - Surface Water |
| 109492 | LS0L36 | 1 Liter Glass Amber | SW - Surface Water |
| 109493 | LS0L37 | 1 Liter Glass Amber | SW - Surface Water |
| 109494 | LS0L38 | 1 Liter Glass Amber | SW - Surface Water |
| 109495 | LS0L39 | 1 Liter Glass Amber | SW - Surface Water |
| 109496 | LS0L3A | 1 Liter Glass Amber | SW - Surface Water |
| 109497 | LS0L3B | 1 Liter Glass Amber | SW - Surface Water |
| 109498 | LS0L3C | 1 Liter Glass Amber | SW - Surface Water |
| 109499 | LS0L3D | 1 Liter Glass Amber | SW - Surface Water |
| 109500 | LS0L3E | 1 Liter Glass Amber | SW - Surface Water |
| 109501 | LS0L3F | 1 Liter Glass Amber | SW - Surface Water |
| 109502 | LS0L3G | 1 Liter Glass Amber | SW - Surface Water |
| 109503 | LS0L3H | 1 Liter Glass Amber | SW - Surface Water |
| 109504 | LS0L3I | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109505 | LS0L3J | 1 Liter Glass Amber | SW - Surface Water |
| 109506 | LS0L3K | 1 Liter Glass Amber | SW - Surface Water |
| 109507 | LS0L3L | 1 Liter Glass Amber | SW - Surface Water |
| 109508 | LS0L3M | 1 Liter Glass Amber | SW - Surface Water |
| 109509 | LS0L3N | 1 Liter Glass Amber | SW - Surface Water |
| 109510 | LS0L3O | 1 Liter Glass Amber | SW - Surface Water |
| 109511 | LS0L3P | 1 Liter Glass Amber | SW - Surface Water |
| 109512 | LS0L3Q | 1 Liter Glass Amber | SW - Surface Water |
| 109513 | LS0L3R | 1 Liter Glass Amber | SW - Surface Water |
| 109514 | LS0L3S | 1 Liter Glass Amber | SW - Surface Water |
| 109515 | LS0L3T | 1 Liter Glass Amber | SW - Surface Water |
| 109516 | LS0L3U | 1 Liter Glass Amber | SW - Surface Water |
| 109517 | LS0L40 | 1 Liter Glass Amber | SW - Surface Water |
| 109518 | LS0L41 | 1 Liter Glass Amber | SW - Surface Water |
| 109519 | LS0L42 | 1 Liter Glass Amber | SW - Surface Water |
| 109520 | LS0L43 | 1 Liter Glass Amber | SW - Surface Water |
| 109521 | LS0L44 | 1 Liter Glass Amber | SW - Surface Water |
| 109522 | LS0L46 | 1 Liter Glass Amber | SW - Surface Water |
| 109523 | LS0L47 | 1 Liter Glass Amber | SW - Surface Water |
| 109524 | LS0L49 | 1 Liter Glass Amber | SW - Surface Water |
| 109525 | LS0L4A | 1 Liter Glass Amber | SW - Surface Water |
| 109526 | LS0L4B | 1 Liter Glass Amber | SW - Surface Water |
| 109527 | LS0L4C | 1 Liter Glass Amber | SW - Surface Water |
| 109528 | LS0L4D | 1 Liter Glass Amber | SW - Surface Water |
| 109529 | LS0L4E | 1 Liter Glass Amber | SW - Surface Water |
| 109530 | LS0L4F | 1 Liter Glass Amber | SW - Surface Water |
| 109531 | LS0L4H | 1 Liter Glass Amber | SW - Surface Water |
| 109532 | LS0L4I | 1 Liter Glass Amber | SW - Surface Water |
| 109533 | LS0L4J | 1 Liter Glass Amber | SW - Surface Water |
| 109534 | LS0L4K | 1 Liter Glass Amber | SW - Surface Water |
| 109535 | LS0L4L | 1 Liter Glass Amber | SW - Surface Water |
| 109536 | LS0L4M | 1 Liter Glass Amber | SW - Surface Water |
| 109537 | LS0L4N | 1 Liter Glass Amber | SW - Surface Water |
| 109538 | LS0L4O | 1 Liter Glass Amber | SW - Surface Water |
| 109539 | LS0L4P | 1 Liter Glass Amber | SW - Surface Water |
| 109540 | LS0L4Q | 1 Liter Glass Amber | SW - Surface Water |
| 109541 | LS0L4R | 1 Liter Glass Amber | SW - Surface Water |
| 109542 | LS0L4S | 1 Liter Glass Amber | SW - Surface Water |
| 109543 | LS0L4T | 1 Liter Glass Amber | SW - Surface Water |
| 109544 | LS0L4V | 1 Liter Glass Amber | SW - Surface Water |
| 109545 | LS0L4W | 1 Liter Glass Amber | SW - Surface Water |
| 109546 | LS0L4X | 1 Liter Glass Amber | SW - Surface Water |
| 109547 | LS0L4Y | 1 Liter Glass Amber | SW - Surface Water |
| 109548 | LS0L4Z | 1 Liter Glass Amber | SW - Surface Water |
| 109549 | LS0L5A | 1 Liter Glass Amber | SW - Surface Water |
| 109550 | LS0L5B | 1 Liter Glass Amber | SW - Surface Water |
| 109551 | LS0L5C | 1 Liter Glass Amber | SW - Surface Water |
| 109552 | LS0L5D | 1 Liter Glass Amber | SW - Surface Water |
| 109553 | LS0L5E | 1 Liter Glass Amber | SW - Surface Water |
| 109554 | LS0L5F | 1 Liter Glass Amber | SW - Surface Water |
| 109555 | LS0L5G | 1 Liter Glass Amber | SW - Surface Water |
| 109556 | LS0L5H | 1 Liter Glass Amber | SW - Surface Water |
| 109557 | LS0L5I | 1 Liter Glass Amber | SW - Surface Water |
| 109558 | LS0L5J | 1 Liter Glass Amber | SW - Surface Water |
| 109559 | LS0L5K | 1 Liter Glass Amber | SW - Surface Water |
| 109560 | LS0L5L | 1 Liter Glass Amber | SW - Surface Water |
| 109561 | LS0L5M | 1 Liter Glass Amber | SW - Surface Water |
| 109562 | LS0L5N | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109563 | LS0L5O | 1 Liter Glass Amber | SW - Surface Water |
| 109564 | LS0L5P | 1 Liter Glass Amber | SW - Surface Water |
| 109565 | LS0L5Q | 1 Liter Glass Amber | SW - Surface Water |
| 109566 | LS0L5R | 1 Liter Glass Amber | SW - Surface Water |
| 109567 | LS0L5S | 1 Liter Glass Amber | SW - Surface Water |
| 109568 | LS0L5T | 1 Liter Glass Amber | SW - Surface Water |
| 109569 | LS0L5U | 1 Liter Glass Amber | SW - Surface Water |
| 109570 | LS0L5V | 1 Liter Glass Amber | SW - Surface Water |
| 109571 | LS0L5W | 1 Liter Glass Amber | SW - Surface Water |
| 109572 | LS0L5X | 1 Liter Glass Amber | SW - Surface Water |
| 109573 | LS0L5Y | 1 Liter Glass Amber | SW - Surface Water |
| 109574 | LS0L5Z | 1 Liter Glass Amber | SW - Surface Water |
| 109575 | LS0L60 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109576 | LS0L61 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109577 | LS0L62 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109578 | LS0L63 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109579 | LS0L65 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109580 | LS0L66 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109581 | LS0L67 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109582 | LS0L68 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109583 | LS0L69 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109584 | LS0L6B | 40 Milliliter Glass Clear | SW - Surface Water |
| 109585 | LS0L6C | 40 Milliliter Glass Clear | SW - Surface Water |
| 109586 | LS0L6D | 40 Milliliter Glass Clear | SW - Surface Water |
| 109587 | LS0L6E | 40 Milliliter Glass Amber | SW - Surface Water |
| 109588 | LS0L6F | 40 Milliliter Glass Amber | SW - Surface Water |
| 109589 | LS0L6G | 40 Milliliter Glass Amber | SW - Surface Water |
| 109590 | LS0L6H | 40 Milliliter Glass Clear | SW - Surface Water |
| 109591 | LS0L6I | 40 Milliliter Glass Clear | SW - Surface Water |
| 109592 | LS0L6J | 40 Milliliter Glass Clear | SW - Surface Water |
| 109593 | LS0L6K | 40 Milliliter Glass Clear | SW - Surface Water |
| 109594 | LS0L6L | 40 Milliliter Glass Clear | SW - Surface Water |
| 109595 | LS0L6M | 40 Milliliter Glass Clear | SW - Surface Water |
| 109596 | LS0L6N | 40 Milliliter Glass Clear | SW - Surface Water |
| 109597 | LS0L6O | 40 Milliliter Glass Clear | SW - Surface Water |
| 109598 | LS0L6P | 40 Milliliter Glass Clear | SW - Surface Water |
| 109599 | LS0L6Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 109600 | LS0L6R | 40 Milliliter Glass Clear | SW - Surface Water |
| 109601 | LS0L6S | 40 Milliliter Glass Clear | SW - Surface Water |
| 109602 | LS0L6T | 40 Milliliter Glass Clear | SW - Surface Water |
| 109603 | LS0L6U | 40 Milliliter Glass Clear | SW - Surface Water |
| 109604 | LS0L6V | 40 Milliliter Glass Clear | SW - Surface Water |
| 109605 | LS0L6W | 40 Milliliter Glass Clear | SW - Surface Water |
| 109606 | LS0L6X | 40 Milliliter Glass Clear | SW - Surface Water |
| 109607 | LS0L6Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 109608 | LS0L6Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 109609 | LS0L70 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109610 | LS0L71 | 40 Milliliter Glass Amber | SW - Surface Water |
| 109611 | LS0L72 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109612 | LS0L73 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109613 | LS0L74 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109614 | LS0L75 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109615 | LS0L76 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109616 | LS0L77 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109617 | LS0L78 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109618 | LS0L79 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109619 | LS0L7A | 40 Milliliter Glass Clear | SW - Surface Water |
| 109620 | LS0L7B | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109621 | LS0L7C | 40 Milliliter Glass Clear | SW - Surface Water |
| 109622 | LS0L7D | 40 Milliliter Glass Clear | SW - Surface Water |
| 109623 | LS0L7E | 40 Milliliter Glass Clear | SW - Surface Water |
| 109624 | LS0L7F | 40 Milliliter Glass Clear | SW - Surface Water |
| 109625 | LS0L7G | 40 Milliliter Glass Clear | SW - Surface Water |
| 109626 | LS0L7H | 40 Milliliter Glass Clear | SW - Surface Water |
| 109627 | LS0L7I | 40 Milliliter Glass Clear | SW - Surface Water |
| 109628 | LS0L7J | 40 Milliliter Glass Clear | SW - Surface Water |
| 109629 | LS0L7K | 40 Milliliter Glass Clear | SW - Surface Water |
| 109630 | LS0L7L | 40 Milliliter Glass Clear | SW - Surface Water |
| 109631 | LS0L7M | 40 Milliliter Glass Clear | SW - Surface Water |
| 109632 | LS0L7N | 40 Milliliter Glass Clear | SW - Surface Water |
| 109633 | LS0L7O | 40 Milliliter Glass Clear | SW - Surface Water |
| 109634 | LS0L7P | 40 Milliliter Glass Clear | SW - Surface Water |
| 109635 | LS0L7Q | 40 Milliliter Glass Clear | SW - Surface Water |
| 109636 | LS0L7R | 40 Milliliter Glass Clear | SW - Surface Water |
| 109637 | LS0L7S | 40 Milliliter Glass Clear | SW - Surface Water |
| 109638 | LS0L7T | 40 Milliliter Glass Clear | SW - Surface Water |
| 109639 | LS0L7U | 40 Milliliter Glass Clear | SW - Surface Water |
| 109640 | LS0L7V | 40 Milliliter Glass Clear | SW - Surface Water |
| 109641 | LS0L7W | 40 Milliliter Glass Clear | SW - Surface Water |
| 109642 | LS0L7X | 40 Milliliter Glass Clear | SW - Surface Water |
| 109643 | LS0L7Y | 40 Milliliter Glass Clear | SW - Surface Water |
| 109644 | LS0L7Z | 40 Milliliter Glass Clear | SW - Surface Water |
| 109645 | LS0L83 | 1 Liter Glass Amber | SW - Surface Water |
| 109646 | LS0L85 | 1 Liter Glass Amber | SW - Surface Water |
| 109647 | LS0L87 | 1 Liter Glass Amber | SW - Surface Water |
| 109648 | LS0L88 | 1 Liter Glass Amber | SW - Surface Water |
| 109649 | LS0L89 | 1 Liter Glass Amber | SW - Surface Water |
| 109650 | LS0L8A | 1 Liter Glass Amber | SW - Surface Water |
| 109651 | LS0L8C | 1 Liter Glass Amber | SW - Surface Water |
| 109652 | LS0L8D | 1 Liter Glass Amber | SW - Surface Water |
| 109653 | LS0L8E | 1 Liter Glass Amber | SW - Surface Water |
| 109654 | LS0L8F | 1 Liter Glass Amber | SW - Surface Water |
| 109655 | LS0L8G | 1 Liter Glass Amber | SW - Surface Water |
| 109656 | LS0L8L | 1 Liter Glass Amber | SW - Surface Water |
| 109657 | LS0L8M | 1 Liter Glass Amber | SW - Surface Water |
| 109658 | LS0L8N | 1 Liter Glass Amber | SW - Surface Water |
| 109659 | LS0L8O | 1 Liter Glass Amber | SW - Surface Water |
| 109660 | LS0L8P | 1 Liter Glass Amber | SW - Surface Water |
| 109661 | LS0L8Q | 1 Liter Glass Amber | SW - Surface Water |
| 109662 | LS0L8R | 1 Liter Glass Amber | SW - Surface Water |
| 109663 | LS0L8S | 1 Liter Glass Amber | SW - Surface Water |
| 109664 | LS0L8T | 1 Liter Glass Amber | SW - Surface Water |
| 109665 | LS0L8U | 1 Liter Glass Amber | SW - Surface Water |
| 109666 | LS0L8V | 1 Liter Glass Amber | SW - Surface Water |
| 109667 | LS0L8W | 1 Liter Glass Amber | SW - Surface Water |
| 109668 | LS0L8X | 1 Liter Glass Amber | SW - Surface Water |
| 109669 | LS0L8Y | 1 Liter Glass Amber | SW - Surface Water |
| 109670 | LS0L8Z | 1 Liter Glass Amber | SW - Surface Water |
| 109671 | LS0L90 | 1 Liter Glass Amber | SW - Surface Water |
| 109672 | LS0L91 | 1 Liter Glass Amber | SW - Surface Water |
| 109673 | LS0L92 | 1 Liter Glass Amber | SW - Surface Water |
| 109674 | LS0L93 | 1 Liter Glass Amber | SW - Surface Water |
| 109675 | LS0L94 | 1 Liter Glass Amber | SW - Surface Water |
| 109676 | LS0L95 | 1 Liter Glass Amber | SW - Surface Water |
| 109677 | LS0L96 | 1 Liter Glass Amber | SW - Surface Water |
| 109678 | LS0L97 | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109679 | LS0L98 | 1 Liter Glass Amber | SW - Surface Water |
| 109680 | LS0L99 | 1 Liter Glass Amber | SW - Surface Water |
| 109681 | LS0L9A | 1 Liter Glass Amber | SW - Surface Water |
| 109682 | LS0L9B | 1 Liter Glass Amber | SW - Surface Water |
| 109683 | LS0L9C | 1 Liter Glass Amber | SW - Surface Water |
| 109684 | LS0L9E | 1 Liter Glass Amber | SW - Surface Water |
| 109685 | LS0L9F | 1 Liter Glass Amber | SW - Surface Water |
| 109686 | LS0L9G | 1 Liter Glass Amber | SW - Surface Water |
| 109687 | LS0L9H | 1 Liter Glass Amber | SW - Surface Water |
| 109688 | LS0L9I | 1 Liter Glass Amber | SW - Surface Water |
| 109689 | LS0L9J | 1 Liter Glass Amber | SW - Surface Water |
| 109690 | LS0L9K | 1 Liter Glass Amber | SW - Surface Water |
| 109691 | LS0L9L | 1 Liter Glass Amber | SW - Surface Water |
| 109692 | LS0L9M | 1 Liter Glass Amber | SW - Surface Water |
| 109693 | LS0L9N | 1 Liter Glass Amber | SW - Surface Water |
| 109694 | LS0L9O | 1 Liter Glass Amber | SW - Surface Water |
| 109695 | LS0L9P | 1 Liter Glass Amber | SW - Surface Water |
| 109696 | LS0L9Q | 1 Liter Glass Amber | SW - Surface Water |
| 109697 | LS0L9R | 1 Liter Glass Amber | SW - Surface Water |
| 109698 | LS0L9T | 1 Liter Glass Amber | SW - Surface Water |
| 109699 | LS0L9U | 1 Liter Glass Amber | SW - Surface Water |
| 109700 | LS0L9V | 1 Liter Glass Amber | SW - Surface Water |
| 109701 | LS0L9Y | 1 Liter Glass Amber | SW - Surface Water |
| 109702 | LS0LA0 | 1 Liter Glass Amber | SW - Surface Water |
| 109703 | LS0LA1 | 1 Liter Glass Amber | SW - Surface Water |
| 109704 | LS0LA2 | 1 Liter Glass Amber | SW - Surface Water |
| 109705 | LS0LA3 | 1 Liter Glass Amber | SW - Surface Water |
| 109706 | LS0LA4 | 1 Liter Glass Amber | SW - Surface Water |
| 109707 | LS0LA5 | 1 Liter Glass Amber | SW - Surface Water |
| 109708 | LS0LA6 | 1 Liter Glass Amber | SW - Surface Water |
| 109709 | LS0LA7 | 1 Liter Glass Amber | SW - Surface Water |
| 109710 | LS0LA8 | 1 Liter Glass Amber | SW - Surface Water |
| 109711 | LS0LA9 | 1 Liter Glass Amber | SW - Surface Water |
| 109712 | LS0LAA | 1 Liter Glass Amber | SW - Surface Water |
| 109713 | LS0LAB | 1 Liter Glass Amber | SW - Surface Water |
| 109714 | LS0LAC | 1 Liter Glass Amber | SW - Surface Water |
| 109715 | LS0LAD | 1 Liter Glass Amber | SW - Surface Water |
| 109716 | LS0LAE | 1 Liter Glass Amber | SW - Surface Water |
| 109717 | LS0LAF | 1 Liter Glass Amber | SW - Surface Water |
| 109718 | LS0LAG | 1 Liter Glass Amber | SW - Surface Water |
| 109719 | LS0LAH | 1 Liter Glass Amber | SW - Surface Water |
| 109720 | LS0LAI | 1 Liter Glass Amber | SW - Surface Water |
| 109721 | LS0LAM | 1 Liter Glass Amber | SW - Surface Water |
| 109722 | LS0LAN | 1 Liter Glass Amber | SW - Surface Water |
| 109723 | LS0LAO | 1 Liter Glass Amber | SW - Surface Water |
| 109724 | LS0LAP | 1 Liter Glass Amber | SW - Surface Water |
| 109725 | LS0LAQ | 1 Liter Glass Amber | SW - Surface Water |
| 109726 | LS0LAR | 1 Liter Glass Amber | SW - Surface Water |
| 109727 | LS0LAS | 1 Liter Glass Amber | SW - Surface Water |
| 109728 | LS0LAT | 1 Liter Glass Amber | SW - Surface Water |
| 109729 | LS0LAU | 1 Liter Glass Amber | SW - Surface Water |
| 109730 | LS0LAV | 1 Liter Glass Amber | SW - Surface Water |
| 109731 | LS0LAW | 1 Liter Glass Amber | SW - Surface Water |
| 109732 | LS0LAX | 1 Liter Glass Amber | SW - Surface Water |
| 109733 | LS0LAY | 1 Liter Glass Amber | SW - Surface Water |
| 109734 | LS0LAZ | 1 Liter Glass Amber | SW - Surface Water |
| 109735 | LS0LB0 | 1 Liter Glass Amber | SW - Surface Water |
| 109736 | LS0LB1 | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109737 | LS0LB2 | 1 Liter Glass Amber | SW - Surface Water |
| 109738 | LS0LB3 | 1 Liter Glass Amber | SW - Surface Water |
| 109739 | LS0LB4 | 1 Liter Glass Amber | SW - Surface Water |
| 109740 | LS0LB5 | 1 Liter Glass Amber | SW - Surface Water |
| 109741 | LS0LB6 | 1 Liter Glass Amber | SW - Surface Water |
| 109742 | LS0LB7 | 1 Liter Glass Amber | SW - Surface Water |
| 109743 | LS0LB8 | 1 Liter Glass Amber | SW - Surface Water |
| 109744 | LS0LB9 | 1 Liter Glass Amber | SW - Surface Water |
| 109745 | LS0LBB | 1 Liter Glass Amber | SW - Surface Water |
| 109746 | LS0LBC | 1 Liter Glass Amber | SW - Surface Water |
| 109747 | LS0LBD | 1 Liter Glass Amber | SW - Surface Water |
| 109748 | LS0LBE | 1 Liter Glass Amber | SW - Surface Water |
| 109749 | LS0LBF | 1 Liter Glass Amber | SW - Surface Water |
| 109750 | LS0LBG | 1 Liter Glass Amber | SW - Surface Water |
| 109751 | LS0LBH | 1 Liter Glass Amber | SW - Surface Water |
| 109752 | LS0LBR | 1 Liter Glass Amber | SW - Surface Water |
| 109753 | LS0LBS | 1 Liter Glass Amber | SW - Surface Water |
| 109754 | LS0LBT | 1 Liter Glass Amber | SW - Surface Water |
| 109755 | LS0LBU | 1 Liter Glass Amber | SW - Surface Water |
| 109756 | LS0LBV | 1 Liter Glass Amber | SW - Surface Water |
| 109757 | LS0LBW | 1 Liter Glass Amber | SW - Surface Water |
| 109758 | LS0LBX | 1 Liter Glass Amber | SW - Surface Water |
| 109759 | LS0LBY | 1 Liter Glass Amber | SW - Surface Water |
| 109760 | LS0LBZ | 1 Liter Glass Amber | SW - Surface Water |
| 109761 | LS0LC0 | 1 Liter Glass Amber | SW - Surface Water |
| 109762 | LS0LC1 | 1 Liter Glass Amber | SW - Surface Water |
| 109763 | LS0LC2 | 1 Liter Glass Amber | SW - Surface Water |
| 109764 | LS0LC3 | 1 Liter Glass Amber | SW - Surface Water |
| 109765 | LS0LC4 | 1 Liter Glass Amber | SW - Surface Water |
| 109766 | LS0LC5 | 1 Liter Glass Amber | SW - Surface Water |
| 109767 | LS0LC6 | 1 Liter Glass Amber | SW - Surface Water |
| 109768 | LS0LC7 | 1 Liter Glass Amber | SW - Surface Water |
| 109769 | LS0LC8 | 1 Liter Glass Amber | SW - Surface Water |
| 109770 | LS0LC9 | 1 Liter Glass Amber | SW - Surface Water |
| 109771 | LS0LCA | 1 Liter Glass Amber | SW - Surface Water |
| 109772 | LS0LCB | 1 Liter Glass Amber | SW - Surface Water |
| 109773 | LS0LCC | 1 Liter Glass Amber | SW - Surface Water |
| 109774 | LS0LCD | 1 Liter Glass Amber | SW - Surface Water |
| 109775 | LS0LCE | 1 Liter Glass Amber | SW - Surface Water |
| 109776 | LS0LCF | 1 Liter Glass Amber | SW - Surface Water |
| 109777 | LS0LCG | 1 Liter Glass Amber | SW - Surface Water |
| 109778 | LS0LCH | 1 Liter Glass Amber | SW - Surface Water |
| 109779 | LS0LCJ | 1 Liter Glass Amber | SW - Surface Water |
| 109780 | LS0LCL | 1 Liter Glass Amber | SW - Surface Water |
| 109781 | LS0LCM | 1 Liter Glass Amber | SW - Surface Water |
| 109782 | LS0LCN | 1 Liter Glass Amber | SW - Surface Water |
| 109783 | LS0LCO | 1 Liter Glass Amber | SW - Surface Water |
| 109784 | LS0LCP | 1 Liter Glass Amber | SW - Surface Water |
| 109785 | LS0LCQ | 1 Liter Glass Amber | SW - Surface Water |
| 109786 | LS0LCR | 1 Liter Glass Amber | SW - Surface Water |
| 109787 | LS0LCS | 1 Liter Glass Amber | SW - Surface Water |
| 109788 | LS0LCT | 1 Liter Glass Amber | SW - Surface Water |
| 109789 | LS0LCU | 1 Liter Glass Amber | SW - Surface Water |
| 109790 | LS0LCV | 1 Liter Glass Amber | SW - Surface Water |
| 109791 | LS0LCW | 1 Liter Glass Amber | SW - Surface Water |
| 109792 | LS0LCX | 1 Liter Glass Amber | SW - Surface Water |
| 109793 | LS0LCY | 1 Liter Glass Amber | SW - Surface Water |
| 109794 | LS0LCZ | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109795 | LS0LD0 | 1 Liter Glass Amber | SW - Surface Water |
| 109796 | LS0LD1 | 1 Liter Glass Amber | SW - Surface Water |
| 109797 | LS0LD2 | 1 Liter Glass Amber | SW - Surface Water |
| 109798 | LS0LD3 | 1 Liter Glass Amber | SW - Surface Water |
| 109799 | LS0LD4 | 1 Liter Glass Amber | SW - Surface Water |
| 109800 | LS0LD5 | 1 Liter Glass Amber | SW - Surface Water |
| 109801 | LS0LD6 | 1 Liter Glass Amber | SW - Surface Water |
| 109802 | LS0LD7 | 1 Liter Glass Amber | SW - Surface Water |
| 109803 | LS0LD8 | 1 Liter Glass Amber | SW - Surface Water |
| 109804 | LS0LDF | 1 Liter Glass Amber | SW - Surface Water |
| 109805 | LS0LDH | 1 Liter Glass Amber | SW - Surface Water |
| 109806 | LS0LDI | 1 Liter Glass Amber | SW - Surface Water |
| 109807 | LS0LDJ | 1 Liter Glass Amber | SW - Surface Water |
| 109808 | LS0LDK | 1 Liter Glass Amber | SW - Surface Water |
| 109809 | LS0LDL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109810 | LS0LDN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109811 | LS0LDP | 1 Liter Glass Amber | SW - Surface Water |
| 109812 | LS0LDQ | 1 Liter Glass Amber | SW - Surface Water |
| 109813 | LS0LDR | 1 Liter Glass Amber | SW - Surface Water |
| 109814 | LS0LDS | 1 Liter Glass Amber | SW - Surface Water |
| 109815 | LS0LDT | 1 Liter Glass Amber | SW - Surface Water |
| 109816 | LS0LDU | 1 Liter Glass Amber | SW - Surface Water |
| 109817 | LS0LDV | 1 Liter Glass Amber | SW - Surface Water |
| 109818 | LS0LDW | 1 Liter Glass Amber | SW - Surface Water |
| 109819 | LS0LDX | 1 Liter Glass Amber | SW - Surface Water |
| 109820 | LS0LDZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109821 | LS0LE0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109822 | LS0LE1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109823 | LS0LE3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109824 | LS0LE4 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109825 | LS0LE5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109826 | LS0LE6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109827 | LS0LE7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109828 | LS0LE8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109829 | LS0LE9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109830 | LS0LEA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109831 | LS0LEB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109832 | LS0LEC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109833 | LS0LED | 40 Milliliter Glass Clear | SW - Surface Water |
| 109834 | LS0LEE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109835 | LS0LEF | 40 Milliliter Glass Amber | SW - Surface Water |
| 109836 | LS0LEG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109837 | LS0LEH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109838 | LS0LEI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109839 | LS0LEJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109840 | LS0LEK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109841 | LS0LEL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109842 | LS0LEM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109843 | LS0LEN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109844 | LS0LEP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109845 | LS0LEQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109846 | LS0LER | 40 Milliliter Glass Clear | SW - Surface Water |
| 109847 | LS0LES | 40 Milliliter Glass Clear | SW - Surface Water |
| 109848 | LS0LET | 40 Milliliter Glass Clear | SW - Surface Water |
| 109849 | LS0LEU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109850 | LS0LEV | 40 Milliliter Glass Clear | SW - Surface Water |
| 109851 | LS0LEW | 40 Milliliter Glass Clear | SW - Surface Water |
| 109852 | LS0LEX | 40 Milliliter Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109853 | LS0LEY | 40 Milliliter Glass Clear | SW - Surface Water |
| 109854 | LS0LEZ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109855 | LS0LF0 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109856 | LS0LF1 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109857 | LS0LF2 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109858 | LS0LF3 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109859 | LS0LF5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109860 | LS0LF6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109861 | LS0LF7 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109862 | LS0LF8 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109863 | LS0LF9 | 40 Milliliter Glass Clear | SW - Surface Water |
| 109864 | LS0LFA | 40 Milliliter Glass Clear | SW - Surface Water |
| 109865 | LS0LFB | 40 Milliliter Glass Clear | SW - Surface Water |
| 109866 | LS0LFC | 40 Milliliter Glass Clear | SW - Surface Water |
| 109867 | LS0LFD | 40 Milliliter Glass Clear | SW - Surface Water |
| 109868 | LS0LFE | 40 Milliliter Glass Clear | SW - Surface Water |
| 109869 | LS0LFF | 40 Milliliter Glass Clear | SW - Surface Water |
| 109870 | LS0LFG | 40 Milliliter Glass Clear | SW - Surface Water |
| 109871 | LS0LFH | 40 Milliliter Glass Clear | SW - Surface Water |
| 109872 | LS0LFI | 40 Milliliter Glass Clear | SW - Surface Water |
| 109873 | LS0LFJ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109874 | LS0LFK | 40 Milliliter Glass Clear | SW - Surface Water |
| 109875 | LS0LFL | 40 Milliliter Glass Clear | SW - Surface Water |
| 109876 | LS0LFM | 40 Milliliter Glass Clear | SW - Surface Water |
| 109877 | LS0LFN | 40 Milliliter Glass Clear | SW - Surface Water |
| 109878 | LS0LFO | 40 Milliliter Glass Clear | SW - Surface Water |
| 109879 | LS0LFP | 40 Milliliter Glass Clear | SW - Surface Water |
| 109880 | LS0LFQ | 40 Milliliter Glass Clear | SW - Surface Water |
| 109881 | LS0LFR | 40 Milliliter Glass Clear | SW - Surface Water |
| 109882 | LS0LFS | 40 Milliliter Glass Clear | SW - Surface Water |
| 109883 | LS0LFT | 40 Milliliter Glass Clear | SW - Surface Water |
| 109884 | LS0LFU | 40 Milliliter Glass Clear | SW - Surface Water |
| 109885 | LS0LG1 | 1 Liter Glass Amber | SW - Surface Water |
| 109886 | LS0LG5 | 1 Liter Glass Amber | SW - Surface Water |
| 109887 | LS0LG8 | 1 Liter Glass Amber | SW - Surface Water |
| 109888 | LS0LG9 | 1 Liter Glass Amber | SW - Surface Water |
| 109889 | LS0LGE | 1 Liter Polymer | SW - Surface Water |
| 109890 | LS0LGI | 1 Liter Polymer | SW - Surface Water |
| 109891 | LS0LGP | 1 Liter Polymer | SW - Surface Water |
| 109892 | LS0LGS | 1 Liter Polymer | SW - Surface Water |
| 109893 | LS0LGV | 1 Liter Polymer | SW - Surface Water |
| 109894 | LS0LHH | 1 Liter Glass Amber | SW - Surface Water |
| 109895 | LS0LHJ | 1 Liter Glass Amber | SW - Surface Water |
| 109896 | LS0LHK | 1 Liter Glass Amber | SW - Surface Water |
| 109897 | LS0LHL | 1 Liter Glass Amber | SW - Surface Water |
| 109898 | LS0LHM | 1 Liter Glass Amber | SW - Surface Water |
| 109899 | LS0LHN | 1 Liter Glass Amber | SW - Surface Water |
| 109900 | LS0LHO | 1 Liter Glass Amber | SW - Surface Water |
| 109901 | LS0LHP | 1 Liter Glass Amber | SW - Surface Water |
| 109902 | LS0LHT | 1 Liter Glass Amber | SW - Surface Water |
| 109903 | LS0LHV | 1 Liter Glass Amber | SW - Surface Water |
| 109904 | LS0LHW | 1 Liter Glass Amber | SW - Surface Water |
| 109905 | LS0LHY | 1 Liter Glass Amber | SW - Surface Water |
| 109906 | LS0LI9 | 1 Liter Polymer | SW - Surface Water |
| 109907 | LS0LIB | 1 Liter Polymer | SW - Surface Water |
| 109908 | LS0LID | 1 Liter Polymer | SW - Surface Water |
| 109909 | LS0LIG | 1 Liter Polymer | SW - Surface Water |
| 109910 | LS0LII | 1 Liter Polymer | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109911 | LS0LIM | 1 Liter Polymer | SW - Surface Water |
| 109912 | LS0LIN | 1 Liter Polymer | SW - Surface Water |
| 109913 | LS0LIO | 1 Liter Polymer | SW - Surface Water |
| 109914 | LS0LIP | 1 Liter Polymer | SW - Surface Water |
| 109915 | LS0LIR | 1 Liter Polymer | SW - Surface Water |
| 109916 | LS0LJ1 | 1 Liter Polymer | SW - Surface Water |
| 109917 | LS0LJ7 | 1 Liter Polymer | SW - Surface Water |
| 109918 | LS0LJK | 1 Liter Polymer | SW - Surface Water |
| 109919 | LS0LJL | 1 Liter Polymer | SW - Surface Water |
| 109920 | LS0LJS | 1 Liter Polymer | SW - Surface Water |
| 109921 | LS0LJT | 1 Liter Polymer | SW - Surface Water |
| 109922 | LS0LJV | 1 Liter Polymer | SW - Surface Water |
| 109923 | LS0LJW | 1 Liter Polymer | SW - Surface Water |
| 109924 | LS0LJZ | 1 Liter Polymer | SW - Surface Water |
| 109925 | LS0LK2 | 1 Liter Glass Amber | SW - Surface Water |
| 109926 | LS0LK3 | 1 Liter Glass Amber | SW - Surface Water |
| 109927 | LS0LK4 | 1 Liter Glass Amber | SW - Surface Water |
| 109928 | LS0LK5 | 1 Liter Glass Amber | SW - Surface Water |
| 109929 | LS0LK6 | 1 Liter Glass Amber | SW - Surface Water |
| 109930 | LS0LK8 | 1 Liter Glass Amber | SW - Surface Water |
| 109931 | LS0LKB | 1 Liter Glass Amber | SW - Surface Water |
| 109932 | LS0M2Q | 8 Ounce Glass Clear | SW - Surface Water |
| 109933 | LS0M2V | 500 Milliliter Polymer | SW - Surface Water |
| 109934 | LS0M2X | 1 Liter Polymer | SW - Surface Water |
| 109935 | LS0M31 | 1 Liter Polymer | SW - Surface Water |
| 109936 | LS0ML0 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109937 | LS0ML1 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109938 | LS0ML2 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109939 | LS0ML3 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109940 | LS0N31 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109941 | LS0N3A | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109942 | LS0N3B | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109943 | LS0N3I | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109944 | LS0N3P | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109945 | LS0N3T | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109946 | LS0N40 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109947 | LS0N6A | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109948 | LS0N6C | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109949 | LS0N6D | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109950 | LS0N6G | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109951 | LS0N6H | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109952 | LS0N6I | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109953 | LS0N6J | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109954 | LS0N6T | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109955 | LS0N8F | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109956 | LS0N92 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109957 | LS0N93 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109958 | LS0N95 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109959 | LS0N96 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109960 | LS0N99 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109961 | LS0N9A | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109962 | LS0N9B | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109963 | LS0N9D | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109964 | LS0N9F | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109965 | LS0N9I | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109966 | LS0N9J | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109967 | LS0N9K | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109968 | LS0N9L | 15 Milliliter Polymer Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 109969 | LS0N9T | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109970 | LS0N9W | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109971 | LS0N9X | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109972 | LS0N9Z | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109973 | LS0NAQ | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109974 | LS0NAR | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109975 | LS0NAS | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109976 | LS0NAT | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109977 | LS0NAU | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109978 | LS0NAV | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109979 | LS0NCT | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109980 | LS0NDA | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109981 | LS0NEG | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109982 | LS0NEH | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109983 | LS0NEI | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109984 | LS0NER | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109985 | LS0NEW | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109986 | LS0NEX | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109987 | LS0NEZ | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109988 | LS0NFJ | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109989 | LS0NFV | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109990 | LS0OOU | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109991 | LS0OPA | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109992 | LS0OPB | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109993 | LS0OPC | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109994 | LS0QJ6 | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109995 | LS0R3R | 15 Milliliter Polymer Clear | SW - Surface Water |
| 109996 | LS14OO | 8 Ounce Glass Clear | SW - Surface Water |
| 109997 | LS16BJ | 1 Liter Glass Amber | SW - Surface Water |
| 109998 | LS16BM | 1 Liter Glass Amber | SW - Surface Water |
| 109999 | LS16BN | 1 Liter Glass Amber | SW - Surface Water |
| 110000 | LS16BO | 1 Liter Glass Amber | SW - Surface Water |
| 110001 | LS16CL | 1 Liter Glass Amber | SW - Surface Water |
| 110002 | LS16CN | 1 Liter Glass Amber | SW - Surface Water |
| 110003 | LS16CQ | 1 Liter Glass Amber | SW - Surface Water |
| 110004 | LS16CS | 1 Liter Glass Amber | SW - Surface Water |
| 110005 | LS16FA | 1 Liter Glass Amber | SW - Surface Water |
| 110006 | LS16FC | 1 Liter Glass Amber | SW - Surface Water |
| 110007 | LS16FD | 1 Liter Glass Amber | SW - Surface Water |
| 110008 | LS16FI | 1 Liter Glass Amber | SW - Surface Water |
| 110009 | LS16MK | 8 Ounce Glass Clear | SW - Surface Water |
| 110010 | LS16MV | 8 Ounce Glass Clear | SW - Surface Water |
| 110011 | LS16MZ | 8 Ounce Glass Clear | SW - Surface Water |
| 110012 | LS16N1 | 8 Ounce Glass Clear | SW - Surface Water |
| 110013 | LS16TD | 500 Milliliter Polymer | SW - Surface Water |
| 110014 | LS16UH | 8 Ounce Glass Clear | SW - Surface Water |
| 110015 | LS16V3 | 8 Ounce Glass Clear | SW - Surface Water |
| 110016 | LS16V8 | 1 Liter Polymer | SW - Surface Water |
| 110017 | LS1789 | 500 Milliliter Polymer | SW - Surface Water |
| 110018 | LS179G | 8 Ounce Glass Clear | SW - Surface Water |
| 110019 | LS179H | 8 Ounce Glass Clear | SW - Surface Water |
| 110020 | LS17EX | 1 Liter Glass Amber | SW - Surface Water |
| 110021 | LS17EY | 1 Liter Glass Amber | SW - Surface Water |
| 110022 | LS17EZ | 1 Liter Glass Amber | SW - Surface Water |
| 110023 | LS17F0 | 1 Liter Glass Amber | SW - Surface Water |
| 110024 | LS17F1 | 1 Liter Glass Amber | SW - Surface Water |
| 110025 | LS17F2 | 1 Liter Glass Amber | SW - Surface Water |
| 110026 | LS17F3 | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110027 | LS17F4 | 1 Liter Glass Amber | SW - Surface Water |
| 110028 | LS17JX | 1 Liter Polymer | SW - Surface Water |
| 110029 | LS17KM | 1 Liter Polymer | SW - Surface Water |
| 110030 | LS17KQ | 1 Liter Polymer | SW - Surface Water |
| 110031 | LS17NU | 500 Milliliter Polymer | SW - Surface Water |
| 110032 | LS17NV | 1 Liter Polymer | SW - Surface Water |
| 110033 | LS17NY | 500 Milliliter Polymer | SW - Surface Water |
| 110034 | LS17SM | 1 Liter Polymer | SW - Surface Water |
| 110035 | LS17SN | 1 Liter Polymer | SW - Surface Water |
| 110036 | LS17SO | 1 Liter Polymer | SW - Surface Water |
| 110037 | LS17SP | 1 Liter Polymer | SW - Surface Water |
| 110038 | LS17SS | 1 Liter Polymer | SW - Surface Water |
| 110039 | LS17ST | 1 Liter Polymer | SW - Surface Water |
| 110040 | LS17SU | 1 Liter Polymer | SW - Surface Water |
| 110041 | LS17SW | 1 Liter Polymer | SW - Surface Water |
| 110042 | LS17SX | 1 Liter Polymer | SW - Surface Water |
| 110043 | LS17T2 | 1 Liter Polymer | SW - Surface Water |
| 110044 | LS17VK | 500 Milliliter Polymer | SW - Surface Water |
| 110045 | LS17VP | 500 Milliliter Polymer | SW - Surface Water |
| 110046 | LS17VV | 500 Milliliter Polymer | SW - Surface Water |
| 110047 | LS17WK | 500 Milliliter Polymer | SW - Surface Water |
| 110048 | LS17ZD | 500 Milliliter Polymer | SW - Surface Water |
| 110049 | LS18FX | 1 Liter Polymer | SW - Surface Water |
| 110050 | LS18FY | 1 Liter Polymer | SW - Surface Water |
| 110051 | LS18FZ | 1 Liter Polymer | SW - Surface Water |
| 110052 | LS18G0 | 1 Liter Polymer | SW - Surface Water |
| 110053 | LS18G1 | 1 Liter Polymer | SW - Surface Water |
| 110054 | LS18G2 | 1 Liter Polymer | SW - Surface Water |
| 110055 | LS18G3 | 1 Liter Polymer | SW - Surface Water |
| 110056 | LS18G4 | 1 Liter Polymer | SW - Surface Water |
| 110057 | LS18G5 | 1 Liter Polymer | SW - Surface Water |
| 110058 | LS18G6 | 1 Liter Polymer | SW - Surface Water |
| 110059 | LS18G8 | 1 Liter Polymer | SW - Surface Water |
| 110060 | LS18GK | 1 Liter Glass Amber | SW - Surface Water |
| 110061 | LS18H8 | 1 Liter Glass Amber | SW - Surface Water |
| 110062 | LS18H9 | 1 Liter Glass Amber | SW - Surface Water |
| 110063 | LS18HB | 1 Liter Glass Amber | SW - Surface Water |
| 110064 | LS18HC | 1 Liter Glass Amber | SW - Surface Water |
| 110065 | LS18HV | 500 Milliliter Polymer | SW - Surface Water |
| 110066 | LS18KM | 1 Liter Glass Amber | SW - Surface Water |
| 110067 | LS18KQ | 1 Liter Glass Amber | SW - Surface Water |
| 110068 | LS18KR | 1 Liter Glass Amber | SW - Surface Water |
| 110069 | LS18LF | 1 Liter Glass Amber | SW - Surface Water |
| 110070 | LS18LL | 1 Liter Glass Amber | SW - Surface Water |
| 110071 | LS18LM | 1 Liter Glass Amber | SW - Surface Water |
| 110072 | LS18LN | 1 Liter Glass Amber | SW - Surface Water |
| 110073 | LS18MB | 1 Liter Glass Amber | SW - Surface Water |
| 110074 | LS18MC | 1 Liter Glass Amber | SW - Surface Water |
| 110075 | LS18MG | 1 Liter Glass Amber | SW - Surface Water |
| 110076 | LS18MK | 1 Liter Glass Amber | SW - Surface Water |
| 110077 | LS18MM | 1 Liter Glass Amber | SW - Surface Water |
| 110078 | LS18MU | 1 Liter Glass Amber | SW - Surface Water |
| 110079 | LS18NX | 1 Liter Polymer | SW - Surface Water |
| 110080 | LS18O1 | 1 Liter Polymer | SW - Surface Water |
| 110081 | LS18O3 | 1 Liter Polymer | SW - Surface Water |
| 110082 | LS18O5 | 1 Liter Polymer | SW - Surface Water |
| 110083 | LS18O6 | 1 Liter Polymer | SW - Surface Water |
| 110084 | LS18TW | 8 Ounce Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110085 | LS18TX | 8 Ounce Glass Clear | SW - Surface Water |
| 110086 | LS18TY | 8 Ounce Glass Clear | SW - Surface Water |
| 110087 | LS18TZ | 8 Ounce Glass Clear | SW - Surface Water |
| 110088 | LS18U0 | 8 Ounce Glass Clear | SW - Surface Water |
| 110089 | LS18U1 | 8 Ounce Glass Clear | SW - Surface Water |
| 110090 | LS18U3 | 8 Ounce Glass Clear | SW - Surface Water |
| 110091 | LS18U4 | 8 Ounce Glass Clear | SW - Surface Water |
| 110092 | LS18U5 | 8 Ounce Glass Clear | SW - Surface Water |
| 110093 | LS18U6 | 8 Ounce Glass Clear | SW - Surface Water |
| 110094 | LS18U7 | 8 Ounce Glass Clear | SW - Surface Water |
| 110095 | LS1C7T | 1 Liter Polymer | SW - Surface Water |
| 110096 | LS1CAQ | 1 Liter Polymer | SW - Surface Water |
| 110097 | LS1CAR | 1 Liter Polymer | SW - Surface Water |
| 110098 | LS1CAS | 1 Liter Polymer | SW - Surface Water |
| 110099 | LS1CAT | 1 Liter Polymer | SW - Surface Water |
| 110100 | LS1CAU | 1 Liter Polymer | SW - Surface Water |
| 110101 | LS1CAV | 1 Liter Polymer | SW - Surface Water |
| 110102 | LS1CAW | 1 Liter Polymer | SW - Surface Water |
| 110103 | LS1CAX | 1 Liter Polymer | SW - Surface Water |
| 110104 | LS1CAY | 1 Liter Polymer | SW - Surface Water |
| 110105 | LS1CAZ | 1 Liter Polymer | SW - Surface Water |
| 110106 | LS1CB0 | 1 Liter Polymer | SW - Surface Water |
| 110107 | LS1CB1 | 1 Liter Polymer | SW - Surface Water |
| 110108 | LS1CKB | 1 Liter Polymer | SW - Surface Water |
| 110109 | LS1CKD | 1 Liter Polymer | SW - Surface Water |
| 110110 | LS1CL4 | 1 Liter Polymer | SW - Surface Water |
| 110111 | LS1CL6 | 1 Liter Polymer | SW - Surface Water |
| 110112 | LS1CLY | 1 Liter Polymer | SW - Surface Water |
| 110113 | LS1CLZ | 1 Liter Polymer | SW - Surface Water |
| 110114 | LS1CM1 | 1 Liter Polymer | SW - Surface Water |
| 110115 | LS1CM2 | 1 Liter Polymer | SW - Surface Water |
| 110116 | LS1CM3 | 1 Liter Polymer | SW - Surface Water |
| 110117 | LS1CM4 | 1 Liter Polymer | SW - Surface Water |
| 110118 | LS1CN2 | 1 Liter Polymer | SW - Surface Water |
| 110119 | LS1CN3 | 1 Liter Polymer | SW - Surface Water |
| 110120 | LS1CNJ | 1 Liter Polymer | SW - Surface Water |
| 110121 | LS1CNK | 1 Liter Polymer | SW - Surface Water |
| 110122 | LS1CNL | 1 Liter Polymer | SW - Surface Water |
| 110123 | LS1CNS | 1 Liter Polymer | SW - Surface Water |
| 110124 | LS1CNU | 1 Liter Polymer | SW - Surface Water |
| 110125 | LS1CNX | 1 Liter Polymer | SW - Surface Water |
| 110126 | LS1CNY | 1 Liter Glass Amber | SW - Surface Water |
| 110127 | LS1CO0 | 1 Liter Glass Amber | SW - Surface Water |
| 110128 | LS1CO1 | 1 Liter Glass Amber | SW - Surface Water |
| 110129 | LS1CO4 | 1 Liter Polymer | SW - Surface Water |
| 110130 | LS1CO6 | 1 Liter Glass Amber | SW - Surface Water |
| 110131 | LS1COA | 1 Liter Polymer | SW - Surface Water |
| 110132 | LS1COB | 1 Liter Polymer | SW - Surface Water |
| 110133 | LS1COC | 1 Liter Polymer | SW - Surface Water |
| 110134 | LS1COD | 1 Liter Polymer | SW - Surface Water |
| 110135 | LS1COE | 1 Liter Polymer | SW - Surface Water |
| 110136 | LS1COF | 1 Liter Polymer | SW - Surface Water |
| 110137 | LS1CPS | 8 Ounce Glass Clear | SW - Surface Water |
| 110138 | LS1CPT | 8 Ounce Glass Clear | SW - Surface Water |
| 110139 | LS1CPV | 8 Ounce Glass Clear | SW - Surface Water |
| 110140 | LS1CPY | 8 Ounce Glass Clear | SW - Surface Water |
| 110141 | LS1CPZ | 8 Ounce Glass Clear | SW - Surface Water |
| 110142 | LS1CQ0 | 8 Ounce Glass Clear | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 110143 | LS1CQ2 | 8 Ounce Glass Clear | SW - Surface Water |
| 110144 | LS1CQ3 | 8 Ounce Glass Clear | SW - Surface Water |
| 110145 | LS1CQ8 | 8 Ounce Glass Clear | SW - Surface Water |
| 110146 | LS1CQ9 | 8 Ounce Glass Clear | SW - Surface Water |
| 110147 | LS1CQZ | 500 Milliliter Polymer | SW - Surface Water |
| 110148 | LS1CR0 | 500 Milliliter Polymer | SW - Surface Water |
| 110149 | LS1CR1 | 500 Milliliter Polymer | SW - Surface Water |
| 110150 | LS1CR2 | 500 Milliliter Polymer | SW - Surface Water |
| 110151 | LS1CR3 | 500 Milliliter Polymer | SW - Surface Water |
| 110152 | LS1CR4 | 500 Milliliter Polymer | SW - Surface Water |
| 110153 | LS1CR5 | 500 Milliliter Polymer | SW - Surface Water |
| 110154 | LS1CR6 | 500 Milliliter Polymer | SW - Surface Water |
| 110155 | LS1CR7 | 500 Milliliter Polymer | SW - Surface Water |
| 110156 | LS1CR8 | 500 Milliliter Polymer | SW - Surface Water |
| 110157 | LS1CR9 | 500 Milliliter Polymer | SW - Surface Water |
| 110158 | LS1CRA | 500 Milliliter Polymer | SW - Surface Water |
| 110159 | LS1CRB | 500 Milliliter Polymer | SW - Surface Water |
| 110160 | LS1CRC | 500 Milliliter Polymer | SW - Surface Water |
| 110161 | LS1CRD | 500 Milliliter Polymer | SW - Surface Water |
| 110162 | LS1CU1 | 1 Liter Glass Amber | SW - Surface Water |
| 110163 | LS1CU2 | 1 Liter Glass Amber | SW - Surface Water |
| 110164 | LS1CU4 | 1 Liter Glass Amber | SW - Surface Water |
| 110165 | LS1CUG | 1 Liter Polymer | SW - Surface Water |
| 110166 | LS1CUJ | 1 Liter Polymer | SW - Surface Water |
| 110167 | LS1CUK | 1 Liter Polymer | SW - Surface Water |
| 110168 | LS1CUR | 1 Liter Polymer | SW - Surface Water |
| 110169 | LS1CUY | 1 Liter Glass Amber | SW - Surface Water |
| 110170 | LS1CV4 | 1 Liter Glass Amber | SW - Surface Water |
| 110171 | LS1CV7 | 1 Liter Glass Amber | SW - Surface Water |
| 110172 | LS1CV8 | 1 Liter Glass Amber | SW - Surface Water |
| 110173 | LS1CVD | 1 Liter Glass Amber | SW - Surface Water |
| 110174 | LS1CVF | 1 Liter Glass Amber | SW - Surface Water |
| 110175 | LS1CW3 | 1 Liter Glass Amber | SW - Surface Water |
| 110176 | LS1CWA | 1 Liter Glass Amber | SW - Surface Water |
| 110177 | PN25DK | 1 Liter Glass Amber | SW - Surface Water |
| 110178 | PN25E5 | 40 Milliliter Glass Clear | SW - Surface Water |
| 110179 | PN25E6 | 40 Milliliter Glass Clear | SW - Surface Water |
| 110180 | SV000N | 6 Gallon Polymer Carboy | SW - Surface Water |
| 110181 | SV000S | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110182 | SV001F | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110183 | SV001K | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110184 | SV001P | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110185 | SV002Q | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110186 | SV002R | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110187 | SV002Y | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110188 | SV002Z | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110189 | SV0036 | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110190 | SV003H | 10 Liter Plastic Cubitainer | SW - Surface Water |
| 110191 | TA01UO | 4 Ounce Glass Clear | SW - Surface Water |
| 110192 | TA02QY | 4 Ounce Glass Clear | SW - Surface Water |
| 110193 | TA03PG | 1 Liter Glass Amber | SW - Surface Water |
| 110194 | TA03PH | 1 Liter Glass Amber | SW - Surface Water |
| 110195 | TA03PI | 1 Liter Glass Amber | SW - Surface Water |
| 110196 | TA03PJ | 1 Liter Glass Amber | SW - Surface Water |
| 110197 | TA03PK | 1 Liter Glass Amber | SW - Surface Water |
| 110198 | TA03PL | 1 Liter Glass Amber | SW - Surface Water |
| 110199 | TA03PM | 1 Liter Glass Amber | SW - Surface Water |
| 110200 | TA03PN | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110201 | TA03PO | 1 Liter Glass Amber | SW - Surface Water |
| 110202 | TA03PP | 1 Liter Glass Amber | SW - Surface Water |
| 110203 | TA03PQ | 1 Liter Glass Amber | SW - Surface Water |
| 110204 | TA03PR | 1 Liter Glass Amber | SW - Surface Water |
| 110205 | TA03PT | 1 Liter Glass Amber | SW - Surface Water |
| 110206 | TA03PU | 1 Liter Glass Amber | SW - Surface Water |
| 110207 | TA03PV | 1 Liter Glass Amber | SW - Surface Water |
| 110208 | TA03PW | 1 Liter Glass Amber | SW - Surface Water |
| 110209 | TA03PX | 1 Liter Glass Amber | SW - Surface Water |
| 110210 | TA03PY | 1 Liter Glass Amber | SW - Surface Water |
| 110211 | TA03PZ | 1 Liter Glass Amber | SW - Surface Water |
| 110212 | TA03Q0 | 1 Liter Glass Amber | SW - Surface Water |
| 110213 | TA03Q1 | 1 Liter Glass Amber | SW - Surface Water |
| 110214 | TA03Q2 | 1 Liter Glass Amber | SW - Surface Water |
| 110215 | TA03Q3 | 1 Liter Glass Amber | SW - Surface Water |
| 110216 | TA03Q4 | 1 Liter Glass Amber | SW - Surface Water |
| 110217 | TA03Q6 | 1 Liter Glass Amber | SW - Surface Water |
| 110218 | TA03Q7 | 1 Liter Glass Amber | SW - Surface Water |
| 110219 | TA03Q8 | 1 Liter Glass Amber | SW - Surface Water |
| 110220 | TA03Q9 | 1 Liter Glass Amber | SW - Surface Water |
| 110221 | TA03QA | 1 Liter Glass Amber | SW - Surface Water |
| 110222 | TA03QB | 1 Liter Glass Amber | SW - Surface Water |
| 110223 | TA03QC | 1 Liter Glass Amber | SW - Surface Water |
| 110224 | TA03QD | 1 Liter Glass Amber | SW - Surface Water |
| 110225 | TA03QE | 1 Liter Glass Amber | SW - Surface Water |
| 110226 | TA03QF | 1 Liter Glass Amber | SW - Surface Water |
| 110227 | TA03QG | 1 Liter Glass Amber | SW - Surface Water |
| 110228 | TA03QH | 1 Liter Glass Amber | SW - Surface Water |
| 110229 | TA03QW | 1 Liter Glass Amber | SW - Surface Water |
| 110230 | TA03QX | 1 Liter Glass Amber | SW - Surface Water |
| 110231 | TA03QY | 1 Liter Glass Amber | SW - Surface Water |
| 110232 | TA03QZ | 1 Liter Glass Amber | SW - Surface Water |
| 110233 | TA03R0 | 1 Liter Glass Amber | SW - Surface Water |
| 110234 | TA03R1 | 1 Liter Glass Amber | SW - Surface Water |
| 110235 | TA03R2 | 1 Liter Glass Amber | SW - Surface Water |
| 110236 | TA03R3 | 1 Liter Glass Amber | SW - Surface Water |
| 110237 | TA03R4 | 1 Liter Glass Amber | SW - Surface Water |
| 110238 | TA03R5 | 1 Liter Glass Amber | SW - Surface Water |
| 110239 | TA03R6 | 1 Liter Glass Amber | SW - Surface Water |
| 110240 | TA03R7 | 1 Liter Glass Amber | SW - Surface Water |
| 110241 | TA03R9 | 1 Liter Glass Amber | SW - Surface Water |
| 110242 | TA03RD | 1 Liter Glass Amber | SW - Surface Water |
| 110243 | TA03RE | 1 Liter Glass Amber | SW - Surface Water |
| 110244 | TA03RH | 1 Liter Glass Amber | SW - Surface Water |
| 110245 | TA03RI | 1 Liter Glass Amber | SW - Surface Water |
| 110246 | TA03RJ | 1 Liter Glass Amber | SW - Surface Water |
| 110247 | TA03RK | 1 Liter Glass Amber | SW - Surface Water |
| 110248 | TA03SC | 1 Liter Glass Amber | SW - Surface Water |
| 110249 | TA03SD | 1 Liter Glass Amber | SW - Surface Water |
| 110250 | TA03SF | 1 Liter Glass Amber | SW - Surface Water |
| 110251 | TA03SK | 1 Liter Glass Amber | SW - Surface Water |
| 110252 | TA03SL | 1 Liter Glass Amber | SW - Surface Water |
| 110253 | TA03SN | 500 Milliliter Polymer | SW - Surface Water |
| 110254 | TA03SO | 500 Milliliter Polymer | SW - Surface Water |
| 110255 | TA03SQ | 250 Milliliter Polymer | SW - Surface Water |
| 110256 | TA03SR | 250 Milliliter Polymer | SW - Surface Water |
| 110257 | TA03SS | 250 Milliliter Polymer | SW - Surface Water |
| 110258 | TA03ST | 250 Milliliter Polymer | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110259 | TA03SU | 250 Milliliter Polymer | SW - Surface Water |
| 110260 | TA03SX | 250 Milliliter Polymer | SW - Surface Water |
| 110261 | TA03SY | 500 Milliliter Polymer | SW - Surface Water |
| 110262 | TA03SZ | 250 Milliliter Polymer | SW - Surface Water |
| 110263 | TA03T7 | 250 Milliliter Polymer | SW - Surface Water |
| 110264 | TA03T8 | 250 Milliliter Polymer | SW - Surface Water |
| 110265 | TA03TB | 250 Milliliter Polymer | SW - Surface Water |
| 110266 | TA03TD | 250 Milliliter Polymer | SW - Surface Water |
| 110267 | TA03TE | 250 Milliliter Polymer | SW - Surface Water |
| 110268 | TA03TG | 250 Milliliter Polymer | SW - Surface Water |
| 110269 | TA03TH | 250 Milliliter Polymer | SW - Surface Water |
| 110270 | TA03TK | 250 Milliliter Polymer | SW - Surface Water |
| 110271 | TA03TM | 250 Milliliter Polymer | SW - Surface Water |
| 110272 | TA03TO | 250 Milliliter Polymer | SW - Surface Water |
| 110273 | TA03TP | 250 Milliliter Polymer | SW - Surface Water |
| 110274 | TA03TR | 250 Milliliter Polymer | SW - Surface Water |
| 110275 | TA03TS | 250 Milliliter Polymer | SW - Surface Water |
| 110276 | TA03TT | 250 Milliliter Polymer | SW - Surface Water |
| 110277 | TA03TU | 250 Milliliter Polymer | SW - Surface Water |
| 110278 | TA03TV | 250 Milliliter Polymer | SW - Surface Water |
| 110279 | TA03TW | 250 Milliliter Polymer | SW - Surface Water |
| 110280 | TA03TX | 250 Milliliter Polymer | SW - Surface Water |
| 110281 | TA03TY | 250 Milliliter Polymer | SW - Surface Water |
| 110282 | TA03U0 | 250 Milliliter Polymer | SW - Surface Water |
| 110283 | TA03U3 | 250 Milliliter Polymer | SW - Surface Water |
| 110284 | TA03U4 | 250 Milliliter Polymer | SW - Surface Water |
| 110285 | TA03U5 | 250 Milliliter Polymer | SW - Surface Water |
| 110286 | TA03U7 | 250 Milliliter Polymer | SW - Surface Water |
| 110287 | TA03U9 | 250 Milliliter Polymer | SW - Surface Water |
| 110288 | TA03UA | 250 Milliliter Polymer | SW - Surface Water |
| 110289 | TA03UD | 250 Milliliter Polymer | SW - Surface Water |
| 110290 | TA03UF | 250 Milliliter Polymer | SW - Surface Water |
| 110291 | TA03UG | 250 Milliliter Polymer | SW - Surface Water |
| 110292 | TA03UI | 250 Milliliter Polymer | SW - Surface Water |
| 110293 | TA03UJ | 250 Milliliter Polymer | SW - Surface Water |
| 110294 | TA03UN | 250 Milliliter Polymer | SW - Surface Water |
| 110295 | TA03UO | 250 Milliliter Polymer | SW - Surface Water |
| 110296 | TA03US | 250 Milliliter Polymer | SW - Surface Water |
| 110297 | TA03UT | 250 Milliliter Polymer | SW - Surface Water |
| 110298 | TA03UU | 250 Milliliter Polymer | SW - Surface Water |
| 110299 | TA03UV | 250 Milliliter Polymer | SW - Surface Water |
| 110300 | TA03UW | 250 Milliliter Polymer | SW - Surface Water |
| 110301 | TA03UZ | 250 Milliliter Polymer | SW - Surface Water |
| 110302 | TA03V0 | 250 Milliliter Polymer | SW - Surface Water |
| 110303 | TA03V5 | 250 Milliliter Polymer | SW - Surface Water |
| 110304 | TA03WJ | 500 Milliliter Polymer | SW - Surface Water |
| 110305 | TA03WK | 500 Milliliter Polymer | SW - Surface Water |
| 110306 | TA03WM | 500 Milliliter Polymer | SW - Surface Water |
| 110307 | TA03WN | 500 Milliliter Polymer | SW - Surface Water |
| 110308 | TA03WO | 500 Milliliter Polymer | SW - Surface Water |
| 110309 | TA03WP | 500 Milliliter Polymer | SW - Surface Water |
| 110310 | TA03WU | 500 Milliliter Polymer | SW - Surface Water |
| 110311 | TA03WV | 250 Milliliter Polymer | SW - Surface Water |
| 110312 | TA03WW | 500 Milliliter Polymer | SW - Surface Water |
| 110313 | TA03YU | 1 Liter Glass Amber | SW - Surface Water |
| 110314 | TA03YW | 1 Liter Glass Amber | SW - Surface Water |
| 110315 | TA03YZ | 1 Liter Glass Amber | SW - Surface Water |
| 110316 | TA03Z3 | 1 Liter Glass Amber | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110317 | TA04E8 | 5 Milliliter Glass Clear | SW - Surface Water |
| 110318 | TA04E9 | 5 Milliliter Glass Clear | SW - Surface Water |
| 110319 | TA04EA | 5 Milliliter Glass Clear | SW - Surface Water |
| 110320 | TA04EB | 5 Milliliter Glass Clear | SW - Surface Water |
| 110321 | TA04EE | 5 Milliliter Glass Clear | SW - Surface Water |
| 110322 | TA04EF | 5 Milliliter Glass Clear | SW - Surface Water |
| 110323 | TA04EG | 5 Milliliter Glass Clear | SW - Surface Water |
| 110324 | TA04EH | 5 Milliliter Glass Clear | SW - Surface Water |
| 110325 | TA04EI | 5 Milliliter Glass Clear | SW - Surface Water |
| 110326 | TA04EJ | 5 Milliliter Glass Clear | SW - Surface Water |
| 110327 | TA04EK | 5 Milliliter Glass Clear | SW - Surface Water |
| 110328 | TA04EL | 5 Milliliter Glass Clear | SW - Surface Water |
| 110329 | TA04EM | 5 Milliliter Glass Clear | SW - Surface Water |
| 110330 | TA04EN | 5 Milliliter Glass Clear | SW - Surface Water |
| 110331 | TA04EO | 5 Milliliter Glass Clear | SW - Surface Water |
| 110332 | TA04EP | 5 Milliliter Glass Clear | SW - Surface Water |
| 110333 | TA04EQ | 5 Milliliter Glass Clear | SW - Surface Water |
| 110334 | TA04ER | 5 Milliliter Glass Clear | SW - Surface Water |
| 110335 | TA04ES | 5 Milliliter Glass Clear | SW - Surface Water |
| 110336 | TA04ET | 5 Milliliter Glass Clear | SW - Surface Water |
| 110337 | TA04EU | 5 Milliliter Glass Clear | SW - Surface Water |
| 110338 | TA04EV | 5 Milliliter Glass Clear | SW - Surface Water |
| 110339 | TA04EW | 5 Milliliter Glass Clear | SW - Surface Water |
| 110340 | TA04EX | 5 Milliliter Glass Clear | SW - Surface Water |
| 110341 | TA04EY | 5 Milliliter Glass Clear | SW - Surface Water |
| 110342 | TA04EZ | 5 Milliliter Glass Clear | SW - Surface Water |
| 110343 | TA04F0 | 5 Milliliter Glass Clear | SW - Surface Water |
| 110344 | TA04F1 | 5 Milliliter Glass Clear | SW - Surface Water |
| 110345 | TA04GB | 5 Milliliter Glass Clear | SW - Surface Water |
| 110346 | TA04GC | 5 Milliliter Glass Clear | SW - Surface Water |
| 110347 | WF07DW | 4 Ounce Glass | SW - Surface Water |
| 110348 | WF07EE | 4 Ounce Glass | SW - Surface Water |
| 110349 | WF0EZA | 4 Ounce Glass | SW - Surface Water |
| 110350 | WF0FCF | 32 Ounce Glass | SW - Surface Water |
| 110351 | WF0FCG | 32 Ounce Glass | SW - Surface Water |
| 110352 | WF0FCH | 32 Ounce Glass | SW - Surface Water |
| 110353 | WF0FCI | 32 Ounce Glass | SW - Surface Water |
| 110354 | WF0FCJ | 32 Ounce Glass | SW - Surface Water |
| 110355 | WF0FCK | 32 Ounce Glass | SW - Surface Water |
| 110356 | WF0FCL | 32 Ounce Glass | SW - Surface Water |
| 110357 | WF0FCM | 32 Ounce Glass | SW - Surface Water |
| 110358 | WF0FR3 | 4 Ounce Glass | SW - Surface Water |
| 110359 | WF0GHA | 32 Ounce Glass | SW - Surface Water |
| 110360 | WF0GHB | 32 Ounce Glass | SW - Surface Water |
| 110361 | WF0GHE | 32 Ounce Glass | SW - Surface Water |
| 110362 | WF0GHF | 32 Ounce Glass | SW - Surface Water |
| 110363 | WF0GHG | 32 Ounce Glass | SW - Surface Water |
| 110364 | WF0GHJ | 32 Ounce Glass | SW - Surface Water |
| 110365 | WF0GHK | 32 Ounce Glass | SW - Surface Water |
| 110366 | WF0GJ0 | 16 Ounce Glass | SW - Surface Water |
| 110367 | WF0GJ1 | 16 Ounce Glass | SW - Surface Water |
| 110368 | WF0GJ2 | 16 Ounce Glass | SW - Surface Water |
| 110369 | WF0GJ3 | 16 Ounce Glass | SW - Surface Water |
| 110370 | WF0GJ4 | 16 Ounce Glass | SW - Surface Water |
| 110371 | WF0GJ5 | 16 Ounce Glass | SW - Surface Water |
| 110372 | WF0GJ6 | 16 Ounce Glass | SW - Surface Water |
| 110373 | WF0GJ7 | 16 Ounce Glass | SW - Surface Water |
| 110374 | WF0GJ8 | 16 Ounce Glass | SW - Surface Water |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110375 | WF0GJ9 | 16 Ounce Glass | SW - Surface Water |
| 110376 | WF0GJA | 16 Ounce Glass | SW - Surface Water |
| 110377 | WF0GJB | 16 Ounce Glass | SW - Surface Water |
| 110378 | WF0GJC | 16 Ounce Glass | SW - Surface Water |
| 110379 | WF0GJD | 16 Ounce Glass | SW - Surface Water |
| 110380 | WF0GJE | 16 Ounce Glass | SW - Surface Water |
| 110381 | WF0GJF | 16 Ounce Glass | SW - Surface Water |
| 110382 | WF0GJG | 16 Ounce Glass | SW - Surface Water |
| 110383 | WF0GJH | 16 Ounce Glass | SW - Surface Water |
| 110384 | WF0GJI | 16 Ounce Glass | SW - Surface Water |
| 110385 | WF0GJJ | 16 Ounce Glass | SW - Surface Water |
| 110386 | WF0GJK | 16 Ounce Glass | SW - Surface Water |
| 110387 | WF0GT5 | 16 Ounce Glass | SW - Surface Water |
| 110388 | WF0GT6 | 16 Ounce Glass | SW - Surface Water |
| 110389 | WF0GT7 | 16 Ounce Glass | SW - Surface Water |
| 110390 | WF0GT8 | 16 Ounce Glass | SW - Surface Water |
| 110391 | WF0GT9 | 16 Ounce Glass | SW - Surface Water |
| 110392 | WF0GTA | 16 Ounce Glass | SW - Surface Water |
| 110393 | WF0GTB | 16 Ounce Glass | SW - Surface Water |
| 110394 | WF0GTC | 16 Ounce Glass | SW - Surface Water |
| 110395 | WF0GTD | 16 Ounce Glass | SW - Surface Water |
| 110396 | WF0GTE | 16 Ounce Glass | SW - Surface Water |
| 110397 | WF0GTF | 16 Ounce Glass | SW - Surface Water |
| 110398 | WF0GTG | 16 Ounce Glass | SW - Surface Water |
| 110399 | WF0GTH | 16 Ounce Glass | SW - Surface Water |
| 110400 | WF0GTI | 16 Ounce Glass | SW - Surface Water |
| 110401 | WF0GTJ | 16 Ounce Glass | SW - Surface Water |
| 110402 | WF0GTK | 16 Ounce Glass | SW - Surface Water |
| 110403 | WF0GTL | 16 Ounce Glass | SW - Surface Water |
| 110404 | WF0GTM | 16 Ounce Glass | SW - Surface Water |
| 110405 | WF0GTN | 16 Ounce Glass | SW - Surface Water |
| 110406 | WF0GTO | 16 Ounce Glass | SW - Surface Water |
| 110407 | WF0GTP | 16 Ounce Glass | SW - Surface Water |
| 110408 | WF0GTQ | 16 Ounce Glass | SW - Surface Water |
| 110409 | WF0GTR | 16 Ounce Glass | SW - Surface Water |
| 110410 | WF0GTS | 16 Ounce Glass | SW - Surface Water |
| 110411 | A0036W | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110412 | A0036X | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110413 | A0036Y | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110414 | A0036Z | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110415 | A0037A | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110416 | A0037B | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110417 | A0037C | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110418 | A0037D | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110419 | A0037E | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110420 | A0037F | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110421 | A0037G | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110422 | A0037H | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110423 | A0037I | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110424 | A0037J | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110425 | A0037K | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110426 | A0037L | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110427 | A0037M | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110428 | A0037N | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110429 | A0037O | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110430 | A0037P | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110431 | A0037Q | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110432 | A0037R | 500 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110433 | A0037S | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110434 | A0037T | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110435 | A0037U | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110436 | A0037V | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110437 | A0037W | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110438 | A0037X | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110439 | A0037Y | 500 Milliliter Glass Clear | TA - Animal Tissue |
| 110440 | A0037Z | Microscope Slide | TA - Animal Tissue |
| 110441 | A0038A | Microscope Slide | TA - Animal Tissue |
| 110442 | A0038B | Microscope Slide | TA - Animal Tissue |
| 110443 | A0038C | Microscope Slide | TA - Animal Tissue |
| 110444 | A0038D | Microscope Slide | TA - Animal Tissue |
| 110445 | A0038E | Microscope Slide | TA - Animal Tissue |
| 110446 | A0038F | Microscope Slide | TA - Animal Tissue |
| 110447 | A0038G | Microscope Slide | TA - Animal Tissue |
| 110448 | A0038H | Microscope Slide | TA - Animal Tissue |
| 110449 | A0038I | Microscope Slide | TA - Animal Tissue |
| 110450 | A0038J | Microscope Slide | TA - Animal Tissue |
| 110451 | A0038K | Microscope Slide | TA - Animal Tissue |
| 110452 | A0038L | Microscope Slide | TA - Animal Tissue |
| 110453 | A0038M | Microscope Slide | TA - Animal Tissue |
| 110454 | A0038N | Microscope Slide | TA - Animal Tissue |
| 110455 | A0038O | Microscope Slide | TA - Animal Tissue |
| 110456 | A0038P | Microscope Slide | TA - Animal Tissue |
| 110457 | A0038Q | Microscope Slide | TA - Animal Tissue |
| 110458 | A0038R | Microscope Slide | TA - Animal Tissue |
| 110459 | A0038S | Microscope Slide | TA - Animal Tissue |
| 110460 | A0038T | Microscope Slide | TA - Animal Tissue |
| 110461 | A0038U | Microscope Slide | TA - Animal Tissue |
| 110462 | A0038V | Microscope Slide | TA - Animal Tissue |
| 110463 | A0038W | Microscope Slide | TA - Animal Tissue |
| 110464 | A0038X | Microscope Slide | TA - Animal Tissue |
| 110465 | A0038Y | Microscope Slide | TA - Animal Tissue |
| 110466 | A0038Z | Microscope Slide | TA - Animal Tissue |
| 110467 | A0039A | Microscope Slide | TA - Animal Tissue |
| 110468 | A0039B | Microscope Slide | TA - Animal Tissue |
| 110469 | A0039C | Microscope Slide | TA - Animal Tissue |
| 110470 | A0039D | Microscope Slide | TA - Animal Tissue |
| 110471 | A0039E | Microscope Slide | TA - Animal Tissue |
| 110472 | A0039F | Microscope Slide | TA - Animal Tissue |
| 110473 | A0039G | Microscope Slide | TA - Animal Tissue |
| 110474 | A0039H | Microscope Slide | TA - Animal Tissue |
| 110475 | AU0000 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110476 | AU0002 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110477 | AU0003 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110478 | AU0004 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110479 | AU0005 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110480 | AU0006 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110481 | AU0007 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110482 | AU0008 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110483 | AU0009 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110484 | AU001C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110485 | AU001D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110486 | AU001E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110487 | AU001F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110488 | AU001Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110489 | AU0020 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110490 | AU0021 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 110491 | AU0022 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110492 | AU0023 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110493 | AU0024 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110494 | AU0025 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110495 | AU0026 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110496 | AU0027 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110497 | AU0028 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110498 | AU002A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110499 | AU002B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110500 | AU002C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110501 | AU002D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110502 | AU002E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110503 | AU002F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110504 | AU002G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110505 | AU002H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110506 | AU002I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110507 | AU002J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110508 | AU002K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110509 | AU002L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110510 | AU002M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110511 | AU002N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110512 | AU003Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110513 | AU004Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110514 | AU004Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110515 | AU0050 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110516 | AU0051 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110517 | AU0052 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110518 | AU0053 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110519 | AU0054 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110520 | AU0055 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110521 | AU0056 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110522 | AU0057 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110523 | AU0058 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110524 | AU0059 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110525 | AU005A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110526 | AU005O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110527 | AU005P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110528 | AU005Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110529 | AU005R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110530 | AU005S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110531 | AU005T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110532 | AU005U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110533 | AU005V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110534 | AU005W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110535 | AU005X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110536 | AU005Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110537 | AU005Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110538 | AU0060 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110539 | AU0061 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110540 | AU0062 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110541 | AU0063 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110542 | AU0064 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110543 | AU0065 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110544 | AU0066 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110545 | AU0067 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110546 | AU0068 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110547 | AU0069 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110548 | AU006A | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110549 | AU006C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110550 | AU006D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110551 | AU006E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110552 | AU006F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110553 | AU006G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110554 | AU006H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110555 | AU006I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110556 | AU006J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110557 | AU006K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110558 | AU006L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110559 | AU006N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110560 | AU006O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110561 | AU006P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110562 | AU006Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110563 | AU006R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110564 | AU006S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110565 | AU006T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110566 | AU006U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110567 | AU006W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110568 | AU006X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110569 | AU006Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110570 | AU0070 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110571 | AU0075 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110572 | AU007C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110573 | AU007D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110574 | AU007E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110575 | AU007F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110576 | AU007G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110577 | AU007I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110578 | AU007J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110579 | AU007O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110580 | AU007P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110581 | AU007Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110582 | AU007R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110583 | AU007S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110584 | AU007T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110585 | AU007U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110586 | AU007V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110587 | AU007W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110588 | AU007X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110589 | AU007Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110590 | AU007Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110591 | AU0080 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110592 | AU0082 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110593 | AU0083 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110594 | AU0084 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110595 | AU0085 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110596 | AU0086 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110597 | AU0087 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110598 | AU0088 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110599 | AU0089 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110600 | AU008A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110601 | AU008E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110602 | AU008K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110603 | AU008L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110604 | AU008M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110605 | AU008N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110606 | AU008O | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110607 | AU008P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110608 | AU008R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110609 | AU008S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110610 | AU008V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110611 | AU0091 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110612 | AU0092 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110613 | AU0099 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110614 | AU009B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110615 | AU009C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110616 | AU009D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110617 | AU009E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110618 | AU009F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110619 | AU009G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110620 | AU009I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110621 | AU009J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110622 | AU009K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110623 | AU009L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110624 | AU009M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110625 | AU009N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110626 | AU009O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110627 | AU009P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110628 | AU009Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110629 | AU009R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110630 | AU009S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110631 | AU009U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110632 | AU009V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110633 | AU009W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110634 | AU009X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110635 | AU009Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110636 | AU009Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110637 | AU00A0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110638 | AU00A1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110639 | AU00A2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110640 | AU00A3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110641 | AU00A4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110642 | AU00A5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110643 | AU00A6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110644 | AU00A7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110645 | AU00A8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110646 | AU00A9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110647 | AU00AB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110648 | AU00AC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110649 | AU00AD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110650 | AU00AE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110651 | AU00AF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110652 | AU00AG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110653 | AU00AH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110654 | AU00AI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110655 | AU00AJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110656 | AU00AK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110657 | AU00AL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110658 | AU00AM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110659 | AU00AN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110660 | AU00AO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110661 | AU00AP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110662 | AU00AQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110663 | AU00AR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110664 | AU00AS | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110665 | AU00AT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110666 | AU00AU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110667 | AU00AV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110668 | AU00AW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110669 | AU00AX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110670 | AU00AY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110671 | AU00AZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110672 | AU00B0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110673 | AU00B1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110674 | AU00B2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110675 | AU00B3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110676 | AU00B5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110677 | AU00B6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110678 | AU00B7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110679 | AU00B8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110680 | AU00B9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110681 | AU00BA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110682 | AU00BB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110683 | AU00BC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110684 | AU00BD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110685 | AU00BE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110686 | AU00BF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110687 | AU00BM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110688 | AU00BS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110689 | AU00BY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110690 | AU00BZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110691 | AU00C1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110692 | AU00C2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110693 | AU00C3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110694 | AU00C4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110695 | AU00C5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110696 | AU00C6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110697 | AU00C7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110698 | AU00C8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110699 | AU00C9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110700 | AU00CA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110701 | AU00CC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110702 | AU00CD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110703 | AU00CE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110704 | AU00CF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110705 | AU00CG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110706 | AU00CH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110707 | AU00CI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110708 | AU00CJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110709 | AU00CK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110710 | AU00CL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110711 | AU00CM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110712 | AU00CN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110713 | AU00CO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110714 | AU00CP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110715 | AU00CQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110716 | AU00CR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110717 | AU00CS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110718 | AU00CT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110719 | AU00CV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110720 | AU00CW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110721 | AU00CX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110722 | AU00CY | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110723 | AU00CZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110724 | AU00D0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110725 | AU00D1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110726 | AU00D2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110727 | AU00D3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110728 | AU00D4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110729 | AU00D5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110730 | AU00D6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110731 | AU00D7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110732 | AU00D8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110733 | AU00D9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110734 | AU00DA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110735 | AU00DB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110736 | AU00DC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110737 | AU00DD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110738 | AU00DE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110739 | AU00DF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110740 | AU00DG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110741 | AU00DH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110742 | AU00DI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110743 | AU00DJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110744 | AU00DK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110745 | AU00DL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110746 | AU00DM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110747 | AU00DN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110748 | AU00DO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110749 | AU00DQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110750 | AU00DR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110751 | AU00DS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110752 | AU00DT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110753 | AU00DU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110754 | AU00DV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110755 | AU00DW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110756 | AU00DX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110757 | AU00DY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110758 | AU00DZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110759 | AU00E0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110760 | AU00E1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110761 | AU00E2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110762 | AU00E3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110763 | AU00E4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110764 | AU00E6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110765 | AU00E7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110766 | AU00E8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110767 | AU00E9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110768 | AU00EA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110769 | AU00EB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110770 | AU00EC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110771 | AU00ED | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110772 | AU00EE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110773 | AU00EF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110774 | AU00EG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110775 | AU00EH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110776 | AU00EI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110777 | AU00EJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110778 | AU00EK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110779 | AU00EM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110780 | AU00EN | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110781 | AU00EO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110782 | AU00EP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110783 | AU00EQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110784 | AU00ER | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110785 | AU00ET | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110786 | AU00EU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110787 | AU00EV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110788 | AU00EW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110789 | AU00EX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110790 | AU00EY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110791 | AU00EZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110792 | AU00F0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110793 | AU00F1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110794 | AU00F2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110795 | AU00F3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110796 | AU00F4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110797 | AU00F5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110798 | AU00F6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110799 | AU00F7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110800 | AU00F8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110801 | AU00F9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110802 | AU00FA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110803 | AU00FB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110804 | AU00FC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110805 | AU00FD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110806 | AU00FE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110807 | AU00FF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110808 | AU00FG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110809 | AU00FO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110810 | AU00FQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110811 | AU00FR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110812 | AU00FU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110813 | AU00FV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110814 | AU00FX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110815 | AU00FY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110816 | AU00FZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110817 | AU00G0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110818 | AU00G1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110819 | AU00G2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110820 | AU00G3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110821 | AU00G4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110822 | AU00G5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110823 | AU00G6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110824 | AU00G7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110825 | AU00G8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110826 | AU00G9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110827 | AU00GA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110828 | AU00GB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110829 | AU00GC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110830 | AU00GD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110831 | AU00GE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110832 | AU00GG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110833 | AU00GH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110834 | AU00GI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110835 | AU00GJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110836 | AU00GK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110837 | AU00GL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110838 | AU00GM | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 110839 | AU00GN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110840 | AU00GO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110841 | AU00GP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110842 | AU00GQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110843 | AU00GS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110844 | AU00GT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110845 | AU00GU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110846 | AU00GV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110847 | AU00GW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110848 | AU00GX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110849 | AU00GY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110850 | AU00H1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110851 | AU00H2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110852 | AU00H3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110853 | AU00H4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110854 | AU00H5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110855 | AU00H6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110856 | AU00H8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110857 | AU00H9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110858 | AU00HB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110859 | AU00HC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110860 | AU00HD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110861 | AU00HE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110862 | AU00HF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110863 | AU00HG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110864 | AU00HH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110865 | AU00HI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110866 | AU00HJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110867 | AU00HK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110868 | AU00HL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110869 | AU00HM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110870 | AU00HN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110871 | AU00HO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110872 | AU00HQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110873 | AU00HR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110874 | AU00HS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110875 | AU00HT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110876 | AU00HV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110877 | AU00HW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110878 | AU00HX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110879 | AU00HY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110880 | AU00HZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110881 | AU00I1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110882 | AU00I2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110883 | AU00I3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110884 | AU00I4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110885 | AU00I5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110886 | AU00I6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110887 | AU00I7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110888 | AU00I8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110889 | AU00I9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110890 | AU00IA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110891 | AU00J4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110892 | AU00J5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110893 | AU00J6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110894 | AU00J7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110895 | AU00J8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110896 | AU00J9 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110897 | AU00JA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110898 | AU00JB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110899 | AU00JC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110900 | AU00JD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110901 | AU00JE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110902 | AU00JF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110903 | AU00JG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110904 | AU00JH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110905 | AU00JI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110906 | AU00JJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110907 | AU00JK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110908 | AU00JL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110909 | AU00JM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110910 | AU00JN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110911 | AU00JO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110912 | AU00JP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110913 | AU00JR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110914 | AU00JS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110915 | AU00JT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110916 | AU00JU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110917 | AU00JV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110918 | AU00JW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110919 | AU00JY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110920 | AU00JZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110921 | AU00KU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110922 | AU00KV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110923 | AU00KW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110924 | AU00KX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110925 | AU00KY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110926 | AU00KZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110927 | AU00L5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110928 | AU00LF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110929 | AU00LI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110930 | AU00LJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110931 | AU00LK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110932 | AU00LL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110933 | AU00LM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110934 | AU00LN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110935 | AU00LQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110936 | AU00LR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110937 | AU00LS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110938 | AU00LT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110939 | AU00ME | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110940 | AU00MF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110941 | AU00MG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110942 | AU00ML | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110943 | AU00MP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110944 | AU00MQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110945 | AU00MT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110946 | AU00MU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110947 | AU00MY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110948 | AU00N0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110949 | AU00N1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110950 | AU00N2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110951 | AU00N3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110952 | AU00N6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110953 | AU00N7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110954 | AU00N8 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 110955 | AU00N9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110956 | AU00NA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110957 | AU00NB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110958 | AU00NC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110959 | AU00ND | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110960 | AU00NE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110961 | AU00NF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110962 | AU00NG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110963 | AU00NI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110964 | AU00NK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110965 | AU00NL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110966 | AU00NM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110967 | AU00NN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110968 | AU00O6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110969 | AU00O7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110970 | AU00O8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110971 | AU00O9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110972 | AU00OA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110973 | AU00OB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110974 | AU00OC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110975 | AU00OD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110976 | AU00OE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110977 | AU00OF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110978 | AU00OH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110979 | AU00OI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110980 | AU00OJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110981 | AU00OK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110982 | AU00OL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110983 | AU00OM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110984 | AU00ON | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110985 | AU00OR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110986 | AU00OS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110987 | AU00OT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110988 | AU00P9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110989 | AU00PB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 110990 | LS0NYW | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110991 | LS0NYX | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110992 | LS0NYY | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110993 | LS0NYZ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110994 | LS0NZ0 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110995 | LS0NZ1 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110996 | LS0NZ2 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110997 | LS0NZ3 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110998 | LS0NZ4 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 110999 | LS0NZ5 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111000 | LS0NZ6 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111001 | LS0NZ7 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111002 | LS0ODK | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111003 | LS0ODL | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111004 | LS0ODM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111005 | LS0ODN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111006 | LS0ODO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111007 | LS0ODP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111008 | LS0ODQ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111009 | LS0ODR | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111010 | LS0ODS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111011 | LS0ODT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111012 | LS0ODU | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111013 | LS0ODV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111014 | LS0ODY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111015 | LS0ODZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111016 | LS0OE0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111017 | LS0OE1 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111018 | LS0OE2 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111019 | LS0OE3 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111020 | LS0OE4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111021 | LS0OE5 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111022 | LS0OE6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111023 | LS0OE7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111024 | LS0OE8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111025 | LS0OE9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111026 | LS0OEA | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111027 | LS0OEB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111028 | LS0OEC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111029 | LS0OED | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111030 | LS0OEE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111031 | LS0OEF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111032 | LS0OEG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111033 | LS0OEH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111034 | LS0OEM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111035 | LS0OEN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111036 | LS0OEO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111037 | LS0OEP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111038 | LS0OEQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111039 | LS0OER | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111040 | LS0OLQ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111041 | LS0OLR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111042 | LS0OLT | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111043 | LS0OLU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111044 | LS0OLV | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111045 | LS0OLW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111046 | LS0OLX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111047 | LS0PJO | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111048 | LS0PJP | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111049 | LS0PJQ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111050 | LS0PJR | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111051 | LS0PJS | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111052 | LS0PJT | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111053 | LS0TF3 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111054 | LS0TF4 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111055 | LS0TF5 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111056 | LS0TF6 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111057 | LS0TF7 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111058 | LS0TF8 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111059 | LS0TRF | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111060 | LS0TRG | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111061 | LS0TX3 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111062 | LS0TX5 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111063 | LS0TZ3 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111064 | LS0TZ4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111065 | LS0TZ5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111066 | LS0TZ6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111067 | LS0TZJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111068 | LS0U0A | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111069 | LS0U1A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111070 | LS0U1H | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111071 | LS0U1U | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111072 | LS0U1V | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111073 | LS0U1W | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111074 | LS0U1X | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111075 | LS0U1Y | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111076 | LS0U1Z | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111077 | LS0U20 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111078 | LS0U21 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111079 | LS0U22 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111080 | LS0U23 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111081 | LS0U24 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111082 | LS0U25 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111083 | LS0U26 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111084 | LS0U27 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111085 | LS0U28 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111086 | LS0U2C | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111087 | LS0U2D | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111088 | LS0U2E | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111089 | LS0U2F | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111090 | LS0U2G | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111091 | LS0U2H | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111092 | LS0U2I | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111093 | LS0U2J | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111094 | LS0U2K | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111095 | LS0U2L | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111096 | LS0U2M | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111097 | LS0U2N | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111098 | LS0U2O | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111099 | LS0U2P | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111100 | LS0U2Q | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111101 | LS0U2R | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111102 | LS0U2S | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111103 | LS0U2T | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111104 | LS0U2U | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111105 | LS0U2V | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111106 | LS0U2W | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111107 | LS0U2X | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111108 | LS0U2Y | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111109 | LS0U2Z | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111110 | LS0U30 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111111 | LS0U31 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111112 | LS0U32 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111113 | LS0U33 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111114 | LS0U34 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111115 | LS0U35 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111116 | LS0U36 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111117 | LS0U37 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111118 | LS0U38 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111119 | LS0U39 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111120 | LS0U3A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111121 | LS0U3B | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111122 | LS0U3C | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111123 | LS0U3D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111124 | LS0U3E | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111125 | LS0U3F | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111126 | LS0U3G | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111127 | LS0U3H | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111128 | LS0U40 | 32 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111129 | LS0U41 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111130 | LS0U42 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111131 | LS0U43 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111132 | LS0U44 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111133 | LS0U45 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111134 | LS0U46 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111135 | LS0U47 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111136 | LS0U48 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111137 | LS0U49 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111138 | LS0U4A | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111139 | LS0U4B | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111140 | LS0U4Y | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111141 | LS0U4Z | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111142 | LS0U5O | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111143 | LS0U5P | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111144 | LS0U5Q | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111145 | LS0U5R | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111146 | LS0U5S | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111147 | LS0U5T | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111148 | LS0U5U | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111149 | LS0U5V | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111150 | LS0U5W | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111151 | LS0U5X | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111152 | LS0U5Y | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111153 | LS0U5Z | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111154 | LS0U60 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111155 | LS0U61 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111156 | LS0U62 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111157 | LS0U63 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111158 | LS0U64 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111159 | LS0UAG | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111160 | LS0UAN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111161 | LS0UDD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111162 | LS0UDE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111163 | LS0UFR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111164 | LS0UFS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111165 | LS0UFZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111166 | LS0UG0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111167 | LS0UHM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111168 | LS0UHO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111169 | LS0UHP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111170 | LS0UHQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111171 | LS0UHR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111172 | LS0UHS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111173 | LS0UHT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111174 | LS0UHU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111175 | LS0UHV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111176 | LS0UHX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111177 | LS0UHY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111178 | LS0UHZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111179 | LS0UI2 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111180 | LS0UI3 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111181 | LS0UI4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111182 | LS0UI5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111183 | LS0UI6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111184 | LS0UI7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111185 | LS0UI8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111186 | LS0UI9 | 16 Ounce Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111187 | LS0UL8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111188 | LS0UL9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111189 | LS0ULY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111190 | LS0ULZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111191 | LS0UM0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111192 | LS0UM1 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111193 | LS0UM2 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111194 | LS0UM3 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111195 | LS0UM5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111196 | LS0UM7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111197 | LS0UM8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111198 | LS0UM9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111199 | LS0UMA | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111200 | LS0UMB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111201 | LS0UMC | 16 Ounce Glass | TA - Animal Tissue |
| 111202 | LS0UMD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111203 | LS0UMF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111204 | LS0UMH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111205 | LS0UOV | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111206 | LS0UOW | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111207 | LS0UPM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111208 | LS0UPO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111209 | LS0UPP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111210 | LS0UPR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111211 | LS0UPU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111212 | LS0UPY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111213 | LS0UPZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111214 | LS0UQ0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111215 | LS0UQ4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111216 | LS0UQ5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111217 | LS0UQ6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111218 | LS0UQ9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111219 | LS0UQG | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111220 | LS0UQH | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111221 | LS0UQI | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111222 | LS0UQM | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111223 | LS0UQN | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111224 | LS0UQO | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111225 | LS0UQS | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111226 | LS0UQT | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111227 | LS0UQU | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111228 | LS0UQY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111229 | LS0UQZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111230 | LS0UR0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111231 | LS0UR1 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111232 | LS0UR2 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111233 | LS0UR3 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111234 | LS0UR4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111235 | LS0UR5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111236 | LS0UR6 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111237 | LS0UR7 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111238 | LS0UR8 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111239 | LS0UR9 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111240 | LS0URA | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111241 | LS0URB | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111242 | LS0URC | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111243 | LS0UUC | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111244 | LS0UUD | 8 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111245 | LS0UUE | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111246 | LS0UUF | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111247 | LS0UUG | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111248 | LS0UUH | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111249 | LS0UUI | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111250 | LS0UUJ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111251 | LS0UUK | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111252 | LS0UUL | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111253 | LS0UUM | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111254 | LS0UUN | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111255 | LS0UUO | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111256 | LS0UUQ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111257 | LS0UUR | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111258 | LS0UUS | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111259 | LS0UUT | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111260 | LS0UUU | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111261 | LS0UUV | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111262 | LS0UUZ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111263 | LS0UWR | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111264 | LS0UXA | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111265 | LS0UXB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111266 | LS0UXC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111267 | LS0UXD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111268 | LS0UXE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111269 | LS0UXF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111270 | LS0UXG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111271 | LS0UXH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111272 | LS0UXI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111273 | LS0UXJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111274 | LS0UXK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111275 | LS0UXL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111276 | LS0UXM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111277 | LS0UXN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111278 | LS0UXO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111279 | LS0UXP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111280 | LS0UXQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111281 | LS0UXS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111282 | LS0UXT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111283 | LS0UXV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111284 | LS0V51 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111285 | LS0V52 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111286 | LS0V5E | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111287 | LS0V5F | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111288 | LS0V5G | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111289 | LS0V5H | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111290 | LS0V5J | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111291 | LS0V5K | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111292 | LS0V5O | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111293 | LS0V5P | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111294 | LS0V5Q | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111295 | LS0V5R | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111296 | LS0V5U | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111297 | LS0V7W | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111298 | LS0V7X | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111299 | LS0V7Y | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111300 | LS0V80 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111301 | LS0V82 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111302 | LS0V86 | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 111303 | LS0V88 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111304 | LS0V89 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111305 | LS0V9A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111306 | LS0VAW | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111307 | LS0VAX | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111308 | LS0VAY | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111309 | LS0VAZ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111310 | LS0VB0 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111311 | LS0VB1 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111312 | LS0VCA | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111313 | LS0VCB | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111314 | LS0VCC | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111315 | LS0VCD | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111316 | LS0VCE | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111317 | LS0VCF | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111318 | LS0VCG | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111319 | LS0VFE | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111320 | LS0VFF | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111321 | LS0VFG | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111322 | LS0VFH | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111323 | LS0VFI | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111324 | LS0VFJ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111325 | LS0VFK | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111326 | LS0VFL | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111327 | LS0VFM | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111328 | LS0VFN | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111329 | LS0VFO | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111330 | LS0VFP | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111331 | LS0VL4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111332 | LS0VL5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111333 | LS0WPI | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111334 | LS0WPJ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111335 | LS0WPK | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111336 | LS0WPL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111337 | LS0WPM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111338 | LS0WPN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111339 | LS0WPO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111340 | LS0WPP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111341 | LS0WPQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111342 | LS0WPR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111343 | LS0WPS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111344 | LS0WSD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111345 | LS0WSG | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111346 | LS0X12 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111347 | LS0X2C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111348 | LS0X2D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111349 | LS0X2E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111350 | LS0X2F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111351 | LS0X2G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111352 | LS0X2H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111353 | LS0X4I | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111354 | LS0X4M | 32 Ounce Glass Clear | TA - Animal Tissue |
| 111355 | LS0X4N | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111356 | LS0X4O | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111357 | LS0X4P | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111358 | LS0XCI | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111359 | LS0XCJ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111360 | LS0XCK | 4 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111361 | LS0XCL | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111362 | LS0XCM | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111363 | LS0XCN | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111364 | LS0XCO | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111365 | LS0XCP | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111366 | LS0XCQ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111367 | LS0XCR | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111368 | LS0XCS | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111369 | LS0XCT | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111370 | LS0XCU | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111371 | LS0XCV | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111372 | LS0XCW | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111373 | LS0XCX | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111374 | LS0XCY | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111375 | LS0XCZ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111376 | LS0XD0 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111377 | LS0XD1 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111378 | LS0XD2 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111379 | LS0XD3 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111380 | LS0XD4 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111381 | LS0XD5 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111382 | LS0XD6 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111383 | LS0XD7 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111384 | LS0XD8 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111385 | LS0XD9 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111386 | LS0XDA | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111387 | LS0XDB | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111388 | LS0XDC | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111389 | LS0XDD | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111390 | LS0XDE | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111391 | LS0XDF | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111392 | LS0XDG | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111393 | LS0XDH | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111394 | LS0XDI | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111395 | LS0XDJ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111396 | LS0XDK | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111397 | LS0XDL | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111398 | LS0XDM | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111399 | LS0XDN | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111400 | LS0XDO | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111401 | LS0XDP | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111402 | LS0XDQ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111403 | LS0XDR | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111404 | LS0XDS | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111405 | LS0XDT | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111406 | LS0XEE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111407 | LS0XEF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111408 | LS0XEG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111409 | LS0XEH | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 111410 | LS0XEI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111411 | LS0XEJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111412 | LS0XEO | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111413 | LS0XEP | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111414 | LS0XEQ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111415 | LS0XER | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111416 | LS0XES | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111417 | LS0XET | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111418 | LS0XEU | 4 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111419 | LS0XEV | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111420 | LS0XEW | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111421 | LS0XEX | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111422 | LS0XEY | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111423 | LS0XEZ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111424 | LS0XF0 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111425 | LS0XF1 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111426 | LS0XF2 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111427 | LS0XF3 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111428 | LS0XF4 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111429 | LS0XF5 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111430 | LS0XF6 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111431 | LS0XF7 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111432 | LS0XF8 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111433 | LS0XF9 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111434 | LS0XFA | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111435 | LS0XFB | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111436 | LS0XFC | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111437 | LS0XFD | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111438 | LS0XFE | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111439 | LS0XFF | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111440 | LS0XFG | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111441 | LS0XFH | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111442 | LS0XFI | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111443 | LS0XFJ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111444 | LS0XFK | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111445 | LS0XFL | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111446 | LS0XFM | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111447 | LS0XFN | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111448 | LS0XFO | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111449 | LS0XFP | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111450 | LS0XFQ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111451 | LS0XFR | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111452 | LS0XFS | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111453 | LS0XFT | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111454 | LS0XFU | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111455 | LS0XFV | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111456 | LS0XGQ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111457 | LS0XGR | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111458 | LS0XGS | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111459 | LS0XGT | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111460 | LS0XHK | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111461 | LS0XHL | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111462 | LS0XHM | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111463 | LS0XHN | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111464 | LS0XHO | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111465 | LS0XHP | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111466 | LS0XHS | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111467 | LS0XHU | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111468 | LS0XHV | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111469 | LS0XHW | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111470 | LS0XI2 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111471 | LS0XI6 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111472 | LS0XI8 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111473 | LS0XI9 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111474 | LS0XL2 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111475 | LS0XL3 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111476 | LS0XL4 | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111477 | LS0XL5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111478 | LS0XL6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111479 | LS0XL7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111480 | LS0XNG | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111481 | LS0XNH | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111482 | LS0XNI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111483 | LS0XNJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111484 | LS0XNK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111485 | LS0XNL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111486 | LS0XNM | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111487 | LS0XNN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111488 | LS0XNO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111489 | LS0XNP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111490 | LS0XNR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111491 | LS0XNS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111492 | LS0XNT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111493 | LS0XNU | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111494 | LS0XNV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111495 | LS0XOW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111496 | LS0XOX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111497 | LS0XOY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111498 | LS0XOZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111499 | LS0XP0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111500 | LS0XP1 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111501 | LS0XPK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111502 | LS0XPL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111503 | LS0XPM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111504 | LS0XPN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111505 | LS0XPO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111506 | LS0XPP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111507 | LS0XPQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111508 | LS0XPR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111509 | LS0XPS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111510 | LS0XPT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111511 | LS0XPU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111512 | LS0XPV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111513 | LS0XPZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111514 | LS0XQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111515 | LS0XQ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111516 | LS0XQ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111517 | LS0XQ3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111518 | LS0XQ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111519 | LS0XQ5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111520 | LS0XQ6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111521 | LS0XQ7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111522 | LS0XQ8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111523 | LS0XQ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111524 | LS0XQA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111525 | LS0XQB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111526 | LS0XQC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111527 | LS0XQD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111528 | LS0XQE | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111529 | LS0XQF | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111530 | LS0XQG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111531 | LS0XQH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111532 | LS0XQI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111533 | LS0XQJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111534 | LS0XQK | 1 Gallon Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 111535 | LS0XQL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111536 | LS0XQM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111537 | LS0XQN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111538 | LS0XQO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111539 | LS0XQP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111540 | LS0XQQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111541 | LS0XQR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111542 | LS0XQS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111543 | LS0XQT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111544 | LS0XQU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111545 | LS0XQV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111546 | LS0XQW | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111547 | LS0XQX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111548 | LS0XQY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111549 | LS0XQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111550 | LS0XR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111551 | LS0XR1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111552 | LS0XR7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111553 | LS0XR8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111554 | LS0XR9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111555 | LS0YXH | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111556 | LS0YXI | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111557 | LS0YXJ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111558 | LS0YXM | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111559 | LS0YXN | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111560 | LS0YXQ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111561 | LS0YXT | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111562 | LS0YXU | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111563 | LS0YXV | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111564 | LS0YXW | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111565 | LS0YXX | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111566 | LS0YXY | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111567 | LS0YXZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111568 | LS0YY0 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111569 | LS0YY2 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111570 | LS0YY3 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111571 | LS0YY4 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111572 | LS0YY5 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111573 | LS0YY6 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111574 | LS0YY7 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111575 | LS0YY8 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111576 | LS0YY9 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111577 | LS0Z14 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111578 | LS0Z15 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111579 | LS0Z1K | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111580 | LS0Z1L | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111581 | LS0Z26 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111582 | LS0Z27 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111583 | LS0Z4M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111584 | LS0Z4N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111585 | LS0Z4O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111586 | LS0Z4P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111587 | LS0Z4Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111588 | LS0Z4R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111589 | LS0Z4S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111590 | LS0Z4T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111591 | LS0Z4U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111592 | LS0Z4V | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 111593 | LS0Z4W | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111594 | LS0Z4X | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111595 | LS0Z4Y | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111596 | LS0Z4Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111597 | LS0Z50 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111598 | LS0Z51 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111599 | LS0Z52 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111600 | LS0Z53 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111601 | LS0Z54 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111602 | LS0Z55 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111603 | LS0Z56 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111604 | LS0Z57 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111605 | LS0Z58 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111606 | LS0Z59 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111607 | LS0Z5A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111608 | LS0Z5B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111609 | LS0Z5C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111610 | LS0Z5D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111611 | LS0Z5E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111612 | LS0Z5Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111613 | LS0Z60 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111614 | LS0Z61 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111615 | LS0Z62 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111616 | LS0Z63 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111617 | LS0Z65 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111618 | LS0Z6V | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111619 | LS0Z6W | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111620 | LS0Z6X | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111621 | LS0Z9G | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111622 | LS0Z9I | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111623 | LS0Z9J | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111624 | LS0Z9K | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111625 | LS0Z9L | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111626 | LS0ZAH | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111627 | LS0ZAI | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111628 | LS0ZAM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111629 | LS0ZAN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111630 | LS0ZAO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111631 | LS0ZAP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111632 | LS0ZAQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111633 | LS0ZAR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111634 | LS0ZAS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111635 | LS0ZAT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111636 | LS0ZAU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111637 | LS0ZAV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111638 | LS0ZAW | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111639 | LS0ZAX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111640 | LS0ZB0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111641 | LS0ZB1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111642 | LS0ZB2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111643 | LS0ZB3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111644 | LS0ZHY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111645 | LS0ZIG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111646 | LS0ZIH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111647 | LS0ZII | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111648 | LS0ZIJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111649 | LS0ZIK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111650 | LS0ZIL | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111651 | LS0ZIM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111652 | LS0ZIN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111653 | LS0ZIO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111654 | LS0ZIP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111655 | LS0ZIQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111656 | LS0ZIR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111657 | LS0ZIS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111658 | LS0ZIT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111659 | LS0ZIU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111660 | LS0ZIV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111661 | LS0ZIW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111662 | LS0ZIX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111663 | LS0ZJ8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111664 | LS0ZJ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111665 | LS0ZJM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111666 | LS0ZJN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111667 | LS0ZJO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111668 | LS0ZJP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111669 | LS0ZJQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111670 | LS0ZJR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111671 | LS0ZJS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111672 | LS0ZJT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111673 | LS0ZJU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111674 | LS0ZJV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111675 | LS0ZJW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111676 | LS0ZJX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111677 | LS0ZKU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111678 | LS0ZKV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111679 | LS0ZLM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111680 | LS0ZLN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111681 | LS0ZLO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111682 | LS0ZLP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111683 | LS0ZLQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111684 | LS0ZLR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111685 | LS0ZLS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111686 | LS0ZLT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111687 | LS0ZLU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111688 | LS0ZLV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111689 | LS0ZLW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111690 | LS0ZLX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111691 | LS0ZOM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111692 | LS0ZPS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111693 | LS0ZPT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111694 | LS0ZPU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111695 | LS0ZPV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111696 | LS0ZPW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111697 | LS0ZPX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111698 | LS0ZPY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111699 | LS0ZPZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111700 | LS0ZQ0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111701 | LS0ZQG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111702 | LS0ZQH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111703 | LS0ZQI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111704 | LS0ZQJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111705 | LS0ZQK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111706 | LS0ZQL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111707 | LS0ZQM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111708 | LS0ZQN | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111709 | LS0ZQO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111710 | LS0ZQP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111711 | LS0ZQQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111712 | LS0ZQR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111713 | LS0ZQS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111714 | LS0ZQT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111715 | LS0ZQU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111716 | LS0ZQV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111717 | LS0ZQW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111718 | LS0ZQX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111719 | LS0ZQY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111720 | LS0ZQZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111721 | LS0ZR0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111722 | LS0ZR1 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111723 | LS0ZR2 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111724 | LS0ZR3 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111725 | LS0ZR4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111726 | LS0ZR5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111727 | LS0ZR6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111728 | LS0ZR7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111729 | LS0ZR8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111730 | LS0ZR9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111731 | LS0ZRA | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111732 | LS0ZRB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111733 | LS0ZRC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111734 | LS0ZRE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111735 | LS0ZRF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111736 | LS0ZRG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111737 | LS0ZRH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111738 | LS0ZRI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111739 | LS0ZRJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111740 | LS0ZRK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111741 | LS0ZRL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111742 | LS0ZRM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111743 | LS0ZRN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111744 | LS0ZRO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111745 | LS0ZRP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111746 | LS0ZRQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111747 | LS0ZRR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111748 | LS0ZSC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111749 | LS0ZSD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111750 | LS0ZSE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111751 | LS0ZTY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111752 | LS0ZTZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111753 | LS0ZU0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111754 | LS0ZU1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111755 | LS0ZU2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111756 | LS0ZU3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111757 | LS0ZUG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111758 | LS0ZUH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111759 | LS0ZUI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111760 | LS0ZUJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111761 | LS0ZUK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111762 | LS0ZUL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111763 | LS0ZUM | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111764 | LS0ZUN | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111765 | LS0ZUO | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111766 | LS0ZUP | 8 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111767 | LS0ZUQ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111768 | LS0ZUR | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111769 | LS0ZUS | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111770 | LS0ZUT | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111771 | LS0ZUU | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111772 | LS0ZUV | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111773 | LS0ZUW | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111774 | LS0ZUX | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111775 | LS0ZUY | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111776 | LS0ZUZ | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111777 | LS0ZV0 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111778 | LS0ZV1 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111779 | LS0ZV2 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111780 | LS0ZV3 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111781 | LS0ZVM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111782 | LS0ZVN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111783 | LS0ZVO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111784 | LS0ZVP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111785 | LS0ZVQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111786 | LS0ZVR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111787 | LS0ZVS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111788 | LS0ZVT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111789 | LS0ZVU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111790 | LS0ZVV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111791 | LS0ZVW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111792 | LS0ZVX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111793 | LS0ZVY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111794 | LS0ZVZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111795 | LS0ZW0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111796 | LS0ZW2 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111797 | LS0ZW3 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111798 | LS0ZWF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111799 | LS0ZWG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111800 | LS0ZWH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111801 | LS0ZWI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111802 | LS0ZWJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111803 | LS0ZWK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111804 | LS0ZWL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111805 | LS0ZWM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111806 | LS0ZWN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111807 | LS0ZWO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111808 | LS0ZWP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111809 | LS0ZWQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111810 | LS0ZWR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111811 | LS0ZWS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111812 | LS0ZWT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111813 | LS0ZWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111814 | LS0ZWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111815 | LS0ZWW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111816 | LS0ZWX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111817 | LS0ZWY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111818 | LS0ZWZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111819 | LS0ZX0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111820 | LS0ZX1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111821 | LS0ZX2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111822 | LS0ZX3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111823 | LS0ZX4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 111824 | LS0ZX5 | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111825 | LS0ZX6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111826 | LS0ZX7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111827 | LS0ZX8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 111828 | LS0ZX9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 111829 | LS0ZY7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111830 | LS0ZY8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111831 | LS0ZY9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111832 | LS0ZYA | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111833 | LS0ZYB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111834 | LS0ZYC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111835 | LS0ZYG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111836 | LS0ZYH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111837 | LS0ZYI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111838 | LS0ZYJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111839 | LS0ZYK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111840 | LS0ZYL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111841 | LS0ZYM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111842 | LS0ZYN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111843 | LS0ZYO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111844 | LS0ZYP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111845 | LS0ZYQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111846 | LS0ZYR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111847 | LS0ZYU | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111848 | LS0ZYV | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111849 | LS0ZYX | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111850 | LS0ZZ0 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111851 | LS0ZZ2 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111852 | LS0ZZ3 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111853 | LS0ZZ4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111854 | LS0ZZ5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111855 | LS0ZZ6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111856 | LS100D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111857 | LS100E | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111858 | LS100F | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111859 | LS100G | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111860 | LS100I | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111861 | LS100J | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111862 | LS100K | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111863 | LS100L | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111864 | LS1016 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111865 | LS1017 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111866 | LS1018 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 111867 | LS107A | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111868 | LS1089 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111869 | LS108A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111870 | LS108B | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111871 | LS108C | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111872 | LS108D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111873 | LS108E | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111874 | LS108F | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111875 | LS108G | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111876 | LS108H | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111877 | LS108I | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111878 | LS108J | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111879 | LS108K | 16 Ounce Glass Clear | TA - Animal Tissue |
| 111880 | LS1099 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111881 | LS10C9 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111882 | LS10CA | 2 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111883 | LS10CC | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111884 | LS10CD | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111885 | LS10CF | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111886 | LS10E4 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111887 | LS10E5 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111888 | LS10E6 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111889 | LS10E7 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111890 | LS10E8 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111891 | LS10E9 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111892 | LS10EE | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111893 | LS10EF | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111894 | LS10EG | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111895 | LS10GV | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111896 | LS10GW | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111897 | LS10GX | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111898 | LS10GY | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111899 | LS10GZ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 111900 | LS14X6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111901 | LS14X7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111902 | LS14X8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111903 | LS14X9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111904 | LS14XA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111905 | LS14XB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111906 | LS14XC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111907 | LS14XD | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111908 | LS14XE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111909 | LS14XF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111910 | LS14XG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111911 | LS14XH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111912 | LS14XI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111913 | LS14XJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111914 | LS14XK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111915 | LS14XL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111916 | LS14XM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111917 | LS14XN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111918 | LS14XO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111919 | LS14XP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111920 | LS14XQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111921 | LS14XR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111922 | LS14XS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111923 | LS14XT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111924 | LS14XU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111925 | LS14XV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111926 | LS14XW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111927 | LS14XX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111928 | LS14XY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111929 | LS14XZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111930 | LS14Y0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111931 | LS14Y1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111932 | LS14Y2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111933 | LS14Y3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111934 | LS14Y4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111935 | LS14Y5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111936 | LS14Y6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111937 | LS14Y7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111938 | LS14Y8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111939 | LS14Y9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111940 | LS14YA | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 111941 | LS14YB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111942 | LS14YC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111943 | LS14YD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111944 | LS14YE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111945 | LS14YF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111946 | LS14YG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111947 | LS14YH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111948 | LS14YI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111949 | LS14YJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111950 | LS14YK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111951 | LS14YL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111952 | LS14YM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111953 | LS14YN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111954 | LS14YO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111955 | LS14YP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111956 | LS14YQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111957 | LS14YR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111958 | LS14YS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111959 | LS14YT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111960 | LS14YU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111961 | LS14YV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111962 | LS14YW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111963 | LS14YX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111964 | LS14YY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111965 | LS14YZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 111966 | LS14Z0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111967 | LS14Z1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111968 | LS14Z2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111969 | LS14Z3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111970 | LS14Z4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111971 | LS14Z5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 111972 | LS17RU | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111973 | LS17RV | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111974 | LS17RW | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111975 | LS17RX | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111976 | LS17RY | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111977 | LS17RZ | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111978 | LS17S0 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111979 | LS17S1 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111980 | LS17S2 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111981 | LS17S3 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111982 | LS17S4 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111983 | LS17S5 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111984 | LS17S6 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111985 | LS17S7 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111986 | LS17S8 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111987 | LS17S9 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111988 | LS17SA | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111989 | LS17SB | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111990 | LS17SC | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111991 | LS17SD | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111992 | LS17SE | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111993 | LS17SF | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111994 | LS17WM | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111995 | LS17WN | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111996 | LS17WO | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111997 | LS17WP | 2 Ounce Glass Clear | TA - Animal Tissue |
| 111998 | LS17WQ | 2 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 111999 | LS17WR | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112000 | LS17WS | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112001 | LS17WT | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112002 | LS17WU | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112003 | LS17WV | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112004 | LS17WW | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112005 | LS17WX | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112006 | LS17WY | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112007 | LS17WZ | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112008 | LS17X0 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112009 | LS17X1 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112010 | LS17X2 | 2 Ounce Glass Clear | TA - Animal Tissue |
| 112011 | LS197Z | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112012 | LS1980 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112013 | LS1981 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112014 | LS198C | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112015 | LS198D | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112016 | LS198E | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112017 | LS198F | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112018 | LS198H | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112019 | LS198I | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112020 | LS198K | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112021 | LS198L | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112022 | LS198N | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112023 | LS198P | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112024 | LS198R | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112025 | LS198S | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112026 | LS198T | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112027 | LS198U | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112028 | LS198V | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112029 | LS198W | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112030 | LS198X | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112031 | LS198Y | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112032 | LS198Z | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112033 | LS1990 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112034 | LS1991 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112035 | LS1992 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112036 | LS1993 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112037 | LS1994 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112038 | LS1995 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112039 | LS1996 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112040 | LS1997 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112041 | LS1998 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112042 | LS1999 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112043 | LS199A | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112044 | LS199B | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112045 | LS19ET | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112046 | LS19EU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112047 | LS19EV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112048 | LS19EW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112049 | LS19EX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112050 | LS19EY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112051 | LS19EZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112052 | LS19F0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112053 | LS19F1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112054 | LS19F2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112055 | LS19F3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112056 | LS19F4 | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 112057 | LS19F5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112058 | LS19I0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112059 | LS19I1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112060 | LS19I2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112061 | LS19I3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112062 | LS19I4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112063 | LS19I5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112064 | LS19I6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112065 | LS19I7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112066 | LS19I8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112067 | LS19I9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112068 | LS19IA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112069 | LS19IB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112070 | LS19IC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112071 | LS19ID | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112072 | LS19IE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112073 | LS19IF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112074 | LS19IG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112075 | LS19IH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112076 | LS19II | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112077 | LS19IJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112078 | LS19IK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112079 | LS19IL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112080 | LS19IM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112081 | LS19IN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112082 | LS19IO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112083 | LS19IP | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112084 | LS19IQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112085 | LS19IR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112086 | LS19IS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112087 | LS19IT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112088 | LS19IU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112089 | LS19IV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112090 | LS19IW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112091 | LS19IX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112092 | LS19IY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112093 | LS19IZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112094 | LS19J0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112095 | LS19J1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112096 | LS19J2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112097 | LS19J3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112098 | LS19J4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112099 | LS19J5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112100 | LS19J6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112101 | LS19J7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112102 | LS19J8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112103 | LS19J9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112104 | LS19JA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112105 | LS19JB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112106 | LS19JC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112107 | LS19JD | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112108 | LS19JE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112109 | LS19LI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112110 | LS19LJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112111 | LS19LK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112112 | LS19LL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112113 | LS19LM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112114 | LS19LN | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112115 | LS19LO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112116 | LS19LP | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112117 | LS19LQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112118 | LS19LR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112119 | LS19LT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112120 | LS19LU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112121 | LS19LV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112122 | LS19LX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112123 | LS19LY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112124 | LS19LZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112125 | LS19M0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112126 | LS19M1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112127 | LS19M2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112128 | LS19M3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112129 | LS19M4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112130 | LS19M5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112131 | LS19M6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112132 | LS19M7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112133 | LS19M8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112134 | LS19MA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112135 | LS19MB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112136 | LS19MC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112137 | LS19MD | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112138 | LS19ME | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112139 | LS19MF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112140 | LS19MG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112141 | LS19MH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112142 | LS19MI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112143 | LS19MJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112144 | LS19MK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112145 | LS19ML | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112146 | LS19MN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112147 | LS1A07 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112148 | LS1A08 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112149 | LS1A09 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112150 | LS1A0A | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112151 | LS1A0B | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112152 | LS1A0C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112153 | LS1A0D | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112154 | LS1A0E | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112155 | LS1A0F | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112156 | LS1A0G | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112157 | LS1A0H | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112158 | LS1A0I | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112159 | LS1A0J | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112160 | LS1A0K | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112161 | LS1A0L | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112162 | LS1A0M | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112163 | LS1A0N | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112164 | LS1A0O | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112165 | LS1A0P | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112166 | LS1A0Q | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112167 | LS1A0R | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112168 | LS1A0S | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112169 | LS1A0T | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112170 | LS1A40 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112171 | LS1A41 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112172 | LS1A42 | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112173 | LS1A43 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112174 | LS1A44 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112175 | LS1A45 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112176 | LS1A46 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112177 | LS1A47 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112178 | LS1A48 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112179 | LS1A49 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112180 | LS1A4A | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112181 | LS1A4B | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112182 | LS1A4C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112183 | LS1A4D | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112184 | LS1A4E | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112185 | LS1A4F | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112186 | LS1A4G | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112187 | LS1A4H | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112188 | LS1A4I | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112189 | LS1A4J | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112190 | LS1A4K | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112191 | LS1A4L | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112192 | LS1A4M | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112193 | LS1A4N | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112194 | LS1A4O | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112195 | LS1A4P | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112196 | LS1A4Q | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112197 | LS1A4R | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112198 | LS1A4S | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112199 | LS1A4T | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112200 | LS1A4U | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112201 | LS1A4V | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112202 | LS1A4W | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112203 | LS1A4X | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112204 | LS1A4Y | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112205 | LS1A4Z | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112206 | LS1A50 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112207 | LS1A51 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112208 | LS1A52 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112209 | LS1A53 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112210 | LS1A54 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112211 | LS1A55 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112212 | LS1A56 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112213 | LS1AAH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112214 | LS1ADI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112215 | LS1ADJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112216 | LS1ADK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112217 | LS1ADL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112218 | LS1ADM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112219 | LS1AHO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112220 | LS1AHP | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112221 | LS1AHQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112222 | LS1AHR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112223 | LS1AHS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112224 | LS1AHT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112225 | LS1AHU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112226 | LS1AHV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112227 | LS1AHW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112228 | LS1AHX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112229 | LS1AHY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112230 | LS1AHZ | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112231 | LS1AI0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112232 | LS1AI1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112233 | LS1AI2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112234 | LS1AI3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112235 | LS1AI4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112236 | LS1AI5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112237 | LS1AI6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112238 | LS1AI7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112239 | LS1AI8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112240 | LS1AI9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112241 | LS1AIA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112242 | LS1AIB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112243 | LS1AIC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112244 | LS1AID | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112245 | LS1AIE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112246 | LS1AIF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112247 | LS1AIG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112248 | LS1AIH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112249 | LS1AII | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112250 | LS1AIJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112251 | LS1AIK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112252 | LS1AIL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112253 | LS1AIM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112254 | LS1AIN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112255 | LS1AIO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112256 | LS1AIP | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112257 | LS1AIQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112258 | LS1AIR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112259 | LS1AIS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112260 | LS1AIT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112261 | LS1AIU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112262 | LS1AIV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112263 | LS1AIW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112264 | LS1AIX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112265 | LS1AIY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112266 | LS1AIZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112267 | LS1AJ0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112268 | LS1AJ1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112269 | LS1AJ2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112270 | LS1AJ3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112271 | LS1AJ4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112272 | LS1AJ5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112273 | LS1AJ6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112274 | LS1AJ7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112275 | LS1AJ8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112276 | LS1AJ9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112277 | LS1AJA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112278 | LS1AJB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112279 | LS1AJC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112280 | LS1AJD | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112281 | LS1AJE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112282 | LS1AJF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112283 | LS1AJG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112284 | LS1AJH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112285 | LS1AJI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112286 | LS1AJJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112287 | LS1AJK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112288 | LS1AJL | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112289 | LS1AJM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112290 | LS1AJN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112291 | LS1AJO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112292 | LS1AJP | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112293 | LS1AJQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112294 | LS1AJR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112295 | LS1AJS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112296 | LS1AJT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112297 | LS1AJU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112298 | LS1AJV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112299 | LS1AJW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112300 | LS1AJX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112301 | LS1AJY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112302 | LS1AJZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112303 | LS1AK0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112304 | LS1AK1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112305 | LS1AK2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112306 | LS1AK3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112307 | LS1AK4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112308 | LS1AK5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112309 | LS1AK6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112310 | LS1AK7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112311 | LS1AK8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112312 | LS1AK9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112313 | LS1AKA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112314 | LS1AKB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112315 | LS1AKC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112316 | LS1AKD | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112317 | LS1AKE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112318 | LS1AKF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112319 | LS1AKG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112320 | LS1AKH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112321 | LS1AKI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112322 | LS1AKJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112323 | LS1AKK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112324 | LS1AKL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112325 | LS1AKM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112326 | LS1AKN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112327 | LS1AKO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112328 | LS1AKP | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112329 | LS1AKQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112330 | LS1AKR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112331 | LS1AKS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112332 | LS1AKT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112333 | LS1AKU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112334 | LS1AKV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112335 | LS1AKW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112336 | LS1AKX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112337 | LS1AKY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112338 | LS1AKZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112339 | LS1AQI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112340 | LS1AQJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112341 | LS1AQK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112342 | LS1AQL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112343 | LS1AQM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112344 | LS1AQN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112345 | LS1AQO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112346 | LS1AQP | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112347 | LS1AQQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112348 | LS1AQR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112349 | LS1AQS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112350 | LS1AQT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112351 | LS1AQU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112352 | LS1AQV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112353 | LS1AQW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112354 | LS1AQX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112355 | LS1AQY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112356 | LS1AQZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112357 | LS1AR0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112358 | LS1AR1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112359 | LS1AR2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112360 | LS1AR3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112361 | LS1AR4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112362 | LS1AR5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112363 | LS1BTK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112364 | LS1BTL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112365 | LS1BTM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112366 | LS1BTN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112367 | LS1BTO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112368 | LS1BTP | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112369 | LS1BTQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112370 | LS1BTR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112371 | LS1BTS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112372 | LS1BTT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112373 | LS1BTU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112374 | LS1BTV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112375 | LS1BTW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112376 | LS1BTX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112377 | LS1BTY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112378 | LS1BTZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112379 | LS1BU0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112380 | LS1BU1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112381 | LS1BU2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112382 | LS1BU3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112383 | LS1BU4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112384 | LS1BU5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112385 | LS1BU6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112386 | LS1BU7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112387 | LS1BU8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112388 | LS1BU9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112389 | LS1BUA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112390 | LS1BUB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112391 | LS1BUC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112392 | LS1BUD | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112393 | LS1BUE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112394 | LS1BUF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112395 | LS1BUG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112396 | LS1BUH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112397 | LS1BUI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112398 | LS1BUJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112399 | LS1BUK | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112400 | LS1BUL | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112401 | LS1BUM | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112402 | LS1BUN | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112403 | LS1BUO | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112404 | LS1BUP | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112405 | LS1BUQ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112406 | LS1BUR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112407 | LS1BUS | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112408 | LS1BUT | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112409 | LS1BUU | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112410 | LS1BUV | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112411 | LS1BUW | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112412 | LS1BUX | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112413 | LS1BUY | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112414 | LS1BUZ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112415 | LS1BV0 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112416 | LS1BV1 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112417 | LS1BV2 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112418 | LS1BV3 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112419 | LS1BV4 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112420 | LS1BV5 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112421 | LS1BV6 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112422 | LS1BV7 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112423 | LS1BV8 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112424 | LS1BV9 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112425 | LS1BVA | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112426 | LS1BVB | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112427 | LS1BVC | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112428 | LS1BVD | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112429 | LS1BVE | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112430 | LS1BVF | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112431 | LS1BVG | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112432 | LS1BVH | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112433 | LS1BVI | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112434 | LS1BVJ | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112435 | LS1C3K | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112436 | LS1C3L | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112437 | LS1C3M | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112438 | LS1C3Q | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112439 | LS1C3R | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112440 | LS1C3S | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112441 | LS1C3T | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112442 | LS1C3U | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112443 | LS1C3V | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112444 | LS1C3W | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112445 | LS1C3X | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112446 | LS1C3Y | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112447 | LS1C3Z | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112448 | LS1C40 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112449 | LS1C41 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112450 | LS1C42 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112451 | LS1C43 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112452 | LS1C44 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112453 | LS1C45 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112454 | LS1C46 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112455 | LS1C47 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112456 | LS1C48 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112457 | LS1C49 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112458 | LS1C4A | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112459 | LS1C4B | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112460 | LS1C4C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112461 | LS1C4D | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112462 | LS1C4E | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112463 | LS1C4F | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112464 | LS1C4G | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112465 | LS1C4H | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112466 | LS1C4I | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112467 | LS1C4J | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112468 | LS1C4K | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112469 | LS1C4L | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112470 | LS1C4M | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112471 | LS1C4N | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112472 | LS1C4O | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112473 | LS1C4P | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112474 | LS1C4Q | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112475 | LS1C4R | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112476 | LS1C4S | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112477 | LS1C4T | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112478 | LS1C4U | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112479 | LS1C4V | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112480 | LS1C4W | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112481 | LS1C4X | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112482 | LS1C4Y | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112483 | LS1C4Z | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112484 | LS1C50 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112485 | LS1C51 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112486 | LS1C52 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112487 | LS1C53 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112488 | LS1C54 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112489 | LS1C55 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112490 | LS1C56 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112491 | LS1C57 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112492 | LS1C58 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112493 | LS1C59 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112494 | LS1C5A | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112495 | LS1C5B | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112496 | LS1C5C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112497 | LS1C5D | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112498 | LS1C5E | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112499 | LS1C5F | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112500 | LS1C5G | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112501 | LS1C5H | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112502 | LS1C5I | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112503 | LS1C5J | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112504 | LS1C5K | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112505 | LS1C5L | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112506 | LS1C5M | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112507 | LS1C5Q | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112508 | LS1C5R | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112509 | LS1C5S | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112510 | LS1C5T | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112511 | LS1C5U | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112512 | LS1C5V | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112513 | LS1C5W | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112514 | LS1C5X | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112515 | LS1C5Y | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112516 | LS1C5Z | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112517 | LS1C60 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112518 | LS1C61 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112519 | LS1C62 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112520 | LS1C63 | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112521 | LS1C64 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112522 | LS1C65 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112523 | LS1C66 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112524 | LS1C67 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112525 | LS1C68 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112526 | LS1C69 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112527 | LS1C6A | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112528 | LS1C6B | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112529 | LS1C6C | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112530 | LS1C6D | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112531 | LS1C6E | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112532 | LS1C6F | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112533 | LS1C6G | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112534 | LS1C6H | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112535 | LS1C6I | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112536 | LS1C6J | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112537 | LS1C6K | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112538 | LS1C6L | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112539 | LS1C6M | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112540 | LS1C6N | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112541 | LS1C6O | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112542 | LS1C6P | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112543 | LS1C6Q | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112544 | LS1C6R | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112545 | LS1C6S | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112546 | LS1C6T | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112547 | LS1C6U | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112548 | LS1C6V | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112549 | LS1C6W | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112550 | LS1C6X | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112551 | LS1C6Y | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112552 | LS1C6Z | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112553 | LS1C70 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112554 | LS1C71 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112555 | LS1C72 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112556 | LS1C73 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112557 | LS1C74 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112558 | LS1C75 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112559 | LS1C76 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112560 | LS1C77 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112561 | LS1C78 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112562 | LS1C79 | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112563 | LS1C7A | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112564 | LS1C7B | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112565 | LS1C7C | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112566 | LS1C7D | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112567 | LS1C7E | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112568 | LS1C7F | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112569 | LS1C7G | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112570 | LS1C7H | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112571 | LS1C7I | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112572 | LS1C7J | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112573 | LS1C7K | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112574 | LS1C7L | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112575 | LS1C7M | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112576 | LS1C7N | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112577 | LS1C7O | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112578 | LS1C7P | 20 Milliliter Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112579 | LS2HBF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112580 | LS2HBG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112581 | LS2HBH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112582 | LS2HBI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112583 | LS2HBJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112584 | LS2HBK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112585 | LS2HBL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112586 | LS2HBM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112587 | LS2HBN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112588 | LS2HBO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112589 | LS2HBP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112590 | LS2HBQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112591 | LS2HBR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112592 | LS2HBS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112593 | LS2HBT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112594 | LS2HBU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112595 | LS2HBV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112596 | LS2HBW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112597 | LS2HBX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112598 | LS2HBY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112599 | LS2HBZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112600 | LS2HC0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112601 | LS2HC1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112602 | LS2HC2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112603 | LS2HC3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112604 | LS2HC4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112605 | LS2HC5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112606 | LS2HC6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112607 | LS2HC7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112608 | LS2HC8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112609 | LS2HC9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112610 | LS2HCA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112611 | LS2HCB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112612 | LS2HCC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112613 | LS2HCD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112614 | LS2HCE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112615 | LS2HCF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112616 | LS2HCG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112617 | LS2HCH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112618 | LS2HCI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112619 | LS2HCJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112620 | LS2HCK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112621 | LS2HCL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112622 | LS2HCM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112623 | LS2HCN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112624 | LS2HCO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112625 | LS2HCP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112626 | LS2HCQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112627 | LS2HCR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112628 | LS2HCS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112629 | LS2HCT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112630 | LS2HCU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112631 | LS2HCV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112632 | LS2HCW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112633 | LS2HCX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112634 | LS2HCY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112635 | LS2HCZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112636 | LS2HD0 | 20 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112637 | LS2HD1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112638 | LS2HD2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112639 | LS2HD3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112640 | LS2HD4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112641 | LS2HD5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112642 | LS2HD6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112643 | LS2HD7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112644 | LS2HD8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112645 | LS2HD9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112646 | LS2HDA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112647 | LS2HDB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112648 | LS2HDC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112649 | LS2HDD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112650 | LS2HDE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112651 | LS2HK3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112652 | LS2HK4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112653 | LS2HK5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112654 | LS2HK6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112655 | LS2HK7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112656 | LS2HK8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112657 | LS2HK9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112658 | LS2HKA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112659 | LS2HKB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112660 | LS2HKC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112661 | LS2HKD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112662 | LS2HKE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112663 | LS2HKF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112664 | LS2HKG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112665 | LS2HKH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112666 | LS2HKI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112667 | LS2HKJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112668 | LS2HKK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112669 | LS2HKL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112670 | LS2HKM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112671 | LS2HKN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112672 | LS2HKO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112673 | LS2HKP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112674 | LS2HKQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112675 | LS2HKR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112676 | LS2HKS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112677 | LS2HKT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112678 | LS2HKU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112679 | LS2HKV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112680 | LS2HKW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112681 | LS2HKX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112682 | LS2HKY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112683 | LS2HKZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112684 | LS2HL0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112685 | LS2HL1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112686 | LS2HL2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112687 | LS2HL3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112688 | LS2HL4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112689 | LS2HL5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112690 | LS2HL6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112691 | LS2HL7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112692 | LS2HL8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112693 | LS2HL9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112694 | LS2HLA | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112695 | LS2HLB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112696 | LS2HLC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112697 | LS2HLD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112698 | LS2HLE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112699 | LS2HLF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112700 | LS2HLG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112701 | LS2HLH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112702 | LS2HLI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112703 | LS2HLJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112704 | LS2HLK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112705 | LS2HLL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112706 | LS2HLM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112707 | LS2HLN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112708 | LS2HLO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112709 | LS2HLP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112710 | LS2HLQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112711 | LS2HLR | 20 Milliliter Glass Amber | TA - Animal Tissue |
| 112712 | LS2HLS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112713 | LS2HLT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112714 | LS2HLU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112715 | LS2HLV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112716 | LS2HLW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112717 | LS2HLX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112718 | LS2HLY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112719 | LS2HLZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112720 | LS2HM0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112721 | LS2HM1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112722 | LS2HM2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112723 | LS2HSO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112724 | LS2HSP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112725 | LS2HSQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112726 | LS2HSR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112727 | LS2HSS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112728 | LS2HST | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112729 | LS2HSU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112730 | LS2HSV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112731 | LS2HSW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112732 | LS2HSX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112733 | LS2HSY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112734 | LS2HSZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112735 | LS2HT0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112736 | LS2HT1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112737 | LS2HT2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112738 | LS2HT3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112739 | LS2HT4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112740 | LS2HT5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112741 | LS2HT6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112742 | LS2HT7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112743 | LS2HT8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112744 | LS2HT9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112745 | LS2HTA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112746 | LS2HTB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112747 | LS2HTC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112748 | LS2HTD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112749 | LS2HTE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112750 | LS2HTF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112751 | LS2HTG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112752 | LS2HTH | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112753 | LS2HTI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112754 | LS2HTJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112755 | LS2HTK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112756 | LS2HTL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112757 | LS2HTM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112758 | LS2HTN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112759 | LS2HTO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112760 | LS2HTP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112761 | LS2HTQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112762 | LS2HTR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112763 | LS2HTS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112764 | LS2HTT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112765 | LS2HYU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112766 | LS2HYV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112767 | LS2HYW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112768 | LS2HYX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112769 | LS2HYY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112770 | LS2HYZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112771 | LS2HZ0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112772 | LS2HZ1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112773 | LS2HZ2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112774 | LS2HZ3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112775 | LS2HZ4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112776 | LS2HZ5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112777 | LS2HZ6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112778 | LS2HZ7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112779 | LS2HZ8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112780 | LS2HZ9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112781 | LS2HZA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112782 | LS2HZB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112783 | LS2HZC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112784 | LS2HZD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112785 | LS2HZE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112786 | LS2HZF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112787 | LS2HZG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112788 | LS2HZH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112789 | LS2HZI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112790 | LS2HZJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112791 | LS2HZK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112792 | LS2HZL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112793 | LS2HZM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112794 | LS2HZN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112795 | LS2I39 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112796 | LS2I3A | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112797 | LS2I3B | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112798 | LS2I3C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112799 | LS2I3D | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112800 | LS2I3E | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112801 | LS2I3F | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112802 | LS2I3G | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112803 | LS2I3H | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112804 | LS2I3I | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112805 | LS2I3J | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112806 | LS2I3K | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112807 | LS2I3L | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112808 | LS2I3M | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112809 | LS2I3N | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112810 | LS2I3O | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 112811 | LS2I3P | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112812 | LS2I3Q | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112813 | LS2I3R | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112814 | LS2I3S | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112815 | LS2I3T | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112816 | LS2I3U | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112817 | LS2I3V | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112818 | LS2I3W | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112819 | LS2I3X | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112820 | LS2I3Y | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112821 | LS2I3Z | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112822 | LS2I40 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112823 | LS2I41 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112824 | LS2I42 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112825 | LS2I43 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112826 | LS2I44 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112827 | LS2I45 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112828 | LS2I46 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112829 | LS2I47 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112830 | LS2I48 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112831 | LS2I49 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112832 | LS2I4A | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112833 | LS2I4B | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112834 | LS2I4C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112835 | LS2I4D | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112836 | LS2I4E | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112837 | LS2I4F | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112838 | LS2I4G | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112839 | LS2I4H | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112840 | LS2I4I | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112841 | LS2I4J | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112842 | LS2I4K | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112843 | LS2I4L | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112844 | LS2I4M | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112845 | LS2I4N | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112846 | LS2I4O | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112847 | LS2I4P | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112848 | LS2I4Q | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112849 | LS2I4R | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112850 | LS2I4S | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112851 | LS2I4T | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112852 | LS2I4U | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112853 | LS2I4V | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112854 | LS2I4W | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112855 | LS2I4X | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112856 | LS2I4Y | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112857 | LS2I4Z | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112858 | LS2I50 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112859 | LS2I51 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112860 | LS2I52 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112861 | LS2I53 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112862 | LS2I54 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112863 | LS2I55 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112864 | LS2I56 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112865 | LS2I57 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112866 | LS2I58 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112867 | LS2I8C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112868 | LS2I8D | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112869 | LS2I8E | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112870 | LS2I8F | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112871 | LS2I8G | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112872 | LS2I8H | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112873 | LS2I8U | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112874 | LS2I8V | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112875 | LS2I8W | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112876 | LS2I8X | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112877 | LS2I8Y | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112878 | LS2I8Z | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112879 | LS2I90 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112880 | LS2I91 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112881 | LS2I92 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112882 | LS2I93 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112883 | LS2I94 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112884 | LS2I95 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112885 | LS2I96 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112886 | LS2I97 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112887 | LS2I98 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112888 | LS2I99 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112889 | LS2I9A | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112890 | LS2I9B | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112891 | LS2I9C | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112892 | LS2I9D | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112893 | LS2I9E | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112894 | LS2I9F | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112895 | LS2I9G | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112896 | LS2I9H | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112897 | LS2I9I | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112898 | LS2I9J | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112899 | LS2I9K | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112900 | LS2I9L | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112901 | LS2I9M | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112902 | LS2I9N | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112903 | LS2I9O | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112904 | LS2I9P | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112905 | LS2I9Q | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112906 | LS2I9R | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112907 | LS2I9S | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112908 | LS2I9T | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112909 | LS2I9U | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112910 | LS2I9V | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112911 | LS2I9W | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112912 | LS2I9X | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112913 | LS2I9Y | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112914 | LS2I9Z | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112915 | LS2IA0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112916 | LS2IA1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112917 | LS2IA2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112918 | LS2IA3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112919 | LS2IA4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112920 | LS2IA5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112921 | LS2IA6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112922 | LS2IA7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112923 | LS2IA8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112924 | LS2IA9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112925 | LS2IAA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112926 | LS2IAB | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 112927 | LS2IAC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112928 | LS2IAD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112929 | LS2IAE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112930 | LS2IAF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112931 | LS2IAG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112932 | LS2IAH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112933 | LS2IAI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112934 | LS2IAJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112935 | LS2IAK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112936 | LS2IAL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112937 | LS2IAM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112938 | LS2IAN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112939 | LS2IAO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112940 | LS2IAP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112941 | LS2IAQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112942 | LS2IAR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112943 | LS2IAS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112944 | LS2IAT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112945 | LS2IAU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112946 | LS2IAV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112947 | LS2IAW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112948 | LS2IAX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112949 | LS2IAY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112950 | LS2IAZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112951 | LS2IB0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112952 | LS2IB1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112953 | LS2IB2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112954 | LS2IB3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112955 | LS2IB4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112956 | LS2IB5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112957 | LS2IB6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112958 | LS2IB7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112959 | LS2IB8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112960 | LS2IB9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112961 | LS2IBA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112962 | LS2IBB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112963 | LS2IBC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112964 | LS2IBD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112965 | LS2IBE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112966 | LS2IBF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112967 | LS2IBG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112968 | LS2IBH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112969 | LS2IBI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112970 | LS2IBJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112971 | LS2IBK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112972 | LS2IBL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112973 | LS2IBM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112974 | LS2IBN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112975 | LS2IBO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112976 | LS2IBP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112977 | LS2IBQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112978 | LS2IBR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112979 | LS2IBS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112980 | LS2IBT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112981 | LS2IBU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112982 | LS2IBV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112983 | LS2IBW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112984 | LS2IBX | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 112985 | LS2IBY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112986 | LS2IBZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112987 | LS2IC0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112988 | LS2IC1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112989 | LS2IC2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112990 | LS2IC3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112991 | LS2IC4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112992 | LS2IC5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112993 | LS2IC6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112994 | LS2IC7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112995 | LS2IC8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112996 | LS2IC9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112997 | LS2ICA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112998 | LS2ICB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 112999 | LS2ICC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113000 | LS2ICD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113001 | LS2ICE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113002 | LS2ICF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113003 | LS2ICG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113004 | LS2ICH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113005 | LS2ICI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113006 | LS2ICJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113007 | LS2ICK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113008 | LS2ICL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113009 | LS2ICM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113010 | LS2ICN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113011 | LS2ICO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113012 | LS2ICP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113013 | LS2ICQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113014 | LS2ICR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113015 | LS2ICS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113016 | LS2ICT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113017 | LS2IK1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113018 | LS2IK2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113019 | LS2IK3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113020 | LS2IK4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113021 | LS2IK5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113022 | LS2IK6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113023 | LS2IK7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113024 | LS2IK9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113025 | LS2IKA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113026 | LS2IKB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113027 | LS2IKC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113028 | LS2IKD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113029 | LS2IKE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113030 | LS2IKF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113031 | LS2IKG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113032 | LS2IKJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113033 | LS2IKK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113034 | LS2IKL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113035 | LS2IKM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113036 | LS2IKN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113037 | LS2IKO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113038 | LS2IKP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113039 | LS2IKQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113040 | LS2IKT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113041 | LS2IKU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113042 | LS2IKV | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113043 | LS2IKW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113044 | LS2IKX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113045 | LS2IKY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113046 | LS2IKZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113047 | LS2IL0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113048 | LS2IL3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113049 | LS2IL4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113050 | LS2IL5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113051 | LS2IL6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113052 | LS2IL7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113053 | LS2IL8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113054 | LS2IL9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113055 | LS2ILA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113056 | LS2ILD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113057 | LS2ILE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113058 | LS2ILF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113059 | LS2ILG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113060 | LS2ILH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113061 | LS2ILI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113062 | LS2ILJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113063 | LS2ILN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113064 | LS2ILO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113065 | LS2ILP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113066 | LS2ILQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113067 | LS2ILR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113068 | LS2ILS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113069 | LS2ILT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113070 | LS2ILU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113071 | LS2ILV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113072 | LS2ILW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113073 | LS2ILX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113074 | LS2ILY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113075 | LS2ILZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113076 | LS2IM0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113077 | LS2IM1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113078 | LS2IM2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113079 | LS2IM3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113080 | LS2IM4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113081 | LS2IM5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113082 | LS2IM6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113083 | LS2IM7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113084 | LS2IM8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113085 | LS2IM9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113086 | LS2IMA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113087 | LS2IMB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113088 | LS2IMC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113089 | LS2IMD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113090 | LS2IME | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113091 | LS2IMF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113092 | LS2IMG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113093 | LS2IMH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113094 | LS2IMI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113095 | LS2IMJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113096 | LS2IMK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113097 | LS2IML | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113098 | LS2IMM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113099 | LS2IMN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113100 | LS2IMO | 20 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113101 | LS2IMP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113102 | LS2IMQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113103 | LS2IMR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113104 | LS2IMS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113105 | LS2IMT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113106 | LS2IMU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113107 | LS2IMV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113108 | LS2IMW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113109 | LS2IMX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113110 | LS2IMY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113111 | LS2IMZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113112 | LS2IN0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113113 | LS2IN1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113114 | LS2IN2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113115 | LS2IN3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113116 | LS2IN4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113117 | LS2IN5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113118 | LS2IN6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113119 | LS2IN7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113120 | LS2IN8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113121 | LS2IN9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113122 | LS2INA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113123 | LS2INB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113124 | LS2INC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113125 | LS2IND | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113126 | LS2INE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113127 | LS2INF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113128 | LS2ING | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113129 | LS2INH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113130 | LS2INI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113131 | LS2INJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113132 | LS2INK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113133 | LS2INL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113134 | LS2INM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113135 | LS2INN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113136 | LS2INO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113137 | LS2INP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113138 | LS2INQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113139 | LS2INR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113140 | LS2INS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113141 | LS2INT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113142 | LS2INU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113143 | LS2INV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113144 | LS2INW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113145 | LS2INX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113146 | LS2INY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113147 | LS2INZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113148 | LS2IO0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113149 | LS2IO1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113150 | LS2IO2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113151 | LS2IO3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113152 | LS2IO4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113153 | LS2IO5 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113154 | LS2IO6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113155 | LS2IO7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113156 | LS2IO8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113157 | LS2IO9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113158 | LS2IOA | 20 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113159 | LS2IOB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113160 | LS2IOC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113161 | LS2IOD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113162 | LS2IOE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113163 | LS2IOF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113164 | LS2IOG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113165 | LS2IOH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113166 | LS2IOI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113167 | LS2IP6 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113168 | LS2IP7 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113169 | LS2IP8 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113170 | LS2IP9 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113171 | LS2IPA | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113172 | LS2IPB | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113173 | LS2IPC | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113174 | LS2IPD | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113175 | LS2IPE | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113176 | LS2IPF | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113177 | LS2IPG | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113178 | LS2IPH | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113179 | LS2IPI | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113180 | LS2IPJ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113181 | LS2IPK | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113182 | LS2IPL | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113183 | LS2IPM | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113184 | LS2IPN | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113185 | LS2IPO | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113186 | LS2IPP | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113187 | LS2IPQ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113188 | LS2IPR | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113189 | LS2IPS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113190 | LS2IPT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113191 | LS2IPU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113192 | LS2IPV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113193 | LS2IPW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113194 | LS2IPX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113195 | LS2IPY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113196 | LS2IPZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113197 | LS2IQ0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113198 | LS2IQ1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113199 | LS2IQ2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113200 | LS2IQ3 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113201 | LS2IQ4 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 113202 | LS2J1E | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113203 | LS2J1F | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113204 | LS2J1G | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113205 | LS2J1H | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113206 | LS2J2L | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113207 | LS2J2M | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113208 | LS2J2N | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113209 | LS2J2O | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113210 | LS2J2P | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113211 | LS2J2Q | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113212 | LS2J2R | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113213 | LS2J2S | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113214 | LS2J2T | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113215 | LS2J2U | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113216 | LS2J2V | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 113217 | LS2J3S | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113218 | LS2J3T | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113219 | LS2J3U | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113220 | LS2J3V | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113221 | LS2J47 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113222 | LS2J48 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113223 | LS2J49 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113224 | LS2J4A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113225 | LS2J4B | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113226 | LS2J4C | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113227 | LS2J4D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113228 | LS2J4E | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113229 | LS2J4F | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113230 | LS2J56 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113231 | LS2J5B | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113232 | LS2J5C | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113233 | LS2J5D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113234 | LS2J5E | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113235 | LS2J5F | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113236 | LS2J5G | 1 Liter Glass Clear | TA - Animal Tissue |
| 113237 | LS2J5H | 1 Liter Glass Clear | TA - Animal Tissue |
| 113238 | LS2J5I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113239 | LS2J5J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113240 | LS2J5K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113241 | LS2J5L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113242 | LS2J5M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113243 | LS2J5N | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113244 | LS2J5O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113245 | LS2J5P | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113246 | LS2J6O | 1 Liter Glass Clear | TA - Animal Tissue |
| 113247 | LS2J6P | 1 Liter Glass Clear | TA - Animal Tissue |
| 113248 | LS2J78 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113249 | LS2J79 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113250 | LS2J7A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113251 | LS2J7B | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113252 | LS2J7C | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113253 | LS2J7D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113254 | LS2J7E | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113255 | LS2J7F | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113256 | LS2J7G | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113257 | LS2J7H | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113258 | LS2J7I | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113259 | LS2J7W | 8 Ounce Glass Clear | TA - Animal Tissue |
| 113260 | LS2J7X | 8 Ounce Glass Clear | TA - Animal Tissue |
| 113261 | LS2J7Y | 8 Ounce Glass Clear | TA - Animal Tissue |
| 113262 | LS2J80 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113263 | LS2J81 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113264 | LS2J82 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113265 | LS2J83 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113266 | LS2J84 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113267 | LS2J85 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113268 | LS2J86 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113269 | LS2J87 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113270 | LS2J88 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113271 | LS2J89 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113272 | LS2J8A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113273 | LS2J8B | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113274 | LS2J8C | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113275 | LS2J8D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113276 | LS2J8E | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113277 | LS2J8F | 1 Liter Glass Clear | TA - Animal Tissue |
| 113278 | LS2J8U | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113279 | LS2J8V | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113280 | LS2J8W | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113281 | LS2J95 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113282 | LS2J97 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113283 | LS2J98 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113284 | LS2J99 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113285 | LS2J9A | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113286 | LS2J9B | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113287 | LS2J9C | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113288 | LS2J9D | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113289 | LS2J9E | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113290 | LS2J9F | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113291 | LS2J9G | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113292 | LS2J9H | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113293 | LS2J9I | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113294 | LS2J9J | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113295 | LS2J9K | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113296 | LS2J9L | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113297 | LS2J9M | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113298 | LS2J9N | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113299 | LS2J9O | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113300 | LS2J9P | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113301 | LS2J9Q | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113302 | LS2J9R | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113303 | LS2J9S | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113304 | LS2J9T | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113305 | LS2J9U | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113306 | LS2J9V | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113307 | LS2JA7 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113308 | LS2JA8 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113309 | LS2JA9 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113310 | LS2JAG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113311 | LS2JAH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113312 | LS2JAI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113313 | LS2JAJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113314 | LS2JAK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113315 | LS2JAL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113316 | LS2JAM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113317 | LS2JAN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113318 | LS2JAO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113319 | LS2JAP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113320 | LS2JAQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113321 | LS2JAR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113322 | LS2JAS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113323 | LS2JAT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113324 | LS2JAU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113325 | LS2JAV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113326 | LS2JAW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113327 | LS2JAX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113328 | LS2JBJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113329 | LS2JBK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113330 | LS2JBL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113331 | LS2JBM | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113332 | LS2JBN | 32 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113333 | LS2JBO | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113334 | LS2JBP | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113335 | LS2JC4 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113336 | LS2JC5 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113337 | LS2JC6 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113338 | LS2JC7 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113339 | LS2JC8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113340 | LS2JC9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113341 | LS2JCA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113342 | LS2JCB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113343 | LS2JD4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113344 | LS2JD5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113345 | LS2JD6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113346 | LS2JD7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113347 | LS2JD8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113348 | LS2JD9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113349 | LS2JDA | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113350 | LS2JDB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113351 | LS2JDC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113352 | LS2JDD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113353 | LS2JDE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113354 | LS2JDF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113355 | LS2JDG | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113356 | LS2JDH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113357 | LS2JDI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113358 | LS2JDJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113359 | LS2JDK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113360 | LS2JDL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113361 | LS2JDM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113362 | LS2JDN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113363 | LS2JDO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113364 | LS2JDP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113365 | LS2JE5 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113366 | LS2JEH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113367 | LS2JEI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113368 | LS2JEJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113369 | LS2JEK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113370 | LS2JEL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113371 | LS2JEM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113372 | LS2JEN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113373 | LS2JEO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113374 | LS2JEP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113375 | LS2JEQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113376 | LS2JER | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113377 | LS2JES | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113378 | LS2JET | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113379 | LS2JEU | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113380 | LS2JF6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113381 | LS2JF7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113382 | LS2JF8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113383 | LS2JF9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113384 | LS2JFD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113385 | LS2JFF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113386 | LS2JFH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113387 | LS2JFI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113388 | LS2JFJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113389 | LS2MF2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113390 | LS2MF3 | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113391 | LS2MF4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113392 | LS2MF5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113393 | LS2MF6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113394 | LS2MFI | 1 Liter Glass Clear | TA - Animal Tissue |
| 113395 | LS2MFJ | 1 Liter Glass Clear | TA - Animal Tissue |
| 113396 | LS2MFK | 1 Liter Glass Clear | TA - Animal Tissue |
| 113397 | LS2MFL | 1 Liter Glass Clear | TA - Animal Tissue |
| 113398 | LS2MGA | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113399 | LS2MGB | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113400 | LS2MGC | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113401 | LS2MGD | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113402 | LS2MGE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113403 | LS2MH4 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113404 | LS2MH5 | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113405 | LS2MHO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113406 | LS2MHP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113407 | LS2MI6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113408 | LS2MI7 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113409 | LS2MI8 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113410 | LS2MIB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113411 | LS2MIC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113412 | LS2MID | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113413 | LS2MIE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113414 | LS2MJM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113415 | LS2MJN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113416 | LS2MJO | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113417 | LS2MJP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113418 | LS2MJQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113419 | LS2MJR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113420 | LS2MJS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113421 | LS2MNH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113422 | LS2MNI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113423 | LS2MNJ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113424 | LS2MNK | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113425 | LS2MNL | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113426 | LS2MNM | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113427 | LS2MNT | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113428 | LS2MNU | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113429 | LS2MNV | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113430 | LS2MNW | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113431 | LS2MNX | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113432 | LS2MNY | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113433 | LS2MNZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113434 | LS2MO0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113435 | LS2MO1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113436 | LS2MO2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113437 | LS2MO3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113438 | LS2MO4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113439 | LS2MO5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113440 | LS2MO6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113441 | LS2MO7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113442 | LS2MO8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113443 | LS2MO9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113444 | LS2MOA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113445 | LS2MOB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113446 | LS2MOC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113447 | LS2MOD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113448 | LS2MOE | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113449 | LS2MOF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113450 | LS2MOG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113451 | LS2MOH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113452 | LS2MOI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113453 | LS2MOJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113454 | LS2MOK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113455 | LS2MOL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113456 | LS2MOM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113457 | LS2MON | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113458 | LS2MOO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113459 | LS2MOP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113460 | LS2MOQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113461 | LS2MOR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113462 | LS2MOS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113463 | LS2MOT | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113464 | LS2MOU | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113465 | LS2MOV | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113466 | LS2MOW | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113467 | LS2MOX | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113468 | LS2MOY | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113469 | LS2MOZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113470 | LS2MP0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113471 | LS2MP1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113472 | LS2MP2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113473 | LS2MP3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113474 | LS2MP4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113475 | LS2MP5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113476 | LS2MP6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113477 | LS2MP7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113478 | LS2MP8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113479 | LS2MP9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113480 | LS2MPA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113481 | LS2MPB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113482 | LS2MPC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113483 | LS2MPD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113484 | LS2MPE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113485 | LS2MPF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113486 | LS2MPG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113487 | LS2MPH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113488 | LS2MPI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113489 | LS2MQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113490 | LS2MQ1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113491 | LS2MQ2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113492 | LS2MQ3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113493 | LS2MQ4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113494 | LS2MQ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113495 | LS2MQ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113496 | LS2MQ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113497 | LS2MQ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113498 | LS2MQ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113499 | LS2MQA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113500 | LS2MQB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113501 | LS2MQC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113502 | LS2MQD | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113503 | LS2MQE | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113504 | LS2MQF | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113505 | LS2MQG | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113506 | LS2MQH | 32 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113507 | LS2MQI | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113508 | LS2MQJ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113509 | LS2MQK | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113510 | LS2MQL | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113511 | LS2MQM | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113512 | LS2MQN | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113513 | LS2MQO | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113514 | LS2MQP | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113515 | LS2MQQ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113516 | LS2MQR | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113517 | LS2MQS | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113518 | LS2MQT | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113519 | LS2MQU | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113520 | LS2MQV | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113521 | LS2MQW | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113522 | LS2MQX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113523 | LS2MQY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113524 | LS2MQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113525 | LS2MR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113526 | LS2MR1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113527 | LS2MRJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113528 | LS2MRK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113529 | LS2MRM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113530 | LS2MRN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113531 | LS2MRT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113532 | LS2MRW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113533 | LS2MRX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113534 | LS2MRY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113535 | LS2MRZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113536 | LS2MS0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113537 | LS2MS1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113538 | LS2MS2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113539 | LS2MS3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113540 | LS2MS4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113541 | LS2MS5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113542 | LS2MS6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113543 | LS2MS7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113544 | LS2MS8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113545 | LS2MS9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113546 | LS2MSA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113547 | LS2MSB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113548 | LS2MSC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113549 | LS2MSD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113550 | LS2MSE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113551 | LS2MSF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113552 | LS2MSG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113553 | LS2MSH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113554 | LS2MSI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113555 | LS2MSJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113556 | LS2MSK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113557 | LS2MSL | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113558 | LS2MSM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113559 | LS2MSN | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113560 | LS2MSQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113561 | LS2MSR | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113562 | LS2MSS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113563 | LS2MST | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113564 | LS2MSU | 16 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 113565 | LS2MSV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113566 | LS2MUS | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113567 | LS2MUT | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113568 | LS2MUU | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113569 | LS2MUV | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113570 | LS2MUW | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113571 | LS2MUX | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113572 | LS2MUY | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113573 | LS2MUZ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113574 | LS2MV0 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113575 | LS2MV1 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113576 | LS2MV2 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113577 | LS2MV9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113578 | LS2MVB | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113579 | LS2MVC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113580 | LS2MVD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113581 | LS2MVE | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113582 | LS2MVF | 16 Ounce Glass Clear | TA - Animal Tissue |
| 113583 | LS2MVG | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113584 | LS2MVH | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113585 | LS2MVI | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113586 | LS2MVJ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113587 | LS2MVK | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113588 | LS2MVL | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113589 | LS2MVM | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113590 | LS2MVN | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113591 | LS2MVO | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113592 | LS2MVP | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113593 | LS2MVQ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113594 | LS2MVR | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113595 | LS2MVS | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113596 | LS2MVT | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113597 | LS2MVU | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113598 | LS2MVV | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113599 | LS2MVW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113600 | LS2MVX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113601 | LS2MVY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113602 | LS2MVZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113603 | LS2MW0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113604 | LS2MW1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113605 | LS2MW2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113606 | LS2MW3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113607 | LS2MW4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113608 | LS2MW5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113609 | LS2MW6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113610 | LS2MW7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113611 | LS2MW8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113612 | LS2MW9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113613 | LS2MWA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113614 | LS2MWB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113615 | LS2MWC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113616 | LS2MWD | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113617 | LS2MWE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113618 | LS2MWF | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113619 | LS2MWG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113620 | LS2MWH | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113621 | LS2MWI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113622 | LS2MWJ | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113623 | LS2MWK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113624 | LS2MWL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113625 | LS2MWM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113626 | LS2MWN | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113627 | LS2MWO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113628 | LS2MWP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113629 | LS2MWQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113630 | LS2MWR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113631 | LS2MWS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113632 | LS2MWT | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113633 | LS2MWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113634 | LS2MWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113635 | LS2MWW | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113636 | LS2MWX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113637 | LS2MWY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113638 | LS2MWZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113639 | LS2MX0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113640 | LS2MX1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113641 | LS2MX2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113642 | LS2MX3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113643 | LS2MX4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113644 | LS2MX5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113645 | LS2MX6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113646 | LS2MX7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113647 | LS2MX8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113648 | LS2MX9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113649 | LS2MXA | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113650 | LS2MXB | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113651 | LS2MXC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113652 | LS2MXD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113653 | LS2MXE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113654 | LS2MXF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113655 | LS2MXG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113656 | LS2MXH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113657 | LS2MXI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113658 | LS2MXJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113659 | LS2MXK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113660 | LS2MXL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113661 | LS2MXM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113662 | LS2MXN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113663 | LS2MXO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113664 | LS2MXP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113665 | LS2MXQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113666 | LS2MXR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113667 | LS2MXS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113668 | LS2MXT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113669 | LS2MXU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113670 | LS2MXV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113671 | LS2MXW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113672 | LS2MXX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113673 | LS2MXY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113674 | LS2MXZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113675 | LS2MY0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113676 | LS2MY1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113677 | LS2MY2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113678 | LS2MY3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113679 | LS2MY4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113680 | LS2MY5 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 113681 | LS2MY6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113682 | LS2MY7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113683 | LS2MY8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113684 | LS2MY9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113685 | LS2MYA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113686 | LS2MYB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113687 | LS2MYC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113688 | LS2MYD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113689 | LS2MYE | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113690 | LS2MYF | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113691 | LS2MYG | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113692 | LS2MYH | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113693 | LS2MYI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113694 | LS2MYJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113695 | LS2MYK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113696 | LS2MYL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113697 | LS2MYM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113698 | LS2MYN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113699 | LS2MYO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113700 | LS2MYP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113701 | LS2MYQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113702 | LS2MYR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113703 | LS2MYS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113704 | LS2MYT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113705 | LS2MYU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113706 | LS2MYV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113707 | LS2MYW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113708 | LS2MYX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113709 | LS2MYY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113710 | LS2MYZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113711 | LS2MZ0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113712 | LS2MZ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113713 | LS2MZ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113714 | LS2MZ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113715 | LS2MZ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113716 | LS2MZ5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113717 | LS2MZ6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113718 | LS2MZ7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113719 | LS2MZ8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113720 | LS2MZ9 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113721 | LS2MZA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113722 | LS2MZB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113723 | LS2MZC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113724 | LS2MZD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113725 | LS2MZE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113726 | LS2MZF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113727 | LS2MZG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113728 | LS2MZH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113729 | LS2MZI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113730 | LS2MZJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113731 | LS2MZK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113732 | LS2MZL | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113733 | LS2MZM | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113734 | LS2MZN | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113735 | LS2MZO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113736 | LS2MZP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113737 | LS2MZQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113738 | LS2MZR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113739 | LS2MZS | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113740 | LS2MZT | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113741 | LS2MZU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113742 | LS2MZV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113743 | LS2MZW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113744 | LS2MZX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113745 | LS2MZY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113746 | LS2MZZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113747 | LS2N06 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113748 | LS2N07 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113749 | LS2N08 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113750 | LS2N09 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113751 | LS2N0A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113752 | LS2N0B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113753 | LS2N0C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113754 | LS2N0D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113755 | LS2N0E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113756 | LS2N0F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113757 | LS2N0G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113758 | LS2N0H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113759 | LS2N0I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113760 | LS2N0J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113761 | LS2N0K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113762 | LS2N0L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113763 | LS2N0M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113764 | LS2N0N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113765 | LS2N0O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113766 | LS2N0P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113767 | LS2N0Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113768 | LS2N0R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113769 | LS2N0S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113770 | LS2N0T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113771 | LS2N0U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113772 | LS2N0V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113773 | LS2N0W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113774 | LS2N0X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113775 | LS2N0Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113776 | LS2N0Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113777 | LS2N10 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113778 | LS2N11 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113779 | LS2N12 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113780 | LS2N13 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113781 | LS2N14 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113782 | LS2N15 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113783 | LS2N16 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113784 | LS2N17 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113785 | LS2N18 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113786 | LS2N19 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113787 | LS2N1A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113788 | LS2N1B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113789 | LS2N1C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113790 | LS2N1D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113791 | LS2N1E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113792 | LS2N1F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113793 | LS2N1G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113794 | LS2N1H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113795 | LS2N1I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113796 | LS2N1J | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113797 | LS2N1K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113798 | LS2N1L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113799 | LS2N1M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113800 | LS2N1N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113801 | LS2N1O | 1 Liter Glass Clear | TA - Animal Tissue |
| 113802 | LS2N1P | 1 Liter Glass Clear | TA - Animal Tissue |
| 113803 | LS2N1Q | 1 Liter Glass Clear | TA - Animal Tissue |
| 113804 | LS2N1R | 1 Liter Glass Clear | TA - Animal Tissue |
| 113805 | LS2N1S | 1 Liter Glass Clear | TA - Animal Tissue |
| 113806 | LS2N1T | 1 Liter Glass Clear | TA - Animal Tissue |
| 113807 | LS2N1U | 1 Liter Glass Clear | TA - Animal Tissue |
| 113808 | LS2N1V | 1 Liter Glass Clear | TA - Animal Tissue |
| 113809 | LS2N1W | 1 Liter Glass Clear | TA - Animal Tissue |
| 113810 | LS2N1X | 1 Liter Glass Clear | TA - Animal Tissue |
| 113811 | LS2N1Y | 1 Liter Glass Clear | TA - Animal Tissue |
| 113812 | LS2N1Z | 1 Liter Glass Clear | TA - Animal Tissue |
| 113813 | LS2N20 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113814 | LS2N21 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113815 | LS2N22 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113816 | LS2N23 | 1 Liter Glass Clear | TA - Animal Tissue |
| 113817 | LS2N2K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113818 | LS2N2L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113819 | LS2N2M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113820 | LS2N2N | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113821 | LS2N2O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113822 | LS2N2P | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113823 | LS2N2Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113824 | LS2N2R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113825 | LS2N2S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113826 | LS2N2T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113827 | LS2N2U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113828 | LS2N2V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113829 | LS2N2W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113830 | LS2N2X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113831 | LS2N2Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113832 | LS2N2Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113833 | LS2N30 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113834 | LS2N31 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113835 | LS2N32 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113836 | LS2N33 | 32 Ounce Glass | TA - Animal Tissue |
| 113837 | LS2N34 | 32 Ounce Glass | TA - Animal Tissue |
| 113838 | LS2N35 | 32 Ounce Glass | TA - Animal Tissue |
| 113839 | LS2N36 | 32 Ounce Glass | TA - Animal Tissue |
| 113840 | LS2N37 | 32 Ounce Glass | TA - Animal Tissue |
| 113841 | LS2N38 | 32 Ounce Glass | TA - Animal Tissue |
| 113842 | LS2N39 | 32 Ounce Glass | TA - Animal Tissue |
| 113843 | LS2N3A | 32 Ounce Glass | TA - Animal Tissue |
| 113844 | LS2N3B | 32 Ounce Glass | TA - Animal Tissue |
| 113845 | LS2N3C | 32 Ounce Glass | TA - Animal Tissue |
| 113846 | LS2N3D | 32 Ounce Glass | TA - Animal Tissue |
| 113847 | LS2N3E | 32 Ounce Glass | TA - Animal Tissue |
| 113848 | LS2N3F | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113849 | LS2N3G | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113850 | LS2N3H | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113851 | LS2N3I | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113852 | LS2N3J | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113853 | LS2N3K | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113854 | LS2N3L | 32 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 113855 | LS2N3M | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113856 | LS2N3N | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113857 | LS2N3O | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113858 | LS2N3P | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113859 | LS2N3Q | 32 Ounce Glass Clear | TA - Animal Tissue |
| 113860 | LS2N3R | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113861 | LS2N3S | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113862 | LS2N3T | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113863 | LS2N3U | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113864 | LS2N3V | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113865 | LS2N3W | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113866 | LS2N3X | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113867 | LS2N3Y | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113868 | LS2N3Z | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113869 | LS2N40 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113870 | LS2N41 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113871 | LS2N42 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113872 | LS2N43 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113873 | LS2N44 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113874 | LS2N45 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113875 | LS2N46 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113876 | LS2N47 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113877 | LS2N48 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113878 | LS2N49 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113879 | LS2N4A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113880 | LS2N4B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113881 | LS2N4C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113882 | LS2N4D | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113883 | LS2N4G | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113884 | LS2N4I | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113885 | LS2N4J | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113886 | LS2N4K | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113887 | LS2N4L | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113888 | LS2N4M | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113889 | LS2N4N | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113890 | LS2N4O | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113891 | LS2N4P | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113892 | LS2N4Q | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113893 | LS2N4R | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113894 | LS2N4S | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113895 | LS2N4T | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113896 | LS2N4U | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113897 | LS2N4V | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113898 | LS2N4W | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113899 | LS2N4X | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113900 | LS2N4Y | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113901 | LS2N4Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113902 | LS2N50 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113903 | LS2N51 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113904 | LS2N52 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113905 | LS2N53 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113906 | LS2N54 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113907 | LS2N55 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113908 | LS2N56 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113909 | LS2N57 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113910 | LS2N58 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113911 | LS2N59 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113912 | LS2N5A | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113913 | LS2N5B | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113914 | LS2N5C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113915 | LS2N5D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113916 | LS2N5E | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113917 | LS2N5F | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113918 | LS2N5G | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113919 | LS2N5H | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113920 | LS2N5I | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113921 | LS2N5J | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113922 | LS2N5K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113923 | LS2N5L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113924 | LS2N5M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113925 | LS2N5N | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113926 | LS2N5O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113927 | LS2N5P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113928 | LS2N5X | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113929 | LS2N5Y | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113930 | LS2N5Z | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113931 | LS2N60 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113932 | LS2N61 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113933 | LS2N62 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113934 | LS2N63 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113935 | LS2N64 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113936 | LS2N65 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113937 | LS2N66 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113938 | LS2N67 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113939 | LS2N68 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113940 | LS2N69 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113941 | LS2N6A | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113942 | LS2N6B | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113943 | LS2N6C | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113944 | LS2N6D | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113945 | LS2N6E | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113946 | LS2N6F | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113947 | LS2N6G | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113948 | LS2N6H | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113949 | LS2N6I | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113950 | LS2N6J | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113951 | LS2N6K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113952 | LS2N6L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113953 | LS2N6M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113954 | LS2N6N | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113955 | LS2N6O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113956 | LS2N6P | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113957 | LS2N6Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113958 | LS2N6R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113959 | LS2N6S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113960 | LS2N6T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113961 | LS2N6U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113962 | LS2N6V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113963 | LS2N6W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113964 | LS2N6X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113965 | LS2N6Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113966 | LS2N6Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113967 | LS2N70 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113968 | LS2N71 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113969 | LS2N72 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113970 | LS2N73 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 113971 | LS2N74 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113972 | LS2N75 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113973 | LS2N76 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113974 | LS2N77 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113975 | LS2N78 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113976 | LS2N79 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113977 | LS2N7A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113978 | LS2N7B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113979 | LS2N7C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113980 | LS2N7D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113981 | LS2N7E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113982 | LS2N7F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113983 | LS2N7G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113984 | LS2N7H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113985 | LS2N7I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113986 | LS2N7J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113987 | LS2N7K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113988 | LS2N7L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 113989 | LS2N8Q | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113990 | LS2N8R | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113991 | LS2N8S | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113992 | LS2N8T | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 113993 | LS2N8U | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113994 | LS2N8V | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113995 | LS2N9H | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113996 | LS2N9I | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113997 | LS2N9J | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113998 | LS2N9K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 113999 | LS2N9L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 114000 | LS2N9M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 114001 | LS2N9N | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 114002 | LS2N9O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 114003 | LS2N9P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 114004 | LS2N9Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 114005 | LS2N9R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 114006 | LS2N9S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 114007 | LS2N9T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 114008 | LS2N9U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 114009 | LS2N9V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 114010 | LS2NEL | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114011 | LS2NEM | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114012 | LS2NEN | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114013 | LS2NEO | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114014 | LS2NEP | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114015 | LS2NEQ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114016 | LS2NER | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114017 | LS2NFV | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114018 | LS2NFW | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114019 | LS2NFX | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114020 | LS2NFY | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114021 | LS2NFZ | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114022 | LS2NG0 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114023 | LS2NG1 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114024 | LS2NG2 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114025 | LS2NG3 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114026 | LS2NHX | 1 Liter Glass Clear | TA - Animal Tissue |
| 114027 | LS2NHY | 1 Liter Glass Clear | TA - Animal Tissue |
| 114028 | LS2NHZ | 1 Liter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114029 | LS2NI0 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114030 | LS2NM5 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114031 | LS2NM6 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114032 | LS2NM9 | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114033 | LS2NMC | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114034 | LS2NMD | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114035 | LS2NME | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114036 | LS2NMH | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114037 | LS2NMI | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114038 | LS2NMJ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114039 | LS2NMK | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114040 | LS2NML | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114041 | LS2NMM | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114042 | LS2NMP | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114043 | LS2NMQ | 16 Ounce Glass Clear | TA - Animal Tissue |
| 114044 | LS2NMR | 32 Ounce Glass Clear | TA - Animal Tissue |
| 114045 | LS2NMW | 1 Liter Glass Clear | TA - Animal Tissue |
| 114046 | LS2NMX | 1 Liter Glass Clear | TA - Animal Tissue |
| 114047 | LS2NMY | 1 Liter Glass Clear | TA - Animal Tissue |
| 114048 | LS2NMZ | 1 Liter Glass Clear | TA - Animal Tissue |
| 114049 | LS2NN0 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114050 | LS2NN1 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114051 | LS2NN2 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114052 | LS2NN3 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114053 | LS2NN4 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114054 | LS2NN5 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114055 | LS2NN6 | 1 Liter Glass Clear | TA - Animal Tissue |
| 114056 | NS0000 | 8 Ounce Polymer | TA - Animal Tissue |
| 114057 | NS0002 | 250 Milliliter Polymer | TA - Animal Tissue |
| 114058 | NS0003 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114059 | NS0004 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114060 | NS0005 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114061 | NS0006 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114062 | NS0007 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114063 | NS0008 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114064 | NS000A | 150 Milliliter Polymer | TA - Animal Tissue |
| 114065 | NS000C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114066 | NS000D | 125 Milliliter Polymer | TA - Animal Tissue |
| 114067 | NS000E | 125 Milliliter Polymer | TA - Animal Tissue |
| 114068 | NS000G | 125 Milliliter Polymer | TA - Animal Tissue |
| 114069 | NS000H | 125 Milliliter Polymer | TA - Animal Tissue |
| 114070 | NS000I | 125 Milliliter Polymer | TA - Animal Tissue |
| 114071 | NS000J | 125 Milliliter Polymer | TA - Animal Tissue |
| 114072 | NS000K | 150 Milliliter Polymer | TA - Animal Tissue |
| 114073 | NS000M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114074 | NS000N | 150 Milliliter Polymer | TA - Animal Tissue |
| 114075 | NS000O | 150 Milliliter Polymer | TA - Animal Tissue |
| 114076 | NS000Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114077 | NS000R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114078 | NS000S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114079 | NS000U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114080 | NS000V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114081 | NS000W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114082 | NS000X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114083 | NS000Y | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114084 | NS000Z | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114085 | NS0010 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114086 | NS0012 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114087 | NS0014 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114088 | NS0015 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114089 | NS0017 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114090 | NS0018 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114091 | NS001A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114092 | NS001B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114093 | NS001C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114094 | NS001D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114095 | NS001E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114096 | NS001F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114097 | NS001G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114098 | NS001I | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114099 | NS001J | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114100 | NS001K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114101 | NS001M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114102 | NS001O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114103 | NS001Q | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114104 | NS001S | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114105 | NS001U | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114106 | NS001W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114107 | NS001Y | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114108 | NS001Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114109 | NS0020 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114110 | NS0021 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114111 | NS0022 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114112 | NS0023 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114113 | NS0024 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114114 | NS0025 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114115 | NS0027 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114116 | NS0028 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114117 | NS0029 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114118 | NS002A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114119 | NS002B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114120 | NS002C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114121 | NS002D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114122 | NS002E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114123 | NS002F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114124 | NS002H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114125 | NS002I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114126 | NS002J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114127 | NS002L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114128 | NS002M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114129 | NS002O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114130 | NS002P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114131 | NS002R | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114132 | NS002T | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114133 | NS002U | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114134 | NS002V | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114135 | NS002W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114136 | NS002X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114137 | NS002Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114138 | NS002Z | 150 Milliliter Polymer | TA - Animal Tissue |
| 114139 | NS0030 | 8 Ounce Polymer | TA - Animal Tissue |
| 114140 | NS0031 | 500 Milliliter Polymer | TA - Animal Tissue |
| 114141 | NS0032 | 500 Milliliter Polymer | TA - Animal Tissue |
| 114142 | NS0033 | 250 Milliliter Polymer | TA - Animal Tissue |
| 114143 | NS0034 | 250 Milliliter Polymer | TA - Animal Tissue |
| 114144 | NS0035 | 500 Milliliter Polymer | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 114145 | NS0036 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114146 | NS0037 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114147 | NS0038 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114148 | NS0039 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114149 | NS003A | 150 Milliliter Polymer | TA - Animal Tissue |
| 114150 | NS003B | 150 Milliliter Polymer | TA - Animal Tissue |
| 114151 | NS003C | 150 Milliliter Polymer | TA - Animal Tissue |
| 114152 | NS003D | 8 Ounce Polymer | TA - Animal Tissue |
| 114153 | NS003E | 1 Liter Polymer | TA - Animal Tissue |
| 114154 | NS003F | 500 Milliliter Polymer | TA - Animal Tissue |
| 114155 | NS003G | 500 Milliliter Polymer | TA - Animal Tissue |
| 114156 | NS003H | 500 Milliliter Polymer | TA - Animal Tissue |
| 114157 | NS003I | 250 Milliliter Polymer | TA - Animal Tissue |
| 114158 | NS003J | 8 Ounce Polymer | TA - Animal Tissue |
| 114159 | NS003K | 500 Milliliter Polymer | TA - Animal Tissue |
| 114160 | NS003L | 250 Milliliter Polymer | TA - Animal Tissue |
| 114161 | NS003M | 500 Milliliter Polymer | TA - Animal Tissue |
| 114162 | NS003N | 250 Milliliter Polymer | TA - Animal Tissue |
| 114163 | NS003O | 500 Milliliter Polymer | TA - Animal Tissue |
| 114164 | NS003P | 125 Milliliter Polymer | TA - Animal Tissue |
| 114165 | NS003Q | 125 Milliliter Polymer | TA - Animal Tissue |
| 114166 | NS003R | 150 Milliliter Polymer | TA - Animal Tissue |
| 114167 | NS003S | 150 Milliliter Polymer | TA - Animal Tissue |
| 114168 | NS003T | 120 Milliliter Polymer | TA - Animal Tissue |
| 114169 | NS003U | 125 Milliliter Polymer | TA - Animal Tissue |
| 114170 | NS003V | 120 Milliliter Polymer | TA - Animal Tissue |
| 114171 | NS003W | 150 Milliliter Polymer | TA - Animal Tissue |
| 114172 | NS003X | 8 Ounce Polymer | TA - Animal Tissue |
| 114173 | NS003Y | 150 Milliliter Polymer | TA - Animal Tissue |
| 114174 | NS003Z | 150 Milliliter Polymer | TA - Animal Tissue |
| 114175 | NS0040 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114176 | NS0042 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114177 | NS0043 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114178 | NS0044 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114179 | NS0045 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114180 | NS0047 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114181 | NS0049 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114182 | NS004A | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114183 | NS004B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114184 | NS004C | 8 Ounce Glass Clear | TA - Animal Tissue |
| 114185 | NS004D | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114186 | NS004E | 8 Ounce Polymer | TA - Animal Tissue |
| 114187 | NS004F | 8 Ounce Polymer | TA - Animal Tissue |
| 114188 | NS004G | 8 Ounce Polymer | TA - Animal Tissue |
| 114189 | NS004H | 150 Milliliter Polymer | TA - Animal Tissue |
| 114190 | NS004I | 150 Milliliter Polymer | TA - Animal Tissue |
| 114191 | NS004J | 8 Ounce Glass Clear | TA - Animal Tissue |
| 114192 | NS004K | 8 Ounce Glass Clear | TA - Animal Tissue |
| 114193 | NS004M | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114194 | NS004N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114195 | NS004P | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114196 | NS004R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114197 | NS004S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114198 | NS004U | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114199 | NS004V | 8 Ounce Polymer | TA - Animal Tissue |
| 114200 | NS004W | 1 Liter Polymer | TA - Animal Tissue |
| 114201 | NS004X | 1 Liter Polymer | TA - Animal Tissue |
| 114202 | NS004Y | 4 Ounce Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 114203 | NS004Z | 500 Milliliter Polymer | TA - Animal Tissue |
| 114204 | NS0050 | 4 Ounce Polymer | TA - Animal Tissue |
| 114205 | NS0051 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114206 | NS0052 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114207 | NS0053 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114208 | NS0054 | 4 Ounce Polymer | TA - Animal Tissue |
| 114209 | NS0055 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114210 | NS0056 | 250 Milliliter Polymer | TA - Animal Tissue |
| 114211 | NS0058 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114212 | NS005A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114213 | NS005C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114214 | NS005E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114215 | NS005G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114216 | NS005I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114217 | NS005J | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114218 | NS005K | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114219 | NS005L | 500 Milliliter Polymer | TA - Animal Tissue |
| 114220 | NS005M | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114221 | NS005N | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114222 | NS005Q | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114223 | NS005R | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114224 | NS005S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114225 | NS005U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114226 | NS005W | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114227 | NS005Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114228 | NS0060 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114229 | NS0061 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114230 | NS0062 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114231 | NS0063 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114232 | NS0064 | 500 Milliliter Polymer | TA - Animal Tissue |
| 114233 | NS0065 | 8 Ounce Polymer | TA - Animal Tissue |
| 114234 | NS0066 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114235 | NS0067 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114236 | NS0068 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114237 | NS006A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114238 | NS006C | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114239 | NS006D | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114240 | NS006F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114241 | NS006H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114242 | NS006J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114243 | NS006L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114244 | NS006M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114245 | NS006O | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114246 | NS006P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114247 | NS006R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114248 | NS006S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114249 | NS006T | 120 Milliliter Polymer | TA - Animal Tissue |
| 114250 | NS006V | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114251 | NS006W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114252 | NS006X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114253 | NS006Z | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114254 | NS0070 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114255 | NS0071 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114256 | NS0072 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114257 | NS0073 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114258 | NS0074 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114259 | NS0075 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114260 | NS0076 | 125 Milliliter Polymer | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114261 | NS0077 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114262 | NS0078 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114263 | NS0079 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114264 | NS007A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114265 | NS007B | 150 Milliliter Polymer | TA - Animal Tissue |
| 114266 | NS007C | 150 Milliliter Polymer | TA - Animal Tissue |
| 114267 | NS007D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114268 | NS007E | 150 Milliliter Polymer | TA - Animal Tissue |
| 114269 | NS007F | 150 Milliliter Polymer | TA - Animal Tissue |
| 114270 | NS007G | 150 Milliliter Polymer | TA - Animal Tissue |
| 114271 | NS007H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114272 | NS007I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114273 | NS007J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114274 | NS007K | 150 Milliliter Polymer | TA - Animal Tissue |
| 114275 | NS007L | 150 Milliliter Polymer | TA - Animal Tissue |
| 114276 | NS007M | 150 Milliliter Polymer | TA - Animal Tissue |
| 114277 | NS007N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114278 | NS007O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114279 | NS007P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114280 | NS007Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114281 | NS007R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114282 | NS007S | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114283 | NS007Y | 500 Milliliter Polymer | TA - Animal Tissue |
| 114284 | NS007Z | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114285 | NS0080 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114286 | NS0081 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114287 | NS0082 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114288 | NS0083 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114289 | NS0084 | 125 Milliliter Glass Amber | TA - Animal Tissue |
| 114290 | NS0085 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114291 | NS0086 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114292 | NS0087 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114293 | NS0088 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114294 | NS0089 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114295 | NS008A | 120 Milliliter Polymer | TA - Animal Tissue |
| 114296 | NS008B | 150 Milliliter Polymer | TA - Animal Tissue |
| 114297 | NS008C | 150 Milliliter Polymer | TA - Animal Tissue |
| 114298 | NS008D | 150 Milliliter Polymer | TA - Animal Tissue |
| 114299 | NS008E | 150 Milliliter Polymer | TA - Animal Tissue |
| 114300 | NS008F | 150 Milliliter Polymer | TA - Animal Tissue |
| 114301 | NS008G | 125 Milliliter Polymer | TA - Animal Tissue |
| 114302 | NS008H | 125 Milliliter Polymer | TA - Animal Tissue |
| 114303 | NS008I | 125 Milliliter Polymer | TA - Animal Tissue |
| 114304 | NS008J | 125 Milliliter Polymer | TA - Animal Tissue |
| 114305 | NS008K | 125 Milliliter Polymer | TA - Animal Tissue |
| 114306 | NS008L | 125 Milliliter Polymer | TA - Animal Tissue |
| 114307 | NS008M | 125 Milliliter Polymer | TA - Animal Tissue |
| 114308 | NS008N | 120 Milliliter Polymer | TA - Animal Tissue |
| 114309 | NS008O | 125 Milliliter Polymer | TA - Animal Tissue |
| 114310 | NS008P | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114311 | NS008Q | 500 Milliliter Polymer | TA - Animal Tissue |
| 114312 | NS008R | 125 Milliliter Polymer | TA - Animal Tissue |
| 114313 | NS008S | 8 Ounce Glass Clear | TA - Animal Tissue |
| 114314 | NS008T | 125 Milliliter Polymer | TA - Animal Tissue |
| 114315 | NS008U | 150 Milliliter Polymer | TA - Animal Tissue |
| 114316 | NS008V | 125 Milliliter Polymer | TA - Animal Tissue |
| 114317 | NS008W | 125 Milliliter Polymer | TA - Animal Tissue |
| 114318 | NS008X | 125 Milliliter Polymer | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114319 | NS008Y | 150 Milliliter Polymer | TA - Animal Tissue |
| 114320 | NS008Z | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114321 | NS0090 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 114322 | NS0091 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 114323 | NS0092 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 114324 | NS0093 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114325 | NS0094 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114326 | NS0095 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114327 | NS0096 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114328 | NS0099 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114329 | NS009B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114330 | NS009D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114331 | NS009E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114332 | NS009F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114333 | NS009G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114334 | NS009H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114335 | NS009I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114336 | NS009J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114337 | NS009K | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114338 | NS009L | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114339 | NS009M | 8 Ounce Polymer | TA - Animal Tissue |
| 114340 | NS009N | 150 Milliliter Polymer | TA - Animal Tissue |
| 114341 | NS009O | 8 Ounce Polymer | TA - Animal Tissue |
| 114342 | NS009P | 8 Ounce Polymer | TA - Animal Tissue |
| 114343 | NS009Q | 8 Ounce Polymer | TA - Animal Tissue |
| 114344 | NS009R | 120 Milliliter Polymer | TA - Animal Tissue |
| 114345 | NS009S | 120 Milliliter Polymer | TA - Animal Tissue |
| 114346 | NS009T | 150 Milliliter Polymer | TA - Animal Tissue |
| 114347 | NS009U | 150 Milliliter Polymer | TA - Animal Tissue |
| 114348 | NS009V | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114349 | NS009W | 120 Milliliter Polymer | TA - Animal Tissue |
| 114350 | NS009X | 150 Milliliter Polymer | TA - Animal Tissue |
| 114351 | NS009Y | 150 Milliliter Polymer | TA - Animal Tissue |
| 114352 | NS00A0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114353 | NS00A2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114354 | NS00A4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114355 | NS00A6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114356 | NS00A8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114357 | NS00AA | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114358 | NS00AB | 120 Milliliter Polymer | TA - Animal Tissue |
| 114359 | NS00AC | 150 Milliliter Polymer | TA - Animal Tissue |
| 114360 | NS00AD | 150 Milliliter Polymer | TA - Animal Tissue |
| 114361 | NS00AE | 150 Milliliter Polymer | TA - Animal Tissue |
| 114362 | NS00AF | 120 Milliliter Polymer | TA - Animal Tissue |
| 114363 | NS00AG | 120 Milliliter Polymer | TA - Animal Tissue |
| 114364 | NS00AH | 120 Milliliter Polymer | TA - Animal Tissue |
| 114365 | NS00AI | 150 Milliliter Polymer | TA - Animal Tissue |
| 114366 | NS00AJ | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114367 | NS00AK | 120 Milliliter Glass Amber | TA - Animal Tissue |
| 114368 | NS00AL | 125 Milliliter Polymer | TA - Animal Tissue |
| 114369 | NS00AM | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114370 | NS00AO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114371 | NS00AQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114372 | NS00AR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114373 | NS00AT | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114374 | NS00AU | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114375 | NS00AV | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114376 | NS00AW | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 114377 | NS00AY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114378 | NS00AZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114379 | NS00B0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114380 | NS00B1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114381 | NS00B2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114382 | NS00B3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114383 | NS00B4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114384 | NS00B6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114385 | NS00B7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114386 | NS00B8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114387 | NS00BA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114388 | NS00BB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114389 | NS00BD | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114390 | NS00BF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114391 | NS00BH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114392 | NS00BJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114393 | NS00BK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114394 | NS00BM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114395 | NS00BO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114396 | NS00BP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114397 | NS00BQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114398 | NS00BS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114399 | NS00BU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114400 | NS00BV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114401 | NS00BX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114402 | NS00BY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114403 | NS00C0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114404 | NS00C1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114405 | NS00C2 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114406 | NS00C4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114407 | NS00C5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114408 | NS00C6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114409 | NS00C8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114410 | NS00CA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114411 | NS00CB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114412 | NS00CC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114413 | NS00CD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114414 | NS00CE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114415 | NS00CG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114416 | NS00CI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114417 | NS00CK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114418 | NS00CL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114419 | NS00CM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114420 | NS00CO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114421 | NS00CP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114422 | NS00CQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114423 | NS00CR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114424 | NS00CT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114425 | NS00CV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114426 | NS00CW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114427 | NS00CX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114428 | NS00CZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114429 | NS00D1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114430 | NS00D2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114431 | NS00D4 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114432 | NS00D5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114433 | NS00D7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114434 | NS00D8 | 2 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114435 | NS00D9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114436 | NS00DA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114437 | NS00DC | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114438 | NS00DE | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114439 | NS00DG | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114440 | NS00DH | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114441 | NS00DI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114442 | NS00DK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114443 | NS00DM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114444 | NS00DQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114445 | NS00DR | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114446 | NS00DS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114447 | NS00DU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114448 | NS00DV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114449 | NS00DX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114450 | NS00DY | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114451 | NS00E0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114452 | NS00E2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114453 | NS00E3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114454 | NS00E4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114455 | NS00E5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114456 | NS00E7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114457 | NS00E9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114458 | NS00EA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114459 | NS00EB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114460 | NS00ED | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114461 | NS00EF | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114462 | NS00EH | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114463 | NS00EJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114464 | NS00EL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114465 | NS00EN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114466 | NS00EP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114467 | NS00EQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114468 | NS00ER | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114469 | NS00ES | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114470 | NS00ET | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114471 | NS00EV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114472 | NS00EW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114473 | NS00EX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114474 | NS00EZ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114475 | NS00F1 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114476 | NS00F2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114477 | NS00F4 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114478 | NS00F5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114479 | NS00F6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114480 | NS00F7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114481 | NS00F8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114482 | NS00FA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114483 | NS00FB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114484 | NS00FD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114485 | NS00FE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114486 | NS00FG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114487 | NS00FH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114488 | NS00FJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114489 | NS00FL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114490 | NS00FN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114491 | NS00FP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114492 | NS00FQ | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 114493 | NS00FS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114494 | NS00FT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114495 | NS00FU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114496 | NS00FW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114497 | NS00FY | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114498 | NS00FZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114499 | NS00G0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114500 | NS00G1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114501 | NS00G3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114502 | NS00G4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114503 | NS00G5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114504 | NS00G6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114505 | NS00G7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114506 | NS00G8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114507 | NS00GA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114508 | NS00GB | 120 Milliliter Polymer | TA - Animal Tissue |
| 114509 | NS00GC | 120 Milliliter Polymer | TA - Animal Tissue |
| 114510 | NS00GD | 4 Ounce Glass Clear | TA - Animal Tissue |
| 114511 | NS00GE | 150 Milliliter Polymer | TA - Animal Tissue |
| 114512 | NS00GF | 125 Milliliter Polymer | TA - Animal Tissue |
| 114513 | NS00GH | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114514 | NS00GI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114515 | NS00GK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114516 | NS00GM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114517 | NS00GN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114518 | NS00GP | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114519 | NS00GQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114520 | NS00GR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114521 | NS00GT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114522 | NS00GU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114523 | NS00GV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114524 | NS00GW | 1 Liter Polymer | TA - Animal Tissue |
| 114525 | NS00GX | 125 Milliliter Polymer | TA - Animal Tissue |
| 114526 | NS00GY | 120 Milliliter Polymer | TA - Animal Tissue |
| 114527 | NS00GZ | 150 Milliliter Polymer | TA - Animal Tissue |
| 114528 | NS00H0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114529 | NS00H2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114530 | NS00H4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114531 | NS00H5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114532 | NS00H6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114533 | NS00H8 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114534 | NS00H9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114535 | NS00HA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114536 | NS00HB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114537 | NS00HC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114538 | NS00HE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114539 | NS00HF | 150 Milliliter Polymer | TA - Animal Tissue |
| 114540 | NS00HG | 120 Milliliter Polymer | TA - Animal Tissue |
| 114541 | NS00HH | 150 Milliliter Polymer | TA - Animal Tissue |
| 114542 | NS00HI | 125 Milliliter Polymer | TA - Animal Tissue |
| 114543 | NS00HK | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114544 | NS00HM | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114545 | NS00HO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114546 | NS00HQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114547 | NS00HS | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114548 | NS00HT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114549 | NS00HV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114550 | NS00HW | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 114551 | NS00HY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114552 | NS00HZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114553 | NS00I1 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114554 | NS00I2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114555 | NS00I3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114556 | NS00I4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114557 | NS00I5 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114558 | NS00I6 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114559 | NS00I7 | 1 Liter Polymer | TA - Animal Tissue |
| 114560 | NS00I9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114561 | NS00IA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114562 | NS00IB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114563 | NS00ID | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114564 | NS00IF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114565 | NS00IH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114566 | NS00IJ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114567 | NS00IK | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114568 | NS00IL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114569 | NS00IM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114570 | NS00IO | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114571 | NS00IP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114572 | NS00IQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114573 | NS00IR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114574 | NS00IS | 8 Ounce Polymer | TA - Animal Tissue |
| 114575 | NS00IT | 8 Ounce Polymer | TA - Animal Tissue |
| 114576 | NS00IV | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114577 | NS00IW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114578 | NS00IX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114579 | NS00IZ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114580 | NS00J0 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114581 | NS00J2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114582 | NS00J3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114583 | NS00J4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114584 | NS00J5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114585 | NS00J7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114586 | NS00J8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114587 | NS00J9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114588 | NS00JA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114589 | NS00JB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114590 | NS00JD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114591 | NS00JF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114592 | NS00JH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114593 | NS00JJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114594 | NS00JK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114595 | NS00JL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114596 | NS00JN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114597 | NS00JO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114598 | NS00JQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114599 | NS00JR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114600 | NS00JT | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114601 | NS00JV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114602 | NS00JX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114603 | NS00JY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114604 | NS00K0 | 1 Liter Polymer | TA - Animal Tissue |
| 114605 | NS00K1 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114606 | NS00K2 | 125 Milliliter Polymer | TA - Animal Tissue |
| 114607 | NS00K3 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114608 | NS00K4 | 125 Milliliter Polymer | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114609 | NS00K5 | 150 Milliliter Polymer | TA - Animal Tissue |
| 114610 | NS00K6 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114611 | NS00K7 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114612 | NS00K8 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114613 | NS00K9 | 1 Liter Polymer | TA - Animal Tissue |
| 114614 | NS00KA | 1 Liter Polymer | TA - Animal Tissue |
| 114615 | NS00KB | 120 Milliliter Polymer | TA - Animal Tissue |
| 114616 | NS00KC | 8 Ounce Polymer | TA - Animal Tissue |
| 114617 | NS00KE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114618 | NS00KF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114619 | NS00KG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114620 | NS00KI | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114621 | NS00KK | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114622 | NS00KM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114623 | NS00KN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114624 | NS00KO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114625 | NS00KQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114626 | NS00KS | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114627 | NS00KU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114628 | NS00KW | 120 Milliliter Polymer | TA - Animal Tissue |
| 114629 | NS00KX | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114630 | NS00KY | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114631 | NS00L0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114632 | NS00L2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114633 | NS00L4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114634 | NS00L5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114635 | NS00L7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114636 | NS00L8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114637 | NS00L9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114638 | NS00LA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114639 | NS00LC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114640 | NS00LD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114641 | NS00LE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114642 | NS00LF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114643 | NS00LG | 150 Milliliter Polymer | TA - Animal Tissue |
| 114644 | NS00LH | 150 Milliliter Polymer | TA - Animal Tissue |
| 114645 | NS00LI | 150 Milliliter Polymer | TA - Animal Tissue |
| 114646 | NS00LK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114647 | NS00LM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114648 | NS00LO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114649 | NS00LP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114650 | NS00LQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114651 | NS00LS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114652 | NS00LU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114653 | NS00LV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114654 | NS00LW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114655 | NS00LX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114656 | NS00LY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114657 | NS00LZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114658 | NS00M0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114659 | NS00M1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114660 | NS00M3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114661 | NS00M5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114662 | NS00M6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114663 | NS00M8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114664 | NS00MA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114665 | NS00MC | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114666 | NS00ME | 4 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114667 | NS00MF | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114668 | NS00MG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114669 | NS00MH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114670 | NS00MI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114671 | NS00MJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114672 | NS00ML | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114673 | NS00MM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114674 | NS00MN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114675 | NS00MP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114676 | NS00MR | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114677 | NS00MS | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114678 | NS00MT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114679 | NS00MU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114680 | NS00MV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114681 | NS00MX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114682 | NS00MZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114683 | NS00N1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114684 | NS00N2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114685 | NS00N4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114686 | NS00N6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114687 | NS00N7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114688 | NS00N8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114689 | NS00NA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114690 | NS00NB | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114691 | NS00NC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114692 | NS00ND | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114693 | NS00NE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114694 | NS00NF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114695 | NS00NH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114696 | NS00NJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114697 | NS00NL | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114698 | NS00NM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114699 | NS00NN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114700 | NS00NO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114701 | NS00NP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114702 | NS00NR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114703 | NS00NS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114704 | NS00NU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114705 | NS00NV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114706 | NS00NW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114707 | NS00NY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114708 | NS00O0 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114709 | NS00O2 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114710 | NS00O3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114711 | NS00O4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114712 | NS00O6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114713 | NS00O7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114714 | NS00O9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114715 | NS00OB | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114716 | NS00OD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114717 | NS00OF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114718 | NS00OH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114719 | NS00OJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114720 | NS00OK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114721 | NS00OL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114722 | NS00OM | 120 Milliliter Polymer | TA - Animal Tissue |
| 114723 | NS00OO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114724 | NS00OQ | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114725 | NS00OR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114726 | NS00OS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114727 | NS00OT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114728 | NS00OU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114729 | NS00OW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114730 | NS00OX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114731 | NS00OY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114732 | NS00OZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114733 | NS00P1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114734 | NS00P2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114735 | NS00P3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114736 | NS00P5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114737 | NS00P7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114738 | NS00P8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114739 | NS00P9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114740 | NS00PA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114741 | NS00PB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114742 | NS00PC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114743 | NS00PE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114744 | NS00PG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114745 | NS00PI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114746 | NS00PJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114747 | NS00PL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114748 | NS00PN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114749 | NS00PP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114750 | NS00PQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114751 | NS00PS | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114752 | NS00PU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114753 | NS00PW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114754 | NS00PX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114755 | NS00PY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114756 | NS00PZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114757 | NS00Q0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114758 | NS00Q1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114759 | NS00Q2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114760 | NS00Q3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114761 | NS00Q5 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114762 | NS00Q7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114763 | NS00Q8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114764 | NS00Q9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114765 | NS00QA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114766 | NS00QB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114767 | NS00QD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114768 | NS00QF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114769 | NS00QH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114770 | NS00QJ | 120 Milliliter Polymer | TA - Animal Tissue |
| 114771 | NS00QK | 120 Milliliter Polymer | TA - Animal Tissue |
| 114772 | NS00QL | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114773 | NS00QM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114774 | NS00QO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114775 | NS00QQ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114776 | NS00QR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114777 | NS00QS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114778 | NS00QU | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114779 | NS00QW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114780 | NS00QX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114781 | NS00QZ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114782 | NS00R0 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114783 | NS00R2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114784 | NS00R3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114785 | NS00R4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114786 | NS00R6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114787 | NS00R7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114788 | NS00R8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114789 | NS00R9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114790 | NS00RA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114791 | NS00RB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114792 | NS00RD | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114793 | NS00RF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114794 | NS00RH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114795 | NS00RI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114796 | NS00RK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114797 | NS00RL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114798 | NS00RM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114799 | NS00RN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114800 | NS00RP | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114801 | NS00RR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114802 | NS00RT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114803 | NS00RU | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114804 | NS00RV | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114805 | NS00RY | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114806 | NS00RZ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114807 | NS00S0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114808 | NS00S1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114809 | NS00S2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114810 | NS00S3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114811 | NS00S4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114812 | NS00S5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114813 | NS00S6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114814 | NS00S8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114815 | NS00SA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114816 | NS00SC | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114817 | NS00SE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114818 | NS00SG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114819 | NS00SH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114820 | NS00SJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114821 | NS00SL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114822 | NS00SN | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114823 | NS00SP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114824 | NS00SR | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114825 | NS00ST | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114826 | NS00SU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114827 | NS00SV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114828 | NS00SW | 120 Milliliter Polymer | TA - Animal Tissue |
| 114829 | NS00SY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114830 | NS00SZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114831 | NS00T0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114832 | NS00T2 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114833 | NS00T3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114834 | NS00T4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114835 | NS00T5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114836 | NS00T6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114837 | NS00T7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114838 | NS00T8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114839 | NS00T9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114840 | NS00TA | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114841 | NS00TB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114842 | NS00TC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114843 | NS00TD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114844 | NS00TF | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114845 | NS00TG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114846 | NS00TH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114847 | NS00TI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114848 | NS00TJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114849 | NS00TK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114850 | NS00TL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114851 | NS00TM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114852 | NS00TN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114853 | NS00TO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114854 | NS00TP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114855 | NS00TQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114856 | NS00TR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114857 | NS00TS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114858 | NS00TT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114859 | NS00TU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114860 | NS00TV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114861 | NS00TW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114862 | NS00TX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114863 | NS00TY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114864 | NS00U0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114865 | NS00U2 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114866 | NS00U3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114867 | NS00U5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114868 | NS00U6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114869 | NS00U7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114870 | NS00U9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114871 | NS00UB | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114872 | NS00UC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114873 | NS00UD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114874 | NS00UE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114875 | NS00UF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114876 | NS00UG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114877 | NS00UI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114878 | NS00UJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114879 | NS00UK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114880 | NS00UL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114881 | NS00UN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114882 | NS00UO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114883 | NS00UP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114884 | NS00UR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114885 | NS00US | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114886 | NS00UT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114887 | NS00UU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114888 | NS00UW | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114889 | NS00UX | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114890 | NS00UY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114891 | NS00V0 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114892 | NS00V1 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114893 | NS00V2 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114894 | NS00V3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114895 | NS00V4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114896 | NS00V5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114897 | NS00V6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114898 | NS00V7 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114899 | NS00V8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114900 | NS00V9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114901 | NS00VA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114902 | NS00VB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114903 | NS00VC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114904 | NS00VE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114905 | NS00VF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114906 | NS00VG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114907 | NS00VI | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114908 | NS00VJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114909 | NS00VL | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114910 | NS00VM | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114911 | NS00VN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114912 | NS00VO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114913 | NS00VP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114914 | NS00VQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114915 | NS00VR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114916 | NS00VS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114917 | NS00VT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114918 | NS00VU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114919 | NS00VV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114920 | NS00VW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114921 | NS00VX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114922 | NS00VY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114923 | NS00VZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114924 | NS00W0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114925 | NS00W1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114926 | NS00W2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114927 | NS00W3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114928 | NS00W4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114929 | NS00W5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114930 | NS00W6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114931 | NS00W8 | 120 Milliliter Polymer | TA - Animal Tissue |
| 114932 | NS00W9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114933 | NS00WA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114934 | NS00WB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114935 | NS00WC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114936 | NS00WD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114937 | NS00WE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114938 | NS00WF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114939 | NS00WH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114940 | NS00WI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114941 | NS00WJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114942 | NS00WK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114943 | NS00WL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114944 | NS00WN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114945 | NS00WO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114946 | NS00WP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114947 | NS00WQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114948 | NS00WR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114949 | NS00WS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114950 | NS00WT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114951 | NS00WV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114952 | NS00WW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114953 | NS00WX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114954 | NS00WY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114955 | NS00WZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114956 | NS00X0 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 114957 | NS00X1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114958 | NS00X2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114959 | NS00X3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114960 | NS00X5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114961 | NS00X6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114962 | NS00X7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114963 | NS00X9 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 114964 | NS00XA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114965 | NS00XB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114966 | NS00XC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114967 | NS00XD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114968 | NS00XE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114969 | NS00XF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114970 | NS00XG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114971 | NS00XH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114972 | NS00XI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114973 | NS00XJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114974 | NS00XK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114975 | NS00XM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114976 | NS00XO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114977 | NS00XP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114978 | NS00XQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114979 | NS00XR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114980 | NS00XT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114981 | NS00XV | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114982 | NS00XW | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114983 | NS00XX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114984 | NS00XY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114985 | NS00XZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114986 | NS00Y0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114987 | NS00Y1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114988 | NS00Y2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114989 | NS00Y3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114990 | NS00Y4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114991 | NS00Y5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114992 | NS00Y7 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 114993 | NS00Y8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114994 | NS00Y9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114995 | NS00YA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114996 | NS00YB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114997 | NS00YC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114998 | NS00YD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 114999 | NS00YE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115000 | NS00YF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115001 | NS00YG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115002 | NS00YH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115003 | NS00YI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115004 | NS00YJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115005 | NS00YK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115006 | NS00YL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115007 | NS00YM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115008 | NS00YN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115009 | NS00YO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115010 | NS00YP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115011 | NS00YR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115012 | NS00YT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115013 | NS00YU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115014 | NS00YV | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115015 | NS00YX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115016 | NS00YZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115017 | NS00Z0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115018 | NS00Z1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115019 | NS00Z3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115020 | NS00Z5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115021 | NS00Z6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115022 | NS00Z7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115023 | NS00Z8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115024 | NS00ZA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115025 | NS00ZC | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115026 | NS00ZD | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115027 | NS00ZE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115028 | NS00ZF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115029 | NS00ZG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115030 | NS00ZH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115031 | NS00ZI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115032 | NS00ZJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115033 | NS00ZK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115034 | NS00ZL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115035 | NS00ZM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115036 | NS00ZN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115037 | NS00ZP | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115038 | NS00ZQ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115039 | NS00ZR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115040 | NS00ZS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115041 | NS00ZT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115042 | NS00ZU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115043 | NS00ZV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115044 | NS00ZW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115045 | NS00ZX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115046 | NS00ZY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115047 | NS0100 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115048 | NS0101 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115049 | NS0103 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115050 | NS0104 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115051 | NS0105 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115052 | NS0106 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115053 | NS0108 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115054 | NS010A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115055 | NS010C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115056 | NS010D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115057 | NS010F | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115058 | NS010H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115059 | NS010J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115060 | NS010L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115061 | NS010N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115062 | NS010P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115063 | NS010Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115064 | NS010S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115065 | NS010T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115066 | NS010V | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115067 | NS010W | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115068 | NS010X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115069 | NS010Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115070 | NS010Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115071 | NS0111 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115072 | NS0112 | 2 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115073 | NS0113 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115074 | NS0114 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115075 | NS0115 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115076 | NS0116 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115077 | NS0117 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115078 | NS0118 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115079 | NS0119 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115080 | NS011A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115081 | NS011B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115082 | NS011C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115083 | NS011D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115084 | NS011F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115085 | NS011H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115086 | NS011I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115087 | NS011J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115088 | NS011L | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115089 | NS011N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115090 | NS011O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115091 | NS011P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115092 | NS011R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115093 | NS011T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115094 | NS011U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115095 | NS011W | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115096 | NS011X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115097 | NS011Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115098 | NS011Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115099 | NS0120 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115100 | NS0121 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115101 | NS0122 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115102 | NS0123 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115103 | NS0124 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115104 | NS0125 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115105 | NS0127 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115106 | NS0129 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115107 | NS012B | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115108 | NS012C | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115109 | NS012D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115110 | NS012E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115111 | NS012F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115112 | NS012G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115113 | NS012H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115114 | NS012I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115115 | NS012J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115116 | NS012K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115117 | NS012L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115118 | NS012M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115119 | NS012O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115120 | NS012Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115121 | NS012R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115122 | NS012S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115123 | NS012U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115124 | NS012W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115125 | NS012Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115126 | NS012Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115127 | NS0130 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115128 | NS0132 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115129 | NS0133 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115130 | NS0134 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115131 | NS0135 | 150 Milliliter Polymer | TA - Animal Tissue |
| 115132 | NS0136 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115133 | NS0137 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115134 | NS0138 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115135 | NS013A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115136 | NS013B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115137 | NS013C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115138 | NS013E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115139 | NS013F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115140 | NS013G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115141 | NS013H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115142 | NS013I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115143 | NS013K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115144 | NS013L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115145 | NS013N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115146 | NS013O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115147 | NS013P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115148 | NS013Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115149 | NS013R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115150 | NS013S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115151 | NS013T | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115152 | NS013U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115153 | NS013V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115154 | NS013W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115155 | NS013Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115156 | NS013Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115157 | NS0140 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115158 | NS0141 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115159 | NS0142 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115160 | NS0144 | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115161 | NS0145 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115162 | NS0146 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115163 | NS0147 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115164 | NS0148 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115165 | NS0149 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115166 | NS014A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115167 | NS014B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115168 | NS014C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115169 | NS014D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115170 | NS014E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115171 | NS014F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115172 | NS014G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115173 | NS014H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115174 | NS014I | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115175 | NS014J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115176 | NS014K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115177 | NS014L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115178 | NS014M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115179 | NS014N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115180 | NS014O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115181 | NS014P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115182 | NS014Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115183 | NS014S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115184 | NS014T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115185 | NS014V | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115186 | NS014W | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115187 | NS014X | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115188 | NS014Y | 10 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 115189 | NS014Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115190 | NS0150 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115191 | NS0151 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115192 | NS0152 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115193 | NS0153 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115194 | NS0154 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115195 | NS0155 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115196 | NS0156 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115197 | NS0157 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115198 | NS0159 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115199 | NS015A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115200 | NS015C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115201 | NS015E | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115202 | NS015F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115203 | NS015G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115204 | NS015H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115205 | NS015I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115206 | NS015J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115207 | NS015K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115208 | NS015L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115209 | NS015M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115210 | NS015O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115211 | NS015P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115212 | NS015R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115213 | NS015T | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115214 | NS015U | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115215 | NS015V | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115216 | NS015W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115217 | NS015X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115218 | NS015Y | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115219 | NS0160 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115220 | NS0161 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115221 | NS0162 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115222 | NS0164 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115223 | NS0166 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115224 | NS0167 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115225 | NS0168 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115226 | NS0169 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115227 | NS016B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115228 | NS016C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115229 | NS016D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115230 | NS016E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115231 | NS016F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115232 | NS016G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115233 | NS016H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115234 | NS016I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115235 | NS016K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115236 | NS016L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115237 | NS016M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115238 | NS016O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115239 | NS016P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115240 | NS016Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115241 | NS016R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115242 | NS016S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115243 | NS016T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115244 | NS016U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115245 | NS016W | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115246 | NS016X | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115247 | NS016Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115248 | NS016Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115249 | NS0170 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115250 | NS0171 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115251 | NS0172 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115252 | NS0174 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115253 | NS0175 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115254 | NS0176 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115255 | NS0177 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115256 | NS0178 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115257 | NS017A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115258 | NS017B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115259 | NS017C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115260 | NS017E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115261 | NS017G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115262 | NS017I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115263 | NS017J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115264 | NS017L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115265 | NS017M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115266 | NS017N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115267 | NS017O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115268 | NS017Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115269 | NS017R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115270 | NS017S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115271 | NS017U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115272 | NS017V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115273 | NS017X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115274 | NS017Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115275 | NS0180 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115276 | NS0181 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115277 | NS0182 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115278 | NS0183 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115279 | NS0184 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115280 | NS0185 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115281 | NS0186 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115282 | NS0187 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115283 | NS0188 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115284 | NS0189 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115285 | NS018B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115286 | NS018C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115287 | NS018D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115288 | NS018F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115289 | NS018H | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115290 | NS018I | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115291 | NS018J | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115292 | NS018K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115293 | NS018L | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115294 | NS018M | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115295 | NS018N | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115296 | NS018O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115297 | NS018Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115298 | NS018R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115299 | NS018T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115300 | NS018U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115301 | NS018V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115302 | NS018X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115303 | NS018Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115304 | NS018Z | 4 Ounce Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 115305 | NS0191 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115306 | NS0192 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115307 | NS0193 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115308 | NS0194 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115309 | NS0195 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115310 | NS0197 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115311 | NS0198 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115312 | NS0199 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115313 | NS019A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115314 | NS019B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115315 | NS019D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115316 | NS019E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115317 | NS019F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115318 | NS019H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115319 | NS019I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115320 | NS019K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115321 | NS019L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115322 | NS019M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115323 | NS019O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115324 | NS019Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115325 | NS019S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115326 | NS019U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115327 | NS019V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115328 | NS019W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115329 | NS019Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115330 | NS01A0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115331 | NS01A1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115332 | NS01A3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115333 | NS01A4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115334 | NS01A6 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115335 | NS01A7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115336 | NS01A8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115337 | NS01A9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115338 | NS01AA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115339 | NS01AB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115340 | NS01AC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115341 | NS01AD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115342 | NS01AE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115343 | NS01AF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115344 | NS01AG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115345 | NS01AI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115346 | NS01AK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115347 | NS01AL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115348 | NS01AM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115349 | NS01AN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115350 | NS01AO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115351 | NS01AQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115352 | NS01AR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115353 | NS01AS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115354 | NS01AU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115355 | NS01AW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115356 | NS01AY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115357 | NS01AZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115358 | NS01B0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115359 | NS01B1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115360 | NS01B2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115361 | NS01B3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115362 | NS01B4 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115363 | NS01B5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115364 | NS01B7 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115365 | NS01B9 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115366 | NS01BA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115367 | NS01BC | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115368 | NS01BE | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115369 | NS01BF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115370 | NS01BG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115371 | NS01BH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115372 | NS01BI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115373 | NS01BJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115374 | NS01BL | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115375 | NS01BM | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115376 | NS01BN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115377 | NS01BO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115378 | NS01BQ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115379 | NS01BR | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115380 | NS01BS | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115381 | NS01BT | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115382 | NS01BU | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115383 | NS01BV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115384 | NS01BW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115385 | NS01BX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115386 | NS01BY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115387 | NS01BZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115388 | NS01C0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115389 | NS01C1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115390 | NS01C3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115391 | NS01C4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115392 | NS01C5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115393 | NS01C7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115394 | NS01C9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115395 | NS01CA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115396 | NS01CB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115397 | NS01CC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115398 | NS01CD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115399 | NS01CE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115400 | NS01CF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115401 | NS01CG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115402 | NS01CH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115403 | NS01CI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115404 | NS01CJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115405 | NS01CK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115406 | NS01CL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115407 | NS01CM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115408 | NS01CN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115409 | NS01CO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115410 | NS01CQ | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115411 | NS01CR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115412 | NS01CS | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115413 | NS01CT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115414 | NS01CU | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115415 | NS01CV | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115416 | NS01CW | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115417 | NS01CX | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115418 | NS01CZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115419 | NS01D1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115420 | NS01D3 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115421 | NS01D4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115422 | NS01D5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115423 | NS01D7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115424 | NS01D8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115425 | NS01DA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115426 | NS01DB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115427 | NS01DD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115428 | NS01DF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115429 | NS01DG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115430 | NS01DI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115431 | NS01DK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115432 | NS01DL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115433 | NS01DN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115434 | NS01DP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115435 | NS01DR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115436 | NS01DT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115437 | NS01DU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115438 | NS01DV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115439 | NS01DX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115440 | NS01DZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115441 | NS01E0 | 8 Ounce Polymer | TA - Animal Tissue |
| 115442 | NS01E1 | 8 Ounce Polymer | TA - Animal Tissue |
| 115443 | NS01E2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115444 | NS01E4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115445 | NS01E6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115446 | NS01E8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115447 | NS01E9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115448 | NS01EB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115449 | NS01EC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115450 | NS01EE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115451 | NS01EF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115452 | NS01EH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115453 | NS01EI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115454 | NS01EJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115455 | NS01EK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115456 | NS01EM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115457 | NS01EN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115458 | NS01EP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115459 | NS01EQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115460 | NS01ER | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115461 | NS01ET | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115462 | NS01EV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115463 | NS01EW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115464 | NS01EX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115465 | NS01EY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115466 | NS01EZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115467 | NS01F0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115468 | NS01F2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115469 | NS01F4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115470 | NS01F5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115471 | NS01F6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115472 | NS01F8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115473 | NS01FA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115474 | NS01FB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115475 | NS01FC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115476 | NS01FE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115477 | NS01FF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115478 | NS01FG | 2 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 115479 | NS01FH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115480 | NS01FI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115481 | NS01FJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115482 | NS01FL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115483 | NS01FM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115484 | NS01FN | 125 Milliliter Polymer | TA - Animal Tissue |
| 115485 | NS01FP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115486 | NS01FQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115487 | NS01FR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115488 | NS01FS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115489 | NS01FT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115490 | NS01FV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115491 | NS01FW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115492 | NS01FX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115493 | NS01FY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115494 | NS01FZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115495 | NS01G0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115496 | NS01G1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115497 | NS01G3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115498 | NS01G5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115499 | NS01G6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115500 | NS01G7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115501 | NS01G8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115502 | NS01G9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115503 | NS01GB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115504 | NS01GC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115505 | NS01GD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115506 | NS01GE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115507 | NS01GF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115508 | NS01GG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115509 | NS01GH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115510 | NS01GJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115511 | NS01GL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115512 | NS01GN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115513 | NS01GP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115514 | NS01GQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115515 | NS01GS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115516 | NS01GU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115517 | NS01GV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115518 | NS01GX | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115519 | NS01GY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115520 | NS01H0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115521 | NS01H2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115522 | NS01H3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115523 | NS01H4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115524 | NS01H5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115525 | NS01H7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115526 | NS01H8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115527 | NS01H9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115528 | NS01HA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115529 | NS01HC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115530 | NS01HD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115531 | NS01HE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115532 | NS01HF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115533 | NS01HG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115534 | NS01HH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115535 | NS01HJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115536 | NS01HL | 2 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115537 | NS01HM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115538 | NS01HN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115539 | NS01HP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115540 | NS01HQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115541 | NS01HS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115542 | NS01HT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115543 | NS01HU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115544 | NS01HV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115545 | NS01HX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115546 | NS01HY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115547 | NS01HZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115548 | NS01I1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115549 | NS01I2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115550 | NS01I3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115551 | NS01I4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115552 | NS01I5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115553 | NS01I6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115554 | NS01I7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115555 | NS01I8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115556 | NS01I9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115557 | NS01IB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115558 | NS01ID | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115559 | NS01IE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115560 | NS01IG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115561 | NS01IH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115562 | NS01II | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115563 | NS01IJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115564 | NS01IL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115565 | NS01IM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115566 | NS01IO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115567 | NS01IQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115568 | NS01IR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115569 | NS01IS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115570 | NS01IT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115571 | NS01IV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115572 | NS01IX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115573 | NS01IZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115574 | NS01J0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115575 | NS01J1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115576 | NS01J2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115577 | NS01J3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115578 | NS01J4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115579 | NS01J5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115580 | NS01J6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115581 | NS01J7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115582 | NS01J8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115583 | NS01J9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115584 | NS01JA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115585 | NS01JB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115586 | NS01JC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115587 | NS01JD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115588 | NS01JE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115589 | NS01JF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115590 | NS01JG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115591 | NS01JH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115592 | NS01JJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115593 | NS01JL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115594 | NS01JN | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115595 | NS01JO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115596 | NS01JP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115597 | NS01JR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115598 | NS01JS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115599 | NS01JT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115600 | NS01JU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115601 | NS01JV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115602 | NS01JX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115603 | NS01JY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115604 | NS01K0 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115605 | NS01K1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115606 | NS01K3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115607 | NS01K4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115608 | NS01K6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115609 | NS01K8 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115610 | NS01K9 | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115611 | NS01KA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115612 | NS01KB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115613 | NS01KC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115614 | NS01KE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115615 | NS01KF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115616 | NS01KG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115617 | NS01KH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115618 | NS01KJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115619 | NS01KK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115620 | NS01KM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115621 | NS01KN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115622 | NS01KO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115623 | NS01KP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115624 | NS01KR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115625 | NS01KT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115626 | NS01KV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115627 | NS01KX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115628 | NS01KY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115629 | NS01L0 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115630 | NS01L1 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115631 | NS01L2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115632 | NS01L3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115633 | NS01L4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115634 | NS01L5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115635 | NS01L6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115636 | NS01L7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115637 | NS01L8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115638 | NS01L9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115639 | NS01LB | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115640 | NS01LD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115641 | NS01LF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115642 | NS01LG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115643 | NS01LI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115644 | NS01LJ | 4 Ounce Polymer | TA - Animal Tissue |
| 115645 | NS01LL | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115646 | NS01LM | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115647 | NS01LN | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115648 | NS01LO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115649 | NS01LQ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115650 | NS01LR | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115651 | NS01LS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115652 | NS01LT | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115653 | NS01LU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115654 | NS01LV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115655 | NS01LW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115656 | NS01LX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115657 | NS01LY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115658 | NS01LZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115659 | NS01M0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115660 | NS01M1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115661 | NS01M3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115662 | NS01M4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115663 | NS01M5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115664 | NS01M6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115665 | NS01M7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115666 | NS01M8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115667 | NS01M9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115668 | NS01MA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115669 | NS01MC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115670 | NS01MD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115671 | NS01ME | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115672 | NS01MF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115673 | NS01MG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115674 | NS01MH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115675 | NS01MI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115676 | NS01MJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115677 | NS01MK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115678 | NS01ML | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115679 | NS01MN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115680 | NS01MP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115681 | NS01MQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115682 | NS01MS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115683 | NS01MT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115684 | NS01MV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115685 | NS01MX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115686 | NS01MZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115687 | NS01N0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115688 | NS01N1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115689 | NS01N2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115690 | NS01N3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115691 | NS01N4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115692 | NS01N5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115693 | NS01N6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115694 | NS01N7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115695 | NS01N8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115696 | NS01N9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115697 | NS01NA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115698 | NS01NB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115699 | NS01NC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115700 | NS01NE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115701 | NS01NF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115702 | NS01NG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115703 | NS01NH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115704 | NS01NI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115705 | NS01NK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115706 | NS01NL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115707 | NS01NM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115708 | NS01NO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115709 | NS01NQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115710 | NS01NS | 6 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115711 | NS01NT | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115712 | NS01NU | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115713 | NS01NV | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115714 | NS01NW | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115715 | NS01NX | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115716 | NS01NY | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115717 | NS01NZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115718 | NS01O0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115719 | NS01O1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115720 | NS01O2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115721 | NS01O3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115722 | NS01O4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115723 | NS01O5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115724 | NS01O6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115725 | NS01O7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115726 | NS01O8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115727 | NS01O9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115728 | NS01OA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115729 | NS01OB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115730 | NS01OC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115731 | NS01OD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115732 | NS01OE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115733 | NS01OF | 250 Milliliter Polymer | TA - Animal Tissue |
| 115734 | NS01OH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115735 | NS01OI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115736 | NS01OJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115737 | NS01OK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115738 | NS01OL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115739 | NS01ON | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115740 | NS01OO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115741 | NS01OP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115742 | NS01OR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115743 | NS01OT | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115744 | NS01OU | 150 Milliliter Polymer | TA - Animal Tissue |
| 115745 | NS01OV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115746 | NS01OX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115747 | NS01OZ | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115748 | NS01P0 | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 115749 | NS01P1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115750 | NS01P2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115751 | NS01P3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115752 | NS01P4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115753 | NS01P5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115754 | NS01P6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115755 | NS01P7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115756 | NS01P8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115757 | NS01P9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115758 | NS01PA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115759 | NS01PB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115760 | NS01PC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115761 | NS01PD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115762 | NS01PE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115763 | NS01PG | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115764 | NS01PH | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115765 | NS01PI | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115766 | NS01PJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115767 | NS01PK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115768 | NS01PM | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115769 | NS01PN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115770 | NS01PO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115771 | NS01PP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115772 | NS01PQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115773 | NS01PR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115774 | NS01PS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115775 | NS01PU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115776 | NS01PV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115777 | NS01PW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115778 | NS01PX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115779 | NS01PY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115780 | NS01PZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115781 | NS01Q0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115782 | NS01Q1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115783 | NS01Q3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115784 | NS01Q4 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115785 | NS01Q5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115786 | NS01Q6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115787 | NS01Q7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115788 | NS01Q8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115789 | NS01Q9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115790 | NS01QB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115791 | NS01QC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115792 | NS01QE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115793 | NS01QF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115794 | NS01QG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115795 | NS01QH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115796 | NS01QJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115797 | NS01QK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115798 | NS01QL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115799 | NS01QM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115800 | NS01QO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115801 | NS01QP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115802 | NS01QR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115803 | NS01QS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115804 | NS01QT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115805 | NS01QU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115806 | NS01QV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115807 | NS01QW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115808 | NS01QY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115809 | NS01QZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115810 | NS01R0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115811 | NS01R1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115812 | NS01R2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115813 | NS01R3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115814 | NS01R4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115815 | NS01R5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115816 | NS01R7 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115817 | NS01R8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115818 | NS01R9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115819 | NS01RA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115820 | NS01RB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115821 | NS01RC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115822 | NS01RD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115823 | NS01RE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115824 | NS01RF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115825 | NS01RG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115826 | NS01RH | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115827 | NS01RI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115828 | NS01RJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115829 | NS01RL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115830 | NS01RM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115831 | NS01RN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115832 | NS01RO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115833 | NS01RP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115834 | NS01RQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115835 | NS01RR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115836 | NS01RT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115837 | NS01RU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115838 | NS01RV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115839 | NS01RW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115840 | NS01RX | 120 Milliliter Polymer | TA - Animal Tissue |
| 115841 | NS01RY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115842 | NS01S0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115843 | NS01S1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115844 | NS01S3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115845 | NS01S4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115846 | NS01S5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115847 | NS01S6 | 125 Milliliter Polymer | TA - Animal Tissue |
| 115848 | NS01S8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115849 | NS01S9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115850 | NS01SA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115851 | NS01SC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115852 | NS01SD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115853 | NS01SF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115854 | NS01SH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115855 | NS01SI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115856 | NS01SJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115857 | NS01SK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115858 | NS01SL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115859 | NS01SN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115860 | NS01SO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115861 | NS01SP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115862 | NS01SR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115863 | NS01ST | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115864 | NS01SU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115865 | NS01SV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115866 | NS01SW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115867 | NS01SY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115868 | NS01SZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115869 | NS01T0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115870 | NS01T1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115871 | NS01T3 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115872 | NS01T4 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115873 | NS01T5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115874 | NS01T6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115875 | NS01T7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115876 | NS01T8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115877 | NS01T9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115878 | NS01TA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115879 | NS01TB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115880 | NS01TC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115881 | NS01TE | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115882 | NS01TG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115883 | NS01TH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115884 | NS01TI | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115885 | NS01TK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115886 | NS01TL | 4 Ounce Polymer | TA - Animal Tissue |
| 115887 | NS01TN | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115888 | NS01TO | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115889 | NS01TP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115890 | NS01TQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115891 | NS01TR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115892 | NS01TS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115893 | NS01TT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115894 | NS01TU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115895 | NS01TV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115896 | NS01TW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115897 | NS01TX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115898 | NS01TZ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115899 | NS01U0 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115900 | NS01U1 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115901 | NS01U2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115902 | NS01U3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115903 | NS01U4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115904 | NS01U5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115905 | NS01U6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115906 | NS01U7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115907 | NS01U8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115908 | NS01U9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115909 | NS01UA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115910 | NS01UB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115911 | NS01UC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115912 | NS01UD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115913 | NS01UE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115914 | NS01UF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115915 | NS01UG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115916 | NS01UH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115917 | NS01UI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115918 | NS01UJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115919 | NS01UK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115920 | NS01UL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115921 | NS01UM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115922 | NS01UN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115923 | NS01UO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115924 | NS01UP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115925 | NS01UQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115926 | NS01UR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115927 | NS01US | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115928 | NS01UT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115929 | NS01UV | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115930 | NS01UW | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115931 | NS01UX | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115932 | NS01UY | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115933 | NS01UZ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 115934 | NS01V0 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115935 | NS01V1 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115936 | NS01V2 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115937 | NS01V3 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115938 | NS01V4 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115939 | NS01V5 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115940 | NS01V6 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115941 | NS01V7 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115942 | NS01V8 | 6 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 115943 | NS01V9 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115944 | NS01VA | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115945 | NS01VB | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115946 | NS01VC | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115947 | NS01VD | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115948 | NS01VE | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115949 | NS01VF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115950 | NS01VG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115951 | NS01VH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115952 | NS01VJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115953 | NS01VK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115954 | NS01VM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115955 | NS01VO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115956 | NS01VQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115957 | NS01VR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115958 | NS01VS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115959 | NS01VT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115960 | NS01VU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115961 | NS01VW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115962 | NS01VX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115963 | NS01VY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115964 | NS01VZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115965 | NS01W0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115966 | NS01W1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115967 | NS01W2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115968 | NS01W3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115969 | NS01W4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115970 | NS01W6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115971 | NS01W8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115972 | NS01W9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115973 | NS01WA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115974 | NS01WB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115975 | NS01WC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115976 | NS01WD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115977 | NS01WE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115978 | NS01WF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115979 | NS01WG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115980 | NS01WH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115981 | NS01WI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115982 | NS01WJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115983 | NS01WL | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 115984 | NS01WM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115985 | NS01WN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115986 | NS01WO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115987 | NS01WP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115988 | NS01WQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115989 | NS01WR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115990 | NS01WS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115991 | NS01WT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115992 | NS01WU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115993 | NS01WV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115994 | NS01WW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115995 | NS01WX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115996 | NS01WY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115997 | NS01WZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115998 | NS01X0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 115999 | NS01X1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116000 | NS01X2 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116001 | NS01X3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116002 | NS01X5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116003 | NS01X7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116004 | NS01X8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116005 | NS01X9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116006 | NS01XB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116007 | NS01XD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116008 | NS01XF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116009 | NS01XH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116010 | NS01XI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116011 | NS01XJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116012 | NS01XL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116013 | NS01XM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116014 | NS01XN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116015 | NS01XO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116016 | NS01XP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116017 | NS01XR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116018 | NS01XS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116019 | NS01XU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116020 | NS01XW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116021 | NS01XX | 4 Ounce Glass Clear | TA - Animal Tissue |
| 116022 | NS01XZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116023 | NS01Y0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116024 | NS01Y1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116025 | NS01Y2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116026 | NS01Y3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116027 | NS01Y4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116028 | NS01Y5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116029 | NS01Y6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116030 | NS01Y8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116031 | NS01Y9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116032 | NS01YB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116033 | NS01YD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116034 | NS01YE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116035 | NS01YF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116036 | NS01YG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116037 | NS01YH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116038 | NS01YI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116039 | NS01YJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116040 | NS01YL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116041 | NS01YM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116042 | NS01YN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116043 | NS01YO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116044 | NS01YP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116045 | NS01YQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116046 | NS01YR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116047 | NS01YS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116048 | NS01YT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116049 | NS01YU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116050 | NS01YV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116051 | NS01YW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116052 | NS01YY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116053 | NS01Z0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116054 | NS01Z1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116055 | NS01Z2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116056 | NS01Z4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116057 | NS01Z6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116058 | NS01Z7 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 116059 | NS01Z8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116060 | NS01Z9 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116061 | NS01ZB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116062 | NS01ZC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116063 | NS01ZD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116064 | NS01ZE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116065 | NS01ZF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116066 | NS01ZG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116067 | NS01ZH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116068 | NS01ZJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116069 | NS01ZK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116070 | NS01ZM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116071 | NS01ZN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116072 | NS01ZP | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116073 | NS01ZQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116074 | NS01ZR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116075 | NS01ZS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116076 | NS01ZT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116077 | NS01ZV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116078 | NS01ZW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116079 | NS01ZY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116080 | NS01ZZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116081 | NS0200 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116082 | NS0201 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116083 | NS0202 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116084 | NS0204 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116085 | NS0205 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116086 | NS0206 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116087 | NS0207 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116088 | NS0208 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116089 | NS0209 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116090 | NS020A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116091 | NS020B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116092 | NS020C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116093 | NS020D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116094 | NS020F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116095 | NS020H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116096 | NS020I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116097 | NS020K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116098 | NS020L | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116099 | NS020M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116100 | NS020N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116101 | NS020O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116102 | NS020P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116103 | NS020Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116104 | NS020R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116105 | NS020S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116106 | NS020U | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116107 | NS020V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116108 | NS020W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116109 | NS020Z | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116110 | NS0210 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116111 | NS0211 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116112 | NS0212 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116113 | NS0213 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116114 | NS0214 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116115 | NS0215 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116116 | NS0216 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116117 | NS0217 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116118 | NS0218 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116119 | NS0219 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116120 | NS021A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116121 | NS021B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116122 | NS021C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116123 | NS021D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116124 | NS021E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116125 | NS021F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116126 | NS021G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116127 | NS021H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116128 | NS021I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116129 | NS021J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116130 | NS021K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116131 | NS021L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116132 | NS021M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116133 | NS021N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116134 | NS021O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116135 | NS021P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116136 | NS021Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116137 | NS021S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116138 | NS021U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116139 | NS021V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116140 | NS021W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116141 | NS021X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116142 | NS021Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116143 | NS0220 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116144 | NS0221 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116145 | NS0222 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116146 | NS0223 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116147 | NS0224 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116148 | NS0225 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116149 | NS0227 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116150 | NS0228 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116151 | NS0229 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116152 | NS022B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116153 | NS022C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116154 | NS022D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116155 | NS022E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116156 | NS022F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116157 | NS022H | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116158 | NS022I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116159 | NS022J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116160 | NS022K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116161 | NS022L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116162 | NS022M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116163 | NS022N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116164 | NS022O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116165 | NS022P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116166 | NS022Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116167 | NS022R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116168 | NS022T | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116169 | NS022U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116170 | NS022V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116171 | NS022W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116172 | NS022X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116173 | NS022Z | 120 Milliliter Polymer | TA - Animal Tissue |
| 116174 | NS0230 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116175 | NS0231 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116176 | NS0232 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116177 | NS0233 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116178 | NS0234 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116179 | NS0235 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116180 | NS0236 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116181 | NS0237 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116182 | NS0238 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116183 | NS0239 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116184 | NS023A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116185 | NS023B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116186 | NS023C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116187 | NS023D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116188 | NS023E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116189 | NS023F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116190 | NS023G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116191 | NS023H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116192 | NS023J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116193 | NS023L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116194 | NS023M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116195 | NS023N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116196 | NS023P | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116197 | NS023R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116198 | NS023S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116199 | NS023T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116200 | NS023U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116201 | NS023V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116202 | NS023W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116203 | NS023X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116204 | NS023Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116205 | NS023Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116206 | NS0240 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116207 | NS0241 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116208 | NS0242 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116209 | NS0244 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116210 | NS0246 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116211 | NS0247 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116212 | NS0248 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116213 | NS0249 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116214 | NS024B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116215 | NS024D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116216 | NS024F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116217 | NS024G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116218 | NS024I | 10 Milliliter Glass Clear | TA - Animal Tissue |
| 116219 | NS024J | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116220 | NS024K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116221 | NS024L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116222 | NS024M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116223 | NS024N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116224 | NS024O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116225 | NS024P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116226 | NS024Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116227 | NS024R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116228 | NS024S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116229 | NS024U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116230 | NS024V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116231 | NS024W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116232 | NS024X | 8 Ounce Polymer | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116233 | NS024Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116234 | NS0250 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116235 | NS0251 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116236 | NS0252 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116237 | NS0254 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116238 | NS0256 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116239 | NS0257 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116240 | NS0258 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116241 | NS0259 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116242 | NS025B | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116243 | NS025C | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116244 | NS025D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116245 | NS025E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116246 | NS025F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116247 | NS025G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116248 | NS025H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116249 | NS025I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116250 | NS025K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116251 | NS025L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116252 | NS025M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116253 | NS025O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116254 | NS025P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116255 | NS025R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116256 | NS025T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116257 | NS025U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116258 | NS025V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116259 | NS025W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116260 | NS025X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116261 | NS025Y | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116262 | NS0260 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116263 | NS0261 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116264 | NS0263 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116265 | NS0264 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116266 | NS0266 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116267 | NS0267 | 120 Milliliter Polymer | TA - Animal Tissue |
| 116268 | NS0269 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116269 | NS026B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116270 | NS026C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116271 | NS026D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116272 | NS026E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116273 | NS026F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116274 | NS026H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116275 | NS026I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116276 | NS026J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116277 | NS026K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116278 | NS026L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116279 | NS026M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116280 | NS026N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116281 | NS026P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116282 | NS026Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116283 | NS026R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116284 | NS026S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116285 | NS026T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116286 | NS026V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116287 | NS026X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116288 | NS026Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116289 | NS0270 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116290 | NS0271 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116291 | NS0272 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116292 | NS0273 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116293 | NS0274 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116294 | NS0275 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116295 | NS0276 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116296 | NS0277 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116297 | NS0278 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116298 | NS027A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116299 | NS027B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116300 | NS027C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116301 | NS027D | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116302 | NS027F | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116303 | NS027H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116304 | NS027I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116305 | NS027J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116306 | NS027K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116307 | NS027L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116308 | NS027M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116309 | NS027N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116310 | NS027O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116311 | NS027P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116312 | NS027Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116313 | NS027R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116314 | NS027S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116315 | NS027T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116316 | NS027U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116317 | NS027W | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116318 | NS027X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116319 | NS027Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116320 | NS0280 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116321 | NS0281 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116322 | NS0282 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116323 | NS0283 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116324 | NS0284 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116325 | NS0285 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116326 | NS0286 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116327 | NS0287 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116328 | NS0289 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116329 | NS028A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116330 | NS028C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116331 | NS028E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116332 | NS028G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116333 | NS028H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116334 | NS028I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116335 | NS028J | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116336 | NS028K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116337 | NS028L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116338 | NS028M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116339 | NS028N | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116340 | NS028O | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116341 | NS028Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116342 | NS028R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116343 | NS028S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116344 | NS028T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116345 | NS028U | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116346 | NS028W | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116347 | NS028X | 4 Ounce Glass Clear | TA - Animal Tissue |
| 116348 | NS028Z | 2 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116349 | NS0291 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116350 | NS0292 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116351 | NS0293 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116352 | NS0294 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116353 | NS0295 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116354 | NS0296 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116355 | NS0298 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116356 | NS029A | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116357 | NS029B | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116358 | NS029C | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116359 | NS029E | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116360 | NS029G | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116361 | NS029H | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116362 | NS029I | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116363 | NS029K | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116364 | NS029L | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116365 | NS029M | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116366 | NS029O | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116367 | NS029P | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116368 | NS029Q | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116369 | NS029R | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116370 | NS029S | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116371 | NS029T | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116372 | NS029V | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116373 | NS029X | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116374 | NS029Z | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116375 | NS02A1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116376 | NS02A2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116377 | NS02A4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116378 | NS02A5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116379 | NS02A7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116380 | NS02A8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116381 | NS02AA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116382 | NS02AB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116383 | NS02AC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116384 | NS02AE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116385 | NS02AF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116386 | NS02AG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116387 | NS02AI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116388 | NS02AK | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116389 | NS02AL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116390 | NS02AM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116391 | NS02AN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116392 | NS02AO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116393 | NS02AP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116394 | NS02AQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116395 | NS02AR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116396 | NS02AT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116397 | NS02AU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116398 | NS02AV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116399 | NS02AW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116400 | NS02AY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116401 | NS02B0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116402 | NS02B2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116403 | NS02B3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116404 | NS02B5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116405 | NS02B7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116406 | NS02B8 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116407 | NS02B9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116408 | NS02BA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116409 | NS02BC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116410 | NS02BE | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116411 | NS02BF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116412 | NS02BG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116413 | NS02BH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116414 | NS02BI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116415 | NS02BJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116416 | NS02BK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116417 | NS02BL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116418 | NS02BM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116419 | NS02BN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116420 | NS02BP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116421 | NS02BQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116422 | NS02BS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116423 | NS02BU | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116424 | NS02BV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116425 | NS02BX | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116426 | NS02BZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116427 | NS02C0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116428 | NS02C1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116429 | NS02C3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116430 | NS02C4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116431 | NS02C5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116432 | NS02C7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116433 | NS02C8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116434 | NS02CA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116435 | NS02CB | 1 Liter Polymer | TA - Animal Tissue |
| 116436 | NS02CC | 1 Liter Polymer | TA - Animal Tissue |
| 116437 | NS02CD | 1 Liter Polymer | TA - Animal Tissue |
| 116438 | NS02CE | 500 Milliliter Polymer | TA - Animal Tissue |
| 116439 | NS02CF | 250 Milliliter Polymer | TA - Animal Tissue |
| 116440 | NS02CG | 150 Milliliter Polymer | TA - Animal Tissue |
| 116441 | NS02CH | 150 Milliliter Polymer | TA - Animal Tissue |
| 116442 | NS02CI | 500 Milliliter Polymer | TA - Animal Tissue |
| 116443 | NS02CJ | 150 Milliliter Polymer | TA - Animal Tissue |
| 116444 | NS02CK | 150 Milliliter Polymer | TA - Animal Tissue |
| 116445 | NS02CL | 8 Ounce Polymer | TA - Animal Tissue |
| 116446 | NS02CM | 150 Milliliter Polymer | TA - Animal Tissue |
| 116447 | NS02CN | 120 Milliliter Polymer | TA - Animal Tissue |
| 116448 | NS02CO | 150 Milliliter Polymer | TA - Animal Tissue |
| 116449 | NS02CP | 1 Liter Polymer | TA - Animal Tissue |
| 116450 | NS02CQ | 8 Ounce Polymer | TA - Animal Tissue |
| 116451 | NS02CR | 150 Milliliter Polymer | TA - Animal Tissue |
| 116452 | NS02CS | 150 Milliliter Polymer | TA - Animal Tissue |
| 116453 | NS02CT | 8 Ounce Glass Clear | TA - Animal Tissue |
| 116454 | NS02CV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116455 | NS02CW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116456 | NS02CX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116457 | NS02CZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116458 | NS02D1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116459 | NS02D2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116460 | NS02D4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116461 | NS02D5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116462 | NS02D6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116463 | NS02D7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116464 | NS02D9 | 2 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116465 | NS02DA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116466 | NS02DB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116467 | NS02DD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116468 | NS02DE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116469 | NS02DF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116470 | NS02DG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116471 | NS02DH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116472 | NS02DJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116473 | NS02DK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116474 | NS02DM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116475 | NS02DO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116476 | NS02DQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116477 | NS02DR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116478 | NS02DT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116479 | NS02DV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116480 | NS02DW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116481 | NS02DX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116482 | NS02DY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116483 | NS02DZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116484 | NS02E0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116485 | NS02E1 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116486 | NS02E2 | 500 Milliliter Polymer | TA - Animal Tissue |
| 116487 | NS02E3 | 500 Milliliter Polymer | TA - Animal Tissue |
| 116488 | NS02E4 | 500 Milliliter Polymer | TA - Animal Tissue |
| 116489 | NS02E5 | 500 Milliliter Polymer | TA - Animal Tissue |
| 116490 | NS02E6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116491 | NS02E7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116492 | NS02E8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116493 | NS02E9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116494 | NS02EA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116495 | NS02EB | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116496 | NS02EC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116497 | NS02ED | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116498 | NS02EE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116499 | NS02EG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116500 | NS02EH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116501 | NS02EJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116502 | NS02EK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116503 | NS02EM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116504 | NS02EO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116505 | NS02EQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116506 | NS02ER | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116507 | NS02ET | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116508 | NS02EV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116509 | NS02EX | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116510 | NS02EY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116511 | NS02EZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116512 | NS02F0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116513 | NS02F2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116514 | NS02F3 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116515 | NS02F4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116516 | NS02F5 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116517 | NS02F6 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116518 | NS02F7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116519 | NS02F8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116520 | NS02F9 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116521 | NS02FA | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116522 | NS02FB | 2 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 116523 | NS02FC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116524 | NS02FD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116525 | NS02FE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116526 | NS02FF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116527 | NS02FG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116528 | NS02FI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116529 | NS02FK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116530 | NS02FM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116531 | NS02FO | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116532 | NS02FQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116533 | NS02FR | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116534 | NS02FT | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116535 | NS02FV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116536 | NS02FW | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116537 | NS02FY | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116538 | NS02FZ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116539 | NS02G1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116540 | NS02G2 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116541 | NS02G4 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116542 | NS02G5 | 500 Milliliter Polymer | TA - Animal Tissue |
| 116543 | NS02G6 | 1 Liter Polymer | TA - Animal Tissue |
| 116544 | NS02G7 | 1 Liter Polymer | TA - Animal Tissue |
| 116545 | NS02G8 | 500 Milliliter Polymer | TA - Animal Tissue |
| 116546 | NS02G9 | 1 Liter Polymer | TA - Animal Tissue |
| 116547 | NS02GA | 500 Milliliter Polymer | TA - Animal Tissue |
| 116548 | NS02GB | 8 Ounce Polymer | TA - Animal Tissue |
| 116549 | NS02GC | 500 Milliliter Polymer | TA - Animal Tissue |
| 116550 | NS02GD | 150 Milliliter Polymer | TA - Animal Tissue |
| 116551 | NS02GE | 4 Ounce Glass Clear | TA - Animal Tissue |
| 116552 | NS02GF | 150 Milliliter Polymer | TA - Animal Tissue |
| 116553 | NS02GG | 4 Ounce Glass Clear | TA - Animal Tissue |
| 116554 | NS02GH | 4 Ounce Glass Clear | TA - Animal Tissue |
| 116555 | NS02GI | 500 Milliliter Polymer | TA - Animal Tissue |
| 116556 | NS02GJ | 120 Milliliter Polymer | TA - Animal Tissue |
| 116557 | NS02GK | 150 Milliliter Polymer | TA - Animal Tissue |
| 116558 | NS02GL | 120 Milliliter Polymer | TA - Animal Tissue |
| 116559 | NS02GM | 150 Milliliter Polymer | TA - Animal Tissue |
| 116560 | NS02GN | 150 Milliliter Polymer | TA - Animal Tissue |
| 116561 | NS02GO | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116562 | NS02GP | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116563 | NS02GQ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116564 | NS02GR | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116565 | NS02GS | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116566 | NS02GT | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116567 | NS02GU | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116568 | NS02GV | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116569 | NS02GW | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116570 | NS02GX | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116571 | NS02GY | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116572 | NS02GZ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116573 | NS02H0 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116574 | NS02H1 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116575 | NS02H2 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116576 | NS02H3 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116577 | NS02H4 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116578 | NS02H5 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116579 | NS02H6 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116580 | NS02H7 | 6 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116581 | NS02H8 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116582 | NS02H9 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116583 | NS02HA | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116584 | NS02HB | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116585 | NS02HC | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116586 | NS02HD | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116587 | NS02HE | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116588 | NS02HF | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116589 | NS02HG | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116590 | NS02HH | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116591 | NS02HI | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116592 | NS02HJ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116593 | NS02HK | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116594 | NS02HL | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116595 | NS02HM | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116596 | NS02HN | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116597 | NS02HO | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116598 | NS02HP | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116599 | NS02HQ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116600 | NS02HR | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116601 | NS02HS | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116602 | NS02HT | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116603 | NS02HU | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116604 | NS02HV | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116605 | NS02HW | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116606 | NS02HX | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116607 | NS02HY | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116608 | NS02HZ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116609 | NS02I0 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116610 | NS02I1 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116611 | NS02I2 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116612 | NS02I3 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116613 | NS02I4 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116614 | NS02I5 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116615 | NS02I6 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116616 | NS02I7 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116617 | NS02I8 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116618 | NS02I9 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116619 | NS02IA | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116620 | NS02IB | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116621 | NS02IC | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116622 | NS02ID | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116623 | NS02IE | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116624 | NS02IF | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116625 | NS02IG | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116626 | NS02IH | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116627 | NS02II | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116628 | NS02IJ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116629 | NS02IK | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116630 | NS02IL | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116631 | NS02IM | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116632 | NS02IN | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116633 | NS02IO | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116634 | NS02IP | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116635 | NS02IQ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116636 | NS02IR | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116637 | NS02IS | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116638 | NS02IT | 6 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116639 | NS02IU | 8 Ounce Glass Clear | TA - Animal Tissue |
| 116640 | NS02IV | 8 Ounce Glass Clear | TA - Animal Tissue |
| 116641 | NS02IW | 500 Milliliter Polymer | TA - Animal Tissue |
| 116642 | NS02IX | 150 Milliliter Polymer | TA - Animal Tissue |
| 116643 | NS02IY | 150 Milliliter Polymer | TA - Animal Tissue |
| 116644 | NS02IZ | 150 Milliliter Polymer | TA - Animal Tissue |
| 116645 | NS02J0 | 150 Milliliter Polymer | TA - Animal Tissue |
| 116646 | NS02J1 | 150 Milliliter Polymer | TA - Animal Tissue |
| 116647 | NS02J2 | 150 Milliliter Polymer | TA - Animal Tissue |
| 116648 | NS02J3 | 150 Milliliter Polymer | TA - Animal Tissue |
| 116649 | NS02J4 | 8 Ounce Glass Clear | TA - Animal Tissue |
| 116650 | NS02J5 | 250 Milliliter Polymer | TA - Animal Tissue |
| 116651 | NS02J6 | 8 Ounce Polymer | TA - Animal Tissue |
| 116652 | NS02J7 | 4 Ounce Glass Clear | TA - Animal Tissue |
| 116653 | NS02J9 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116654 | NS02JA | 8 Ounce Glass Clear | TA - Animal Tissue |
| 116655 | NS02JB | 8 Ounce Polymer | TA - Animal Tissue |
| 116656 | NS02JC | 150 Milliliter Polymer | TA - Animal Tissue |
| 116657 | NS02JD | 8 Ounce Glass Clear | TA - Animal Tissue |
| 116658 | NS02JU | 500 Milliliter Polymer | TA - Animal Tissue |
| 116659 | NS02JV | 150 Milliliter Polymer | TA - Animal Tissue |
| 116660 | NS02KC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116661 | NS02KD | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116662 | NS02KE | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116663 | NS02KF | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116664 | NS02KG | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116665 | NS02KH | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116666 | NS02KI | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116667 | NS02KJ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116668 | NS02KL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116669 | NS02KM | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116670 | NS02KN | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116671 | NS02KP | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116672 | NS02KQ | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116673 | NS02KR | 150 Milliliter Polymer | TA - Animal Tissue |
| 116674 | NS02KS | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116675 | NS02KU | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116676 | NS02KV | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116677 | NS02KW | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116678 | NS02KY | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116679 | NS02L0 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116680 | NS02L1 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116681 | NS02L3 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116682 | NS02L4 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116683 | NS02L6 | 5 Milliliter Glass Clear | TA - Animal Tissue |
| 116684 | NS02L7 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116685 | NS02L8 | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116686 | NS02LA | 7 Milliliter Glass | TA - Animal Tissue |
| 116687 | NS02LC | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116688 | NS02LE | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116689 | NS02LG | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 116690 | NS02LI | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116691 | NS02LK | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116692 | NS02LL | 2 Milliliter Glass Clear | TA - Animal Tissue |
| 116693 | NS02MU | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116694 | NS02MV | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116695 | NS02MW | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116696 | NS02MX | 6 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116697 | NS02MY | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116698 | NS02MZ | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116699 | NS02N0 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116700 | NS02N1 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116701 | NS02N2 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116702 | NS02N3 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116703 | NS02N4 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116704 | NS02N5 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116705 | NS02N6 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116706 | NS02N7 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116707 | NS02N8 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116708 | NS02N9 | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116709 | NS02NA | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116710 | NS02NB | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116711 | NS02NC | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116712 | NS02ND | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116713 | NS02NE | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116714 | NS02NF | 6 Milliliter Glass Clear | TA - Animal Tissue |
| 116715 | NS02NJ | 2 Ounce Polymer | TA - Animal Tissue |
| 116716 | OS0001 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116717 | OS0002 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116718 | OS0003 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116719 | OS0004 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116720 | OS0005 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116721 | OS0006 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116722 | OS0007 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116723 | OS0008 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116724 | OS0009 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116725 | OS000A | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116726 | OS000B | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116727 | OS000C | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116728 | OS000D | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116729 | OS000E | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116730 | OS000F | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116731 | OS000G | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116732 | OS000H | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116733 | OS000I | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116734 | OS000J | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116735 | OS000K | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116736 | OS000L | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116737 | OS000M | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116738 | OS000N | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116739 | OS000O | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116740 | OS000P | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116741 | OS000Q | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116742 | OS000R | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116743 | OS000S | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116744 | OS000T | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116745 | OS000U | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116746 | OS000V | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116747 | OS000W | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116748 | OS000X | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116749 | OS000Y | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116750 | OS000Z | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116751 | OS0010 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116752 | OS0011 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116753 | OS0012 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116754 | OS0013 | 50 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116755 | OS0014 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116756 | OS0015 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116757 | OS0016 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116758 | OS0017 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116759 | OS0018 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116760 | OS0019 | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116761 | OS001A | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116762 | OS001B | 50 Milliliter Glass Clear | TA - Animal Tissue |
| 116763 | OS001C | Microscope Slide | TA - Animal Tissue |
| 116764 | OS001D | Microscope Slide | TA - Animal Tissue |
| 116765 | OS001E | Microscope Slide | TA - Animal Tissue |
| 116766 | OS001F | Microscope Slide | TA - Animal Tissue |
| 116767 | OS001G | Microscope Slide | TA - Animal Tissue |
| 116768 | OS001H | Microscope Slide | TA - Animal Tissue |
| 116769 | OS001I | Microscope Slide | TA - Animal Tissue |
| 116770 | OS001J | Paraffin Block | TA - Animal Tissue |
| 116771 | OS001K | Paraffin Block | TA - Animal Tissue |
| 116772 | OS001L | Paraffin Block | TA - Animal Tissue |
| 116773 | OS001M | Paraffin Block | TA - Animal Tissue |
| 116774 | OS001N | Paraffin Block | TA - Animal Tissue |
| 116775 | OS001O | Paraffin Block | TA - Animal Tissue |
| 116776 | OS001P | Paraffin Block | TA - Animal Tissue |
| 116777 | OS001Q | Paraffin Block | TA - Animal Tissue |
| 116778 | OS001R | Paraffin Block | TA - Animal Tissue |
| 116779 | OS001S | Paraffin Block | TA - Animal Tissue |
| 116780 | OS001T | Paraffin Block | TA - Animal Tissue |
| 116781 | OS001U | Paraffin Block | TA - Animal Tissue |
| 116782 | OS001V | Paraffin Block | TA - Animal Tissue |
| 116783 | OS001W | Paraffin Block | TA - Animal Tissue |
| 116784 | OS001X | Paraffin Block | TA - Animal Tissue |
| 116785 | OS001Y | Paraffin Block | TA - Animal Tissue |
| 116786 | OS001Z | Paraffin Block | TA - Animal Tissue |
| 116787 | OS0020 | Paraffin Block | TA - Animal Tissue |
| 116788 | OS0021 | Paraffin Block | TA - Animal Tissue |
| 116789 | OS0022 | Paraffin Block | TA - Animal Tissue |
| 116790 | OS0023 | Paraffin Block | TA - Animal Tissue |
| 116791 | OS0024 | Paraffin Block | TA - Animal Tissue |
| 116792 | OS0025 | Paraffin Block | TA - Animal Tissue |
| 116793 | OS0026 | Paraffin Block | TA - Animal Tissue |
| 116794 | OS0027 | Paraffin Block | TA - Animal Tissue |
| 116795 | OS0028 | Microscope Slide | TA - Animal Tissue |
| 116796 | OS0029 | Microscope Slide | TA - Animal Tissue |
| 116797 | OS002A | Microscope Slide | TA - Animal Tissue |
| 116798 | OS002B | Microscope Slide | TA - Animal Tissue |
| 116799 | OS002C | Microscope Slide | TA - Animal Tissue |
| 116800 | OS002D | Microscope Slide | TA - Animal Tissue |
| 116801 | OS002E | Microscope Slide | TA - Animal Tissue |
| 116802 | OS002F | Microscope Slide | TA - Animal Tissue |
| 116803 | OS002G | Microscope Slide | TA - Animal Tissue |
| 116804 | OS002H | Microscope Slide | TA - Animal Tissue |
| 116805 | OS002I | Microscope Slide | TA - Animal Tissue |
| 116806 | OS002J | Microscope Slide | TA - Animal Tissue |
| 116807 | OS002K | Microscope Slide | TA - Animal Tissue |
| 116808 | OS002L | Microscope Slide | TA - Animal Tissue |
| 116809 | OS002M | Microscope Slide | TA - Animal Tissue |
| 116810 | OS002N | Microscope Slide | TA - Animal Tissue |
| 116811 | OS002O | Microscope Slide | TA - Animal Tissue |
| 116812 | OS002P | Microscope Slide | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116813 | TD07B6 | 8 Ounce Glass | TA - Animal Tissue |
| 116814 | TD07B7 | 8 Ounce Glass | TA - Animal Tissue |
| 116815 | TD07B8 | 8 Ounce Glass | TA - Animal Tissue |
| 116816 | TD07B9 | 8 Ounce Glass | TA - Animal Tissue |
| 116817 | TD07BA | 8 Ounce Glass | TA - Animal Tissue |
| 116818 | TD07BB | 8 Ounce Glass | TA - Animal Tissue |
| 116819 | TD07BC | 8 Ounce Glass | TA - Animal Tissue |
| 116820 | TD07BD | 8 Ounce Glass | TA - Animal Tissue |
| 116821 | TD07BE | 8 Ounce Glass | TA - Animal Tissue |
| 116822 | TD07BF | 8 Ounce Glass | TA - Animal Tissue |
| 116823 | TD07BG | 8 Ounce Glass | TA - Animal Tissue |
| 116824 | TD07BH | 8 Ounce Glass | TA - Animal Tissue |
| 116825 | TD07BI | 8 Ounce Glass | TA - Animal Tissue |
| 116826 | TD07BJ | 8 Ounce Glass | TA - Animal Tissue |
| 116827 | TD07BK | 8 Ounce Glass | TA - Animal Tissue |
| 116828 | TD07BL | 8 Ounce Glass | TA - Animal Tissue |
| 116829 | TD07BM | 8 Ounce Glass | TA - Animal Tissue |
| 116830 | TD07BN | 8 Ounce Glass | TA - Animal Tissue |
| 116831 | TD07BO | 8 Ounce Glass | TA - Animal Tissue |
| 116832 | TD07BP | 8 Ounce Glass | TA - Animal Tissue |
| 116833 | TD07BQ | 8 Ounce Glass | TA - Animal Tissue |
| 116834 | TD07BR | 8 Ounce Glass | TA - Animal Tissue |
| 116835 | TD07BS | 8 Ounce Glass | TA - Animal Tissue |
| 116836 | TD07BT | 8 Ounce Glass | TA - Animal Tissue |
| 116837 | TD07D2 | 8 Ounce Glass | TA - Animal Tissue |
| 116838 | TD07D3 | 8 Ounce Glass | TA - Animal Tissue |
| 116839 | TD07D4 | 8 Ounce Glass | TA - Animal Tissue |
| 116840 | TD07D5 | 8 Ounce Glass | TA - Animal Tissue |
| 116841 | TD07D6 | 8 Ounce Glass | TA - Animal Tissue |
| 116842 | TD07D7 | 8 Ounce Glass | TA - Animal Tissue |
| 116843 | TD07D8 | 8 Ounce Glass | TA - Animal Tissue |
| 116844 | TD07D9 | 8 Ounce Glass | TA - Animal Tissue |
| 116845 | TD07DA | 8 Ounce Glass | TA - Animal Tissue |
| 116846 | TD07DB | 8 Ounce Glass | TA - Animal Tissue |
| 116847 | TD07DC | 8 Ounce Glass | TA - Animal Tissue |
| 116848 | TD07DD | 8 Ounce Glass | TA - Animal Tissue |
| 116849 | TD07DE | 8 Ounce Glass | TA - Animal Tissue |
| 116850 | TD07DF | 8 Ounce Glass | TA - Animal Tissue |
| 116851 | TD07DG | 8 Ounce Glass | TA - Animal Tissue |
| 116852 | TD07DH | 8 Ounce Glass | TA - Animal Tissue |
| 116853 | TD07DI | 8 Ounce Glass | TA - Animal Tissue |
| 116854 | TD07DJ | 8 Ounce Glass | TA - Animal Tissue |
| 116855 | TD07DK | 8 Ounce Glass | TA - Animal Tissue |
| 116856 | TD07DL | 8 Ounce Glass | TA - Animal Tissue |
| 116857 | TD07DM | 8 Ounce Glass | TA - Animal Tissue |
| 116858 | TD07DN | 8 Ounce Glass | TA - Animal Tissue |
| 116859 | TD07DO | 8 Ounce Glass | TA - Animal Tissue |
| 116860 | TD07DP | 8 Ounce Glass | TA - Animal Tissue |
| 116861 | TD07FQ | 8 Ounce Glass | TA - Animal Tissue |
| 116862 | TD07FR | 8 Ounce Glass | TA - Animal Tissue |
| 116863 | TD07FS | 8 Ounce Glass | TA - Animal Tissue |
| 116864 | TD07FT | 8 Ounce Glass | TA - Animal Tissue |
| 116865 | TD07FU | 8 Ounce Glass | TA - Animal Tissue |
| 116866 | TD07FV | 8 Ounce Glass | TA - Animal Tissue |
| 116867 | TD07FW | 8 Ounce Glass | TA - Animal Tissue |
| 116868 | TD07FX | 8 Ounce Glass | TA - Animal Tissue |
| 116869 | TD07FY | 8 Ounce Glass | TA - Animal Tissue |
| 116870 | TD07FZ | 8 Ounce Glass | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116871 | TD07G0 | 8 Ounce Glass | TA - Animal Tissue |
| 116872 | TD07G1 | 8 Ounce Glass | TA - Animal Tissue |
| 116873 | TD07G2 | 8 Ounce Glass | TA - Animal Tissue |
| 116874 | TD07G3 | 8 Ounce Glass | TA - Animal Tissue |
| 116875 | TD07G4 | 8 Ounce Glass | TA - Animal Tissue |
| 116876 | TD07G5 | 8 Ounce Glass | TA - Animal Tissue |
| 116877 | TD07G6 | 8 Ounce Glass | TA - Animal Tissue |
| 116878 | TD07G7 | 8 Ounce Glass | TA - Animal Tissue |
| 116879 | TD07G8 | 8 Ounce Glass | TA - Animal Tissue |
| 116880 | TD07G9 | 8 Ounce Glass | TA - Animal Tissue |
| 116881 | TD07GA | 8 Ounce Glass | TA - Animal Tissue |
| 116882 | TD07GB | 8 Ounce Glass | TA - Animal Tissue |
| 116883 | TD07GC | 8 Ounce Glass | TA - Animal Tissue |
| 116884 | TD07GD | 8 Ounce Glass | TA - Animal Tissue |
| 116885 | TD07TK | 8 Ounce Glass | TA - Animal Tissue |
| 116886 | TD07TL | 8 Ounce Glass | TA - Animal Tissue |
| 116887 | TD07TM | 8 Ounce Glass | TA - Animal Tissue |
| 116888 | TD07TN | 8 Ounce Glass | TA - Animal Tissue |
| 116889 | TD07TO | 8 Ounce Glass | TA - Animal Tissue |
| 116890 | TD07TP | 8 Ounce Glass | TA - Animal Tissue |
| 116891 | TD07TQ | 8 Ounce Glass | TA - Animal Tissue |
| 116892 | TD07TR | 8 Ounce Glass | TA - Animal Tissue |
| 116893 | TD07TS | 8 Ounce Glass | TA - Animal Tissue |
| 116894 | TD07TT | 8 Ounce Glass | TA - Animal Tissue |
| 116895 | TD07TU | 8 Ounce Glass | TA - Animal Tissue |
| 116896 | TD07TV | 8 Ounce Glass | TA - Animal Tissue |
| 116897 | TD07TW | 8 Ounce Glass | TA - Animal Tissue |
| 116898 | TD07TX | 8 Ounce Glass | TA - Animal Tissue |
| 116899 | TD07TY | 8 Ounce Glass | TA - Animal Tissue |
| 116900 | TD07TZ | 8 Ounce Glass | TA - Animal Tissue |
| 116901 | TD07U0 | 8 Ounce Glass | TA - Animal Tissue |
| 116902 | TD07U1 | 8 Ounce Glass | TA - Animal Tissue |
| 116903 | TD07U2 | 8 Ounce Glass | TA - Animal Tissue |
| 116904 | TD07U3 | 8 Ounce Glass | TA - Animal Tissue |
| 116905 | TD07U4 | 8 Ounce Glass | TA - Animal Tissue |
| 116906 | TD07U5 | 8 Ounce Glass | TA - Animal Tissue |
| 116907 | TD07U6 | 8 Ounce Glass | TA - Animal Tissue |
| 116908 | TD07U7 | 8 Ounce Glass | TA - Animal Tissue |
| 116909 | TD07U8 | 8 Ounce Glass | TA - Animal Tissue |
| 116910 | TD07U9 | 8 Ounce Glass | TA - Animal Tissue |
| 116911 | TD07UA | 8 Ounce Glass | TA - Animal Tissue |
| 116912 | TD07UB | 8 Ounce Glass | TA - Animal Tissue |
| 116913 | TD07UC | 8 Ounce Glass | TA - Animal Tissue |
| 116914 | TD07UD | 8 Ounce Glass | TA - Animal Tissue |
| 116915 | TD07UE | 8 Ounce Glass | TA - Animal Tissue |
| 116916 | TD07UF | 8 Ounce Glass | TA - Animal Tissue |
| 116917 | TD07UG | 8 Ounce Glass | TA - Animal Tissue |
| 116918 | TD07UH | 8 Ounce Glass | TA - Animal Tissue |
| 116919 | TD07UI | 8 Ounce Glass | TA - Animal Tissue |
| 116920 | TD07UJ | 8 Ounce Glass | TA - Animal Tissue |
| 116921 | TD07UK | 8 Ounce Glass | TA - Animal Tissue |
| 116922 | TD07UL | 8 Ounce Glass | TA - Animal Tissue |
| 116923 | TD07UM | 8 Ounce Glass | TA - Animal Tissue |
| 116924 | TD07UN | 8 Ounce Glass | TA - Animal Tissue |
| 116925 | TD07UO | 8 Ounce Glass | TA - Animal Tissue |
| 116926 | TD07UP | 8 Ounce Glass | TA - Animal Tissue |
| 116927 | TD07UQ | 8 Ounce Glass | TA - Animal Tissue |
| 116928 | TD07UR | 8 Ounce Glass | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116929 | TD07US | 8 Ounce Glass | TA - Animal Tissue |
| 116930 | TD07UT | 8 Ounce Glass | TA - Animal Tissue |
| 116931 | TD07UU | 8 Ounce Glass | TA - Animal Tissue |
| 116932 | TD07UV | 8 Ounce Glass | TA - Animal Tissue |
| 116933 | TD07WK | 8 Ounce Glass | TA - Animal Tissue |
| 116934 | TD07WL | 8 Ounce Glass | TA - Animal Tissue |
| 116935 | TD07WM | 8 Ounce Glass | TA - Animal Tissue |
| 116936 | TD07WN | 8 Ounce Glass | TA - Animal Tissue |
| 116937 | TD07WO | 8 Ounce Glass | TA - Animal Tissue |
| 116938 | TD07WP | 8 Ounce Glass | TA - Animal Tissue |
| 116939 | TD07WQ | 8 Ounce Glass | TA - Animal Tissue |
| 116940 | TD07WR | 8 Ounce Glass | TA - Animal Tissue |
| 116941 | TD07WS | 8 Ounce Glass | TA - Animal Tissue |
| 116942 | TD07WT | 8 Ounce Glass | TA - Animal Tissue |
| 116943 | TD07WU | 8 Ounce Glass | TA - Animal Tissue |
| 116944 | TD07WV | 8 Ounce Glass | TA - Animal Tissue |
| 116945 | TD07WW | 8 Ounce Glass | TA - Animal Tissue |
| 116946 | TD07WX | 8 Ounce Glass | TA - Animal Tissue |
| 116947 | TD07WY | 8 Ounce Glass | TA - Animal Tissue |
| 116948 | TD07WZ | 8 Ounce Glass | TA - Animal Tissue |
| 116949 | TD07X0 | 8 Ounce Glass | TA - Animal Tissue |
| 116950 | TD07X1 | 8 Ounce Glass | TA - Animal Tissue |
| 116951 | TD07X2 | 8 Ounce Glass | TA - Animal Tissue |
| 116952 | TD07X3 | 8 Ounce Glass | TA - Animal Tissue |
| 116953 | TD07X4 | 8 Ounce Glass | TA - Animal Tissue |
| 116954 | TD07XK | 8 Ounce Glass | TA - Animal Tissue |
| 116955 | TD07XL | 8 Ounce Glass | TA - Animal Tissue |
| 116956 | TD07XM | 8 Ounce Glass | TA - Animal Tissue |
| 116957 | TD07XN | 8 Ounce Glass | TA - Animal Tissue |
| 116958 | TD07XO | 8 Ounce Glass | TA - Animal Tissue |
| 116959 | TD07XP | 8 Ounce Glass | TA - Animal Tissue |
| 116960 | TD07XQ | 8 Ounce Glass | TA - Animal Tissue |
| 116961 | TD07XR | 8 Ounce Glass | TA - Animal Tissue |
| 116962 | TD07XS | 8 Ounce Glass | TA - Animal Tissue |
| 116963 | TD07XT | 8 Ounce Glass | TA - Animal Tissue |
| 116964 | TD07XU | 8 Ounce Glass | TA - Animal Tissue |
| 116965 | TD07XV | 8 Ounce Glass | TA - Animal Tissue |
| 116966 | TD07XW | 8 Ounce Glass | TA - Animal Tissue |
| 116967 | TD07XX | 8 Ounce Glass | TA - Animal Tissue |
| 116968 | TD07XY | 8 Ounce Glass | TA - Animal Tissue |
| 116969 | TD07XZ | 8 Ounce Glass | TA - Animal Tissue |
| 116970 | TD07Y0 | 8 Ounce Glass | TA - Animal Tissue |
| 116971 | TD07Y1 | 8 Ounce Glass | TA - Animal Tissue |
| 116972 | TD07Y2 | 8 Ounce Glass | TA - Animal Tissue |
| 116973 | TD07Y3 | 8 Ounce Glass | TA - Animal Tissue |
| 116974 | TD07Y4 | 8 Ounce Glass | TA - Animal Tissue |
| 116975 | TD07Y5 | 8 Ounce Glass | TA - Animal Tissue |
| 116976 | TD07Y6 | 8 Ounce Glass | TA - Animal Tissue |
| 116977 | TD07Y7 | 8 Ounce Glass | TA - Animal Tissue |
| 116978 | TD07Y8 | 8 Ounce Glass | TA - Animal Tissue |
| 116979 | TD07Y9 | 8 Ounce Glass | TA - Animal Tissue |
| 116980 | TD07YA | 8 Ounce Glass | TA - Animal Tissue |
| 116981 | TD07YB | 8 Ounce Glass | TA - Animal Tissue |
| 116982 | TD07YC | 8 Ounce Glass | TA - Animal Tissue |
| 116983 | TD07YD | 8 Ounce Glass | TA - Animal Tissue |
| 116984 | TD07YE | 8 Ounce Glass | TA - Animal Tissue |
| 116985 | TD07YF | 8 Ounce Glass | TA - Animal Tissue |
| 116986 | TD07YG | 8 Ounce Glass | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 116987 | TD07YH | 8 Ounce Glass | TA - Animal Tissue |
| 116988 | TD07YI | 8 Ounce Glass | TA - Animal Tissue |
| 116989 | TD07YJ | 8 Ounce Glass | TA - Animal Tissue |
| 116990 | TD07YK | 8 Ounce Glass | TA - Animal Tissue |
| 116991 | TD07YL | 8 Ounce Glass | TA - Animal Tissue |
| 116992 | TD07YM | 8 Ounce Glass | TA - Animal Tissue |
| 116993 | TD07YN | 8 Ounce Glass | TA - Animal Tissue |
| 116994 | TD07YO | 8 Ounce Glass | TA - Animal Tissue |
| 116995 | TD07YP | 8 Ounce Glass | TA - Animal Tissue |
| 116996 | TD07YQ | 8 Ounce Glass | TA - Animal Tissue |
| 116997 | TD07YR | 8 Ounce Glass | TA - Animal Tissue |
| 116998 | TD07YS | 8 Ounce Glass | TA - Animal Tissue |
| 116999 | TD07YT | 8 Ounce Glass | TA - Animal Tissue |
| 117000 | TD07YU | 8 Ounce Glass | TA - Animal Tissue |
| 117001 | TD07YV | 8 Ounce Glass | TA - Animal Tissue |
| 117002 | TD09EX | 16 Ounce Glass | TA - Animal Tissue |
| 117003 | TD09EY | 16 Ounce Glass | TA - Animal Tissue |
| 117004 | TD09EZ | 16 Ounce Glass | TA - Animal Tissue |
| 117005 | TD09F0 | 16 Ounce Glass | TA - Animal Tissue |
| 117006 | TD09FK | 16 Ounce Glass | TA - Animal Tissue |
| 117007 | TD09FL | 16 Ounce Glass | TA - Animal Tissue |
| 117008 | TD09FM | 16 Ounce Glass | TA - Animal Tissue |
| 117009 | TD09FN | 16 Ounce Glass | TA - Animal Tissue |
| 117010 | TD09FO | 16 Ounce Glass | TA - Animal Tissue |
| 117011 | TD09FP | 16 Ounce Glass | TA - Animal Tissue |
| 117012 | TD09FQ | 16 Ounce Glass | TA - Animal Tissue |
| 117013 | TD09FR | 16 Ounce Glass | TA - Animal Tissue |
| 117014 | TD09FS | 16 Ounce Glass | TA - Animal Tissue |
| 117015 | TD09GN | 16 Ounce Glass | TA - Animal Tissue |
| 117016 | TD09GO | 16 Ounce Glass | TA - Animal Tissue |
| 117017 | TD09GP | 16 Ounce Glass | TA - Animal Tissue |
| 117018 | TD09GQ | 16 Ounce Glass | TA - Animal Tissue |
| 117019 | TD09GR | 16 Ounce Glass | TA - Animal Tissue |
| 117020 | TD09GS | 16 Ounce Glass | TA - Animal Tissue |
| 117021 | TD09GT | 16 Ounce Glass | TA - Animal Tissue |
| 117022 | TD09GU | 16 Ounce Glass | TA - Animal Tissue |
| 117023 | TD09GV | 16 Ounce Glass | TA - Animal Tissue |
| 117024 | TD09IS | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117025 | TD09IT | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117026 | TD09IU | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117027 | TD09IV | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117028 | TD09IW | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117029 | TD09IX | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117030 | TD09IY | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117031 | TD09IZ | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117032 | TD09J0 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117033 | TD09J1 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117034 | TD09J2 | 20 Milliliter Glass Clear | TA - Animal Tissue |
| 117035 | TD09N2 | 16 Ounce Glass | TA - Animal Tissue |
| 117036 | TD09N3 | 16 Ounce Glass | TA - Animal Tissue |
| 117037 | TD09N4 | 16 Ounce Glass | TA - Animal Tissue |
| 117038 | TD09N5 | 16 Ounce Glass | TA - Animal Tissue |
| 117039 | TD09N6 | 16 Ounce Glass | TA - Animal Tissue |
| 117040 | TD09N7 | 16 Ounce Glass | TA - Animal Tissue |
| 117041 | TD09N8 | 16 Ounce Glass | TA - Animal Tissue |
| 117042 | TD09N9 | 16 Ounce Glass | TA - Animal Tissue |
| 117043 | TD09NA | 16 Ounce Glass | TA - Animal Tissue |
| 117044 | TD09NZ | 16 Ounce Glass | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117045 | TD09O0 | 16 Ounce Glass | TA - Animal Tissue |
| 117046 | TD09O1 | 16 Ounce Glass | TA - Animal Tissue |
| 117047 | TD09O2 | 16 Ounce Glass | TA - Animal Tissue |
| 117048 | TD09O3 | 16 Ounce Glass | TA - Animal Tissue |
| 117049 | TD09O4 | 16 Ounce Glass | TA - Animal Tissue |
| 117050 | TD09O5 | 16 Ounce Glass | TA - Animal Tissue |
| 117051 | TD09O6 | 16 Ounce Glass | TA - Animal Tissue |
| 117052 | TD09O7 | 16 Ounce Glass | TA - Animal Tissue |
| 117053 | TD09PQ | 16 Ounce Glass | TA - Animal Tissue |
| 117054 | TD09PR | 16 Ounce Glass | TA - Animal Tissue |
| 117055 | TD09PS | 16 Ounce Glass | TA - Animal Tissue |
| 117056 | TD09PT | 16 Ounce Glass | TA - Animal Tissue |
| 117057 | TD09PU | 16 Ounce Glass | TA - Animal Tissue |
| 117058 | TD09PV | 16 Ounce Glass | TA - Animal Tissue |
| 117059 | TD09PW | 16 Ounce Glass | TA - Animal Tissue |
| 117060 | TD09PX | 16 Ounce Glass | TA - Animal Tissue |
| 117061 | TD09PY | 16 Ounce Glass | TA - Animal Tissue |
| 117062 | TD09PZ | 16 Ounce Glass | TA - Animal Tissue |
| 117063 | TD09Q0 | 16 Ounce Glass | TA - Animal Tissue |
| 117064 | TD09Q1 | 16 Ounce Glass | TA - Animal Tissue |
| 117065 | TD09Q2 | 16 Ounce Glass | TA - Animal Tissue |
| 117066 | TD09Q3 | 16 Ounce Glass | TA - Animal Tissue |
| 117067 | TD09Q4 | 16 Ounce Glass | TA - Animal Tissue |
| 117068 | TD09Q5 | 16 Ounce Glass | TA - Animal Tissue |
| 117069 | TD09Q6 | 16 Ounce Glass | TA - Animal Tissue |
| 117070 | TD09Q7 | 16 Ounce Glass | TA - Animal Tissue |
| 117071 | TD0DZ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117072 | TD0DZ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117073 | TD0DZ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117074 | TD0DZ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117075 | TD0DZ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117076 | TD0DZ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117077 | TD0DZ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117078 | TD0DZ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117079 | TD0DZU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117080 | TD0DZV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117081 | TD0E03 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117082 | TD0E04 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117083 | TD0E05 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117084 | TD0E06 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117085 | TD0E07 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117086 | TD0E08 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117087 | TD0E09 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117088 | TD0E0A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117089 | TD0E0B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117090 | TD0E0C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117091 | TD0E0D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117092 | TD0E0E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117093 | TD0E0F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117094 | TD0E0G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117095 | TD0E0H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117096 | TD0E0I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117097 | TD0E0J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117098 | TD0E0K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117099 | TD0E0L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117100 | TD0E0M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117101 | TD0E0N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117102 | TD0E0O | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117103 | TD0E0P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117104 | TD0E0Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117105 | TD0E0R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117106 | TD0E0S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117107 | TD0E1H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117108 | TD0E1I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117109 | TD0E1J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117110 | TD0E1K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117111 | TD0E1L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117112 | TD0E1M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117113 | TD0E1N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117114 | TD0E1O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117115 | TD0E1P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117116 | TD0E1Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117117 | TD0E1R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117118 | TD0E1S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117119 | TD0E1T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117120 | TD0E1U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117121 | TD0E1V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117122 | TD0E1W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117123 | TD0E1X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117124 | TD0E1Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117125 | TD0E1Z | 4 Ounce Glass | TA - Animal Tissue |
| 117126 | TD0E20 | 4 Ounce Glass | TA - Animal Tissue |
| 117127 | TD0E21 | 4 Ounce Glass | TA - Animal Tissue |
| 117128 | TD0E22 | 4 Ounce Glass | TA - Animal Tissue |
| 117129 | TD0E23 | 4 Ounce Glass | TA - Animal Tissue |
| 117130 | TD0E24 | 4 Ounce Glass | TA - Animal Tissue |
| 117131 | TD0E25 | 4 Ounce Glass | TA - Animal Tissue |
| 117132 | TD0E26 | 4 Ounce Glass | TA - Animal Tissue |
| 117133 | TD0E27 | 4 Ounce Glass | TA - Animal Tissue |
| 117134 | TD0E28 | 4 Ounce Glass | TA - Animal Tissue |
| 117135 | TD0E2E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117136 | TD0E2F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117137 | TD0E2G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117138 | TD0E2H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117139 | TD0E2I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117140 | TD0E2J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117141 | TD0E2K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117142 | TD0E2L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117143 | TD0E2M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117144 | TD0E2N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117145 | TD0E2O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117146 | TD0E2P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117147 | TD0E2Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117148 | TD0E2R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117149 | TD0E2S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117150 | TD0E2T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117151 | TD0E2U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117152 | TD0E2V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117153 | TD0E2W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117154 | TD0E2X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117155 | TD0E2Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117156 | TD0E2Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117157 | TD0E30 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117158 | TD0E31 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117159 | TD0E32 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117160 | TD0E33 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117161 | TD0E34 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117162 | TD0E35 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117163 | TD0E36 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117164 | TD0E37 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117165 | TD0E38 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117166 | TD0E39 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117167 | TD0E3A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117168 | TD0E3B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117169 | TD0E3C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117170 | TD0E3D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117171 | TD0E3E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117172 | TD0E3F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117173 | TD0E3G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117174 | TD0E3H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117175 | TD0E3I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117176 | TD0E3J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117177 | TD0E3K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117178 | TD0E3L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117179 | TD0E3M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117180 | TD0E3N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117181 | TD0E3O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117182 | TD0E3P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117183 | TD0E3Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117184 | TD0E3R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117185 | TD0E3S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117186 | TD0E3T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117187 | TD0E3U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117188 | TD0E3V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117189 | TD0E3W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117190 | TD0E3X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117191 | TD0E3Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117192 | TD0E3Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117193 | TD0E40 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117194 | TD0E41 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117195 | TD0E42 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117196 | TD0E43 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117197 | TD0E44 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117198 | TD0E45 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117199 | TD0E46 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117200 | TD0E47 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117201 | TD0E48 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117202 | TD0E49 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117203 | TD0E4A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117204 | TD0E4B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117205 | TD0E4C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117206 | TD0E4D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117207 | TD0E4E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117208 | TD0E4F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117209 | TD0E4G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117210 | TD0E4H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117211 | TD0E4I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117212 | TD0E4J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117213 | TD0E4K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117214 | TD0E4L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117215 | TD0E4M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117216 | TD0E4N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117217 | TD0E4O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117218 | TD0E4P | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117219 | TD0E4Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117220 | TD0E4R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117221 | TD0E4S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117222 | TD0E4T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117223 | TD0E4U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117224 | TD0E4V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117225 | TD0E4W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117226 | TD0E4X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117227 | TD0E4Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117228 | TD0E4Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117229 | TD0E50 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117230 | TD0E51 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117231 | TD0E52 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117232 | TD0E53 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117233 | TD0E54 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117234 | TD0E55 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117235 | TD0E56 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117236 | TD0E57 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117237 | TD0E58 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117238 | TD0E59 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117239 | TD0E5A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117240 | TD0E5B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117241 | TD0E5C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117242 | TD0E5D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117243 | TD0EBK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117244 | TD0EBL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117245 | TD0EBM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117246 | TD0EBN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117247 | TD0EBO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117248 | TD0EBQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117249 | TD0EBR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117250 | TD0EBS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117251 | TD0EBT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117252 | TD0EBU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117253 | TD0EBV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117254 | TD0EBW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117255 | TD0EBX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117256 | TD0EBY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117257 | TD0EBZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117258 | TD0EC0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117259 | TD0EC1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117260 | TD0EC2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117261 | TD0EC3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117262 | TD0EC4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117263 | TD0EC5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117264 | TD0EC6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117265 | TD0EC7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117266 | TD0EC8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117267 | TD0EC9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117268 | TD0ECA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117269 | TD0ECB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117270 | TD0ECC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117271 | TD0ECD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117272 | TD0ECE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117273 | TD0ECF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117274 | TD0ECG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117275 | TD0ECH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117276 | TD0ECI | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117277 | TD0ECJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117278 | TD0ECK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117279 | TD0ECL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117280 | TD0ECM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117281 | TD0ECN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117282 | TD0ECO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117283 | TD0ECP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117284 | TD0ECQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117285 | TD0ECR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117286 | TD0ECS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117287 | TD0ECT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117288 | TD0ECU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117289 | TD0ECV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117290 | TD0ECW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117291 | TD0ECX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117292 | TD0ECY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117293 | TD0ECZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117294 | TD0ED0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117295 | TD0ED1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117296 | TD0ED2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117297 | TD0ED3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117298 | TD0ED4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117299 | TD0ED5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117300 | TD0ED6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117301 | TD0ED7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117302 | TD0ED8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117303 | TD0ED9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117304 | TD0EDA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117305 | TD0EDB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117306 | TD0EDC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117307 | TD0EDD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117308 | TD0EDE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117309 | TD0EDF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117310 | TD0EDG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117311 | TD0EDH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117312 | TD0EDI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117313 | TD0EDJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117314 | TD0EDK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117315 | TD0EDL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117316 | TD0EDM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117317 | TD0EDN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117318 | TD0EDO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117319 | TD0EDP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117320 | TD0EDQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117321 | TD0EDR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117322 | TD0EDS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117323 | TD0EDT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117324 | TD0EDU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117325 | TD0EDV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117326 | TD0EDW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117327 | TD0EDX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117328 | TD0EDY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117329 | TD0EDZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117330 | TD0EE0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117331 | TD0EE1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117332 | TD0EE2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117333 | TD0EE3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117334 | TD0EE4 | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117335 | TD0EE5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117336 | TD0EE6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117337 | TD0EE7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117338 | TD0EE8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117339 | TD0EE9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117340 | TD0EEA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117341 | TD0EEB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117342 | TD0EEC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117343 | TD0EED | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117344 | TD0EEE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117345 | TD0EEF | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 117346 | TD0EEG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117347 | TD0EEH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117348 | TD0EEI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 117349 | TD0EEJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117350 | TD0EEK | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 117351 | TD0EEL | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 117352 | TD0EEM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117353 | TD0EEN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117354 | TD0EEO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 117355 | TD0EEP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117356 | TD0EEQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117357 | TD0EER | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117358 | TD0EES | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117359 | TD0EET | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117360 | TD0EEU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117361 | TD0EEV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117362 | TD0EEW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117363 | TD0EEX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117364 | TD0EEY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117365 | TD0EEZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117366 | TD0EF0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117367 | TD0EF1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117368 | TD0EF2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117369 | TD0EF3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117370 | TD0EF4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117371 | TD0EF5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117372 | TD0EF6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117373 | TD0EF7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117374 | TD0EF8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117375 | TD0EF9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117376 | TD0EFA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117377 | TD0EFB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117378 | TD0EFC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117379 | TD0EFD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117380 | TD0EFE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117381 | TD0EFF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117382 | TD0EFG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117383 | TD0EFH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117384 | TD0EFI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117385 | TD0EFJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117386 | TD0EFK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117387 | TD0EFL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117388 | TD0EFM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117389 | TD0EFN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117390 | TD0EFO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117391 | TD0EFP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117392 | TD0EFQ | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117393 | TD0EFR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117394 | TD0EFS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117395 | TD0EFT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117396 | TD0EFU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117397 | TD0EFV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117398 | TD0EFW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117399 | TD0EFX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117400 | TD0EFY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117401 | TD0EFZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117402 | TD0EG0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117403 | TD0EG1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117404 | TD0EG2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117405 | TD0EG3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117406 | TD0EG4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117407 | TD0EG5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117408 | TD0EG6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117409 | TD0EG7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117410 | TD0EG8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117411 | TD0EG9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117412 | TD0EGA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117413 | TD0EGB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117414 | TD0EGC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117415 | TD0EGD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117416 | TD0EGE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117417 | TD0EGF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117418 | TD0EGG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117419 | TD0EGH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117420 | TD0EGI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117421 | TD0EGJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117422 | TD0EGK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117423 | TD0EGL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117424 | TD0EGM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117425 | TD0EGN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117426 | TD0EGO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117427 | TD0EGP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117428 | TD0EGQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117429 | TD0EGR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117430 | TD0EGS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117431 | TD0EGT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117432 | TD0EGU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117433 | TD0EGV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117434 | TD0EGW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117435 | TD0EGX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117436 | TD0EGY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117437 | TD0EGZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117438 | TD0EH0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117439 | TD0EH1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117440 | TD0EH2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117441 | TD0EH3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117442 | TD0EH4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117443 | TD0EH5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117444 | TD0EH6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117445 | TD0EH7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117446 | TD0EH8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117447 | TD0EH9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117448 | TD0EHA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117449 | TD0EHB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117450 | TD0EHC | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117451 | TD0EHD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117452 | TD0EHE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117453 | TD0EHF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117454 | TD0EHG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117455 | TD0EHH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117456 | TD0EHI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117457 | TD0EHJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117458 | TD0EHK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117459 | TD0EHL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117460 | TD0EHM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117461 | TD0EHN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117462 | TD0EHO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117463 | TD0EHP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117464 | TD0EHQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117465 | TD0EHR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117466 | TD0EHS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117467 | TD0EHT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117468 | TD0EHU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117469 | TD0EHV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117470 | TD0EHW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117471 | TD0EHX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117472 | TD0EHY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117473 | TD0EHZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117474 | TD0EI0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117475 | TD0EI1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117476 | TD0EI2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117477 | TD0EI3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117478 | TD0EI4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117479 | TD0EI5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117480 | TD0EI6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117481 | TD0EI7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117482 | TD0EI8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117483 | TD0EI9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117484 | TD0EIA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117485 | TD0EIB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117486 | TD0EIC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117487 | TD0EID | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117488 | TD0EIE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117489 | TD0EIF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117490 | TD0EIG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117491 | TD0EIH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117492 | TD0EII | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117493 | TD0EIJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117494 | TD0EIK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117495 | TD0EIL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117496 | TD0EIM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117497 | TD0EIN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117498 | TD0EIO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117499 | TD0EIP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117500 | TD0EIQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117501 | TD0EIR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117502 | TD0EIS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117503 | TD0EIT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117504 | TD0EIU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117505 | TD0EIV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117506 | TD0EIW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117507 | TD0EIX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117508 | TD0EIY | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117509 | TD0EIZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117510 | TD0EJ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117511 | TD0EJ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117512 | TD0EJ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117513 | TD0EJ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117514 | TD0EJ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117515 | TD0EJ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117516 | TD0EJ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117517 | TD0EJ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117518 | TD0EJ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117519 | TD0EJ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117520 | TD0EJA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117521 | TD0EJB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117522 | TD0EJC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117523 | TD0EJD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117524 | TD0EJE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117525 | TD0EJF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117526 | TD0EJG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117527 | TD0EJH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117528 | TD0EJI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117529 | TD0EJJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117530 | TD0EJK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117531 | TD0EJL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117532 | TD0EJM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117533 | TD0EJN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117534 | TD0EJO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117535 | TD0EJP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117536 | TD0EJQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117537 | TD0EJR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117538 | TD0EJS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117539 | TD0EJT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117540 | TD0EJU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117541 | TD0EJV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117542 | TD0EJW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117543 | TD0EJX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117544 | TD0EJY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117545 | TD0EJZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117546 | TD0EK0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117547 | TD0EK1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117548 | TD0EK2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117549 | TD0EK3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117550 | TD0EK4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117551 | TD0EK5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117552 | TD0EK6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117553 | TD0EK7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117554 | TD0EK8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117555 | TD0EK9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117556 | TD0EKA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117557 | TD0EKB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117558 | TD0EKC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117559 | TD0EKD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117560 | TD0EKE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117561 | TD0EKF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117562 | TD0EKG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117563 | TD0EKH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117564 | TD0EKI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117565 | TD0EKJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117566 | TD0EKK | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117567 | TD0EKL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117568 | TD0EKM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117569 | TD0EKN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117570 | TD0EKO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117571 | TD0EKP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117572 | TD0EKQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117573 | TD0EKR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117574 | TD0EKS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117575 | TD0EKT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117576 | TD0EKU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117577 | TD0EKV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117578 | TD0EKW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117579 | TD0EKX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117580 | TD0EKY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117581 | TD0EKZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117582 | TD0EL0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117583 | TD0EL1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117584 | TD0EL2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117585 | TD0EL3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117586 | TD0EL4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117587 | TD0EL5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117588 | TD0EL6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117589 | TD0EL7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117590 | TD0EL8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117591 | TD0EL9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117592 | TD0ELA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117593 | TD0ELB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117594 | TD0ELC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117595 | TD0ELD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117596 | TD0ELE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117597 | TD0ELF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117598 | TD0ELG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117599 | TD0ELH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117600 | TD0ELI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117601 | TD0ELJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117602 | TD0ELK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117603 | TD0ELL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117604 | TD0ELM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117605 | TD0ELN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117606 | TD0ELO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117607 | TD0ELP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117608 | TD0ELQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117609 | TD0ELR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117610 | TD0ELS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117611 | TD0ELT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117612 | TD0ELU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117613 | TD0ELV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117614 | TD0ELW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117615 | TD0ELX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117616 | TD0ELY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117617 | TD0ELZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117618 | TD0EM0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117619 | TD0EM1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117620 | TD0EM2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117621 | TD0EM3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117622 | TD0EM4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117623 | TD0EM5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117624 | TD0EM6 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117625 | TD0EM7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117626 | TD0EM8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117627 | TD0EM9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117628 | TD0EMA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117629 | TD0EMB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117630 | TD0EMC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117631 | TD0EMD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117632 | TD0EME | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117633 | TD0EMF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117634 | TD0EMG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117635 | TD0EMH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117636 | TD0EMI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117637 | TD0EMJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117638 | TD0EMK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117639 | TD0EML | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117640 | TD0EMM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117641 | TD0EMN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117642 | TD0EMO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117643 | TD0EMP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117644 | TD0EMQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117645 | TD0EMR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117646 | TD0EMS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117647 | TD0EMT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117648 | TD0EMU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117649 | TD0EMV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117650 | TD0EMW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117651 | TD0EMX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117652 | TD0EMY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117653 | TD0EMZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117654 | TD0EN0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117655 | TD0EN1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117656 | TD0EN2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117657 | TD0EN3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117658 | TD0EN4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117659 | TD0EN5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117660 | TD0EN6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117661 | TD0EN7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117662 | TD0EN8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117663 | TD0EN9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117664 | TD0ENA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117665 | TD0ENB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117666 | TD0ENC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117667 | TD0END | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117668 | TD0ENE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117669 | TD0ENF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117670 | TD0ENG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117671 | TD0ENH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117672 | TD0ENI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117673 | TD0ENJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117674 | TD0ENK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117675 | TD0ENL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117676 | TD0ENM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117677 | TD0ENN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117678 | TD0ENO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117679 | TD0ENP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117680 | TD0ENQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117681 | TD0ENR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117682 | TD0ENS | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA_ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117683 | TD0ENT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117684 | TD0ENU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117685 | TD0ENV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117686 | TD0ENW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117687 | TD0ENX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117688 | TD0ENY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117689 | TD0ENZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117690 | TD0EO0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117691 | TD0EO1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117692 | TD0EO2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117693 | TD0EO3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117694 | TD0EO4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117695 | TD0EO5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117696 | TD0EO6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117697 | TD0EO7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117698 | TD0EO8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117699 | TD0EO9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117700 | TD0EOA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117701 | TD0EOB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117702 | TD0EOC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117703 | TD0EOD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117704 | TD0EOE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117705 | TD0EOF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117706 | TD0EOG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117707 | TD0EOH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117708 | TD0EOI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117709 | TD0EOJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117710 | TD0EOK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117711 | TD0EOL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117712 | TD0EOM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117713 | TD0EON | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117714 | TD0EOO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117715 | TD0EOP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117716 | TD0EOQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117717 | TD0EOR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117718 | TD0EOS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117719 | TD0EOT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117720 | TD0EOU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117721 | TD0EOV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117722 | TD0EOW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117723 | TD0EOX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117724 | TD0EOY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117725 | TD0EOZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117726 | TD0EP0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117727 | TD0EP1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117728 | TD0EP2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117729 | TD0EP3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117730 | TD0EP4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117731 | TD0EP5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117732 | TD0EP6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117733 | TD0EP7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117734 | TD0EP8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117735 | TD0EP9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117736 | TD0EPA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117737 | TD0EPB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117738 | TD0EPC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117739 | TD0EPD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117740 | TD0EPE | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117741 | TD0EPF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117742 | TD0EPG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117743 | TD0EPH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117744 | TD0EPI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117745 | TD0EPJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117746 | TD0EPK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117747 | TD0EPL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117748 | TD0EPM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117749 | TD0EPN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117750 | TD0EPO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117751 | TD0EPP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117752 | TD0EPQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117753 | TD0EPR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117754 | TD0EPS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117755 | TD0EPT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117756 | TD0EPU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117757 | TD0EPV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117758 | TD0EPW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117759 | TD0EPX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117760 | TD0EPY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117761 | TD0EPZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117762 | TD0EQ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117763 | TD0EQ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117764 | TD0EQ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117765 | TD0EQ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117766 | TD0EQ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117767 | TD0EQ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117768 | TD0EQ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117769 | TD0EQ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117770 | TD0EQ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117771 | TD0EQ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117772 | TD0EQA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117773 | TD0EQB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117774 | TD0EQC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117775 | TD0EQD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117776 | TD0EQE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117777 | TD0EQF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117778 | TD0EQG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117779 | TD0EQH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117780 | TD0EQI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117781 | TD0EQJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117782 | TD0EQK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117783 | TD0EQL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117784 | TD0EQM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117785 | TD0EQN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117786 | TD0EQO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117787 | TD0EQP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117788 | TD0EQQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117789 | TD0EQR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117790 | TD0EQS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117791 | TD0EQT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117792 | TD0EQU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117793 | TD0EQV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117794 | TD0EQW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117795 | TD0EQX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117796 | TD0EQY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117797 | TD0EQZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117798 | TD0ER0 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117799 | TD0ER1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117800 | TD0ER2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117801 | TD0ER3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117802 | TD0ER4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117803 | TD0ER5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117804 | TD0ER6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117805 | TD0ER7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117806 | TD0ER8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117807 | TD0ER9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117808 | TD0ERA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117809 | TD0ERB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117810 | TD0ERC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117811 | TD0ERD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117812 | TD0ERE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117813 | TD0ERF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117814 | TD0ERG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117815 | TD0ERH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117816 | TD0ERI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117817 | TD0ERJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117818 | TD0ERK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117819 | TD0ERL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117820 | TD0ERM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117821 | TD0ERN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117822 | TD0ERO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117823 | TD0ERP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117824 | TD0ERQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117825 | TD0ERR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117826 | TD0ERS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117827 | TD0ERT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117828 | TD0ERU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117829 | TD0ERV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117830 | TD0ERW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117831 | TD0ERX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117832 | TD0ERY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117833 | TD0ERZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117834 | TD0ES0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117835 | TD0ES1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117836 | TD0ES2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117837 | TD0ES3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117838 | TD0ES4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117839 | TD0ES5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117840 | TD0ES6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117841 | TD0ES7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117842 | TD0ES8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117843 | TD0ES9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117844 | TD0ESA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117845 | TD0ESB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117846 | TD0ESC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117847 | TD0ESD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117848 | TD0ESE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117849 | TD0ESF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117850 | TD0ESG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117851 | TD0ESH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117852 | TD0ESI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117853 | TD0ESJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117854 | TD0ESK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117855 | TD0ESL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117856 | TD0ESM | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117857 | TD0ESN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117858 | TD0ESO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117859 | TD0ESP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117860 | TD0ESQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117861 | TD0ESR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117862 | TD0ESS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117863 | TD0EST | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117864 | TD0ESU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117865 | TD0ESV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117866 | TD0ESW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117867 | TD0ESX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117868 | TD0ESY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117869 | TD0ESZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117870 | TD0ET0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117871 | TD0ET1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117872 | TD0ET2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117873 | TD0ET3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117874 | TD0ET4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117875 | TD0ET5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117876 | TD0ET6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117877 | TD0ET7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117878 | TD0ET8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117879 | TD0ET9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117880 | TD0ETA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117881 | TD0ETB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117882 | TD0ETC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117883 | TD0ETD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117884 | TD0ETE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117885 | TD0ETF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117886 | TD0ETG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117887 | TD0ETH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117888 | TD0ETI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117889 | TD0ETJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117890 | TD0ETK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117891 | TD0ETL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117892 | TD0ETM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117893 | TD0ETN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117894 | TD0ETO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117895 | TD0ETP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117896 | TD0ETQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117897 | TD0ETR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117898 | TD0ETS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117899 | TD0ETT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117900 | TD0ETU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117901 | TD0ETV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117902 | TD0ETW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117903 | TD0ETX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117904 | TD0ETY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117905 | TD0ETZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117906 | TD0EU0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117907 | TD0EU1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117908 | TD0EU2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117909 | TD0EU3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117910 | TD0EU4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117911 | TD0EU5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117912 | TD0EU6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117913 | TD0EU7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117914 | TD0EU8 | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117915 | TD0EU9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117916 | TD0EUA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 117917 | TD0EUB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117918 | TD0EUC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117919 | TD0EUD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117920 | TD0EUE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117921 | TD0EUF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117922 | TD0EUG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117923 | TD0EUH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117924 | TD0EUI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117925 | TD0EUJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117926 | TD0EUK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117927 | TD0EUL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117928 | TD0EUM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117929 | TD0EUN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117930 | TD0EUO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117931 | TD0EUP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117932 | TD0EUQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117933 | TD0EUR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117934 | TD0EUS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117935 | TD0EUT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117936 | TD0EUU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117937 | TD0EUV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117938 | TD0EUW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117939 | TD0EUX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117940 | TD0EUY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117941 | TD0EUZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117942 | TD0EV0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117943 | TD0EV1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117944 | TD0EV2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117945 | TD0EV3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117946 | TD0EV4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117947 | TD0EV5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117948 | TD0EV6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117949 | TD0EV7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117950 | TD0EV8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117951 | TD0EV9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117952 | TD0EVA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117953 | TD0EVB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117954 | TD0EVC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117955 | TD0EVD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117956 | TD0EVE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117957 | TD0EVF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117958 | TD0EVG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117959 | TD0EVH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117960 | TD0EVI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117961 | TD0EVJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117962 | TD0EVK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117963 | TD0EVL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117964 | TD0EVM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117965 | TD0EVN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117966 | TD0EVO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117967 | TD0EVP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117968 | TD0EVQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117969 | TD0EVR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117970 | TD0EVS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117971 | TD0EVT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117972 | TD0EVU | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 117973 | TD0EVV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117974 | TD0EVW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117975 | TD0EVX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117976 | TD0EVY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117977 | TD0EVZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117978 | TD0EW0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117979 | TD0EW1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117980 | TD0EW2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117981 | TD0EW3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117982 | TD0EW4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117983 | TD0EW5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117984 | TD0EW6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117985 | TD0EW7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117986 | TD0EW8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117987 | TD0EW9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117988 | TD0EWA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117989 | TD0EWB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117990 | TD0EWC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117991 | TD0EWD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117992 | TD0EWE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117993 | TD0EWF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117994 | TD0EWG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117995 | TD0EWH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117996 | TD0EWI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117997 | TD0EWJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117998 | TD0EWK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 117999 | TD0EWL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118000 | TD0EWM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118001 | TD0EWN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118002 | TD0EWO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118003 | TD0EWP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118004 | TD0EWQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118005 | TD0EWR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118006 | TD0EWS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118007 | TD0EWT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118008 | TD0EWU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118009 | TD0EWV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118010 | TD0EWW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118011 | TD0EWX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118012 | TD0EWY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118013 | TD0EWZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118014 | TD0EX0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118015 | TD0EX1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118016 | TD0EX2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118017 | TD0EX3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118018 | TD0EX4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118019 | TD0EX5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118020 | TD0EX6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118021 | TD0EX7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118022 | TD0EX8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118023 | TD0EX9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118024 | TD0EXA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118025 | TD0EXB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118026 | TD0EXC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118027 | TD0EXD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118028 | TD0EXE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118029 | TD0EXF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118030 | TD0EXG | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118031 | TD0EXH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118032 | TD0EXI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118033 | TD0EXJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118034 | TD0EXK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118035 | TD0EXL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118036 | TD0EXM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118037 | TD0EXN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118038 | TD0EXO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118039 | TD0EXP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 118040 | TD0EXQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118041 | TD0EXR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118042 | TD0EXS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118043 | TD0EXT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118044 | TD0EXU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118045 | TD0EXV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118046 | TD0EXW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118047 | TD0EXX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118048 | TD0EXY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118049 | TD0EXZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118050 | TD0EY0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118051 | TD0EY1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118052 | TD0EY2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118053 | TD0EY3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118054 | TD0EY4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118055 | TD0EY5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118056 | TD0EY6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118057 | TD0EY7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118058 | TD0EY8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118059 | TD0EY9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118060 | TD0EYA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118061 | TD0EYB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118062 | TD0EYC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118063 | TD0EYD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118064 | TD0EYE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118065 | TD0EYF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118066 | TD0EYG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118067 | TD0EYH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118068 | TD0EYI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118069 | TD0EYJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118070 | TD0EYK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118071 | TD0EYL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118072 | TD0EYM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118073 | TD0EYN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118074 | TD0EYO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118075 | TD0EYP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118076 | TD0EYQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118077 | TD0EYR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118078 | TD0EYS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118079 | TD0EYT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118080 | TD0EYU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118081 | TD0EYV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118082 | TD0EYW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118083 | TD0EYX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118084 | TD0EYY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118085 | TD0EYZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118086 | TD0EZ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118087 | TD0EZ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118088 | TD0EZ2 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118089 | TD0EZ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118090 | TD0EZ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118091 | TD0EZ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118092 | TD0EZ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118093 | TD0EZ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118094 | TD0EZ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118095 | TD0EZ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118096 | TD0EZA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118097 | TD0EZB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118098 | TD0EZC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118099 | TD0EZD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118100 | TD0EZE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118101 | TD0EZF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118102 | TD0EZG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118103 | TD0EZH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118104 | TD0EZI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118105 | TD0EZJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118106 | TD0EZK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118107 | TD0EZL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118108 | TD0EZM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118109 | TD0EZN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118110 | TD0EZO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118111 | TD0EZP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118112 | TD0EZQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118113 | TD0EZR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118114 | TD0EZS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118115 | TD0EZT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118116 | TD0EZU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118117 | TD0EZV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118118 | TD0EZW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118119 | TD0EZX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118120 | TD0EZY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118121 | TD0EZZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118122 | TD0F00 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118123 | TD0F01 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118124 | TD0F02 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118125 | TD0F03 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118126 | TD0F04 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118127 | TD0F05 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118128 | TD0F06 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118129 | TD0F07 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118130 | TD0F08 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118131 | TD0F09 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 118132 | TD0F0A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118133 | TD0F0B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118134 | TD0F0C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118135 | TD0F0D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118136 | TD0F0E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118137 | TD0F0F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118138 | TD0F0G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118139 | TD0F0H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118140 | TD0F0I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118141 | TD0F0J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118142 | TD0F0K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118143 | TD0F0L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118144 | TD0F0M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118145 | TD0F0N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118146 | TD0F0O | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118147 | TD0F0P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118148 | TD0F0Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118149 | TD0F0R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118150 | TD0F0S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118151 | TD0F0T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118152 | TD0F0U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118153 | TD0F0V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118154 | TD0F0W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118155 | TD0F0X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118156 | TD0F0Y | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 118157 | TD0F0Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118158 | TD0F10 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118159 | TD0F11 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118160 | TD0F12 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118161 | TD0F13 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118162 | TD0F14 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118163 | TD0F15 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118164 | TD0F16 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118165 | TD0F17 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118166 | TD0F18 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118167 | TD0F19 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118168 | TD0F1A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118169 | TD0F1B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118170 | TD0F1C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118171 | TD0F1D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118172 | TD0F1E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118173 | TD0F1F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118174 | TD0F1G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118175 | TD0F1H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118176 | TD0F1I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118177 | TD0F1J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118178 | TD0F1K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118179 | TD0F1L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118180 | TD0F1M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118181 | TD0F1N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118182 | TD0F1O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118183 | TD0F1P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118184 | TD0F1Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118185 | TD0F1R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118186 | TD0F1S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118187 | TD0F1T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118188 | TD0F1U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118189 | TD0F1V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118190 | TD0F1W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118191 | TD0F1X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118192 | TD0F1Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118193 | TD0F1Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118194 | TD0F20 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118195 | TD0F21 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118196 | TD0F22 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118197 | TD0F23 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118198 | TD0F24 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118199 | TD0F25 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118200 | TD0F26 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118201 | TD0F27 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118202 | TD0F28 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118203 | TD0F29 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118204 | TD0F2A | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118205 | TD0F2B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118206 | TD0F2C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118207 | TD0F2D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118208 | TD0F2E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118209 | TD0F2F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118210 | TD0F2G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118211 | TD0F2H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118212 | TD0F2I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118213 | TD0F2J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118214 | TD0F2K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118215 | TD0F2L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118216 | TD0F2M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118217 | TD0F2N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118218 | TD0F2O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118219 | TD0F2P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118220 | TD0F2Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118221 | TD0F2R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118222 | TD0F2S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118223 | TD0F2T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118224 | TD0F2U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118225 | TD0F2V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118226 | TD0F2W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118227 | TD0F2X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118228 | TD0F2Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118229 | TD0F2Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118230 | TD0F30 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118231 | TD0F31 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118232 | TD0F32 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118233 | TD0F33 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118234 | TD0F34 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118235 | TD0F35 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118236 | TD0F36 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118237 | TD0F37 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118238 | TD0F38 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118239 | TD0F39 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118240 | TD0F3A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118241 | TD0F3B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118242 | TD0F3C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118243 | TD0F3D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118244 | TD0F3E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118245 | TD0F3F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118246 | TD0F3G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118247 | TD0F3H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118248 | TD0F3I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118249 | TD0F3J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118250 | TD0F3K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118251 | TD0F3L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118252 | TD0F3M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118253 | TD0F3N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118254 | TD0F3O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118255 | TD0F3P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118256 | TD0F3Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118257 | TD0F3R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118258 | TD0F3S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118259 | TD0F3T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118260 | TD0F3U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118261 | TD0F3V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118262 | TD0F3W | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118263 | TD0F3X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118264 | TD0F3Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118265 | TD0F3Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118266 | TD0F40 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118267 | TD0F41 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118268 | TD0F42 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118269 | TD0F43 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118270 | TD0F44 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118271 | TD0F45 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118272 | TD0F46 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118273 | TD0F47 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118274 | TD0F48 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118275 | TD0F49 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118276 | TD0F4A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118277 | TD0F4B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118278 | TD0F4C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118279 | TD0F4D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118280 | TD0F4E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118281 | TD0F4F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118282 | TD0F4G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118283 | TD0F4H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118284 | TD0F4I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118285 | TD0F4J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118286 | TD0F4K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118287 | TD0F4L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118288 | TD0F4M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118289 | TD0F4N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118290 | TD0F4O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118291 | TD0F4P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118292 | TD0F4Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118293 | TD0F4R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118294 | TD0F4S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118295 | TD0F4T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118296 | TD0F4U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118297 | TD0F4V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118298 | TD0F4W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118299 | TD0F4X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118300 | TD0F4Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118301 | TD0F4Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118302 | TD0F50 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118303 | TD0F51 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118304 | TD0F52 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118305 | TD0F53 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118306 | TD0F54 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118307 | TD0F55 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118308 | TD0F56 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118309 | TD0F57 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118310 | TD0F58 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118311 | TD0F59 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118312 | TD0F5A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118313 | TD0F5B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118314 | TD0F5C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118315 | TD0F5D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118316 | TD0F5E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118317 | TD0F5F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118318 | TD0F5G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118319 | TD0F5H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118320 | TD0F5I | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118321 | TD0F5J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118322 | TD0F5K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118323 | TD0F5L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118324 | TD0F5M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118325 | TD0F5N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118326 | TD0F5O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118327 | TD0F5P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118328 | TD0F5Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118329 | TD0F5R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118330 | TD0F5S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118331 | TD0F5T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118332 | TD0F5U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118333 | TD0F5V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118334 | TD0F5W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118335 | TD0F5X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118336 | TD0F5Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118337 | TD0F5Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118338 | TD0F60 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118339 | TD0F61 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118340 | TD0F62 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118341 | TD0F63 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118342 | TD0F64 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118343 | TD0F65 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118344 | TD0F66 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118345 | TD0F67 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118346 | TD0F68 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118347 | TD0F69 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118348 | TD0F6A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118349 | TD0F6B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118350 | TD0F6C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118351 | TD0F6D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118352 | TD0F6E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118353 | TD0F6F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118354 | TD0F6G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118355 | TD0F6H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118356 | TD0F6I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118357 | TD0F6J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118358 | TD0F6K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118359 | TD0F6L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118360 | TD0F6M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118361 | TD0F6N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118362 | TD0F6O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118363 | TD0F6P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118364 | TD0F6Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118365 | TD0F6R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118366 | TD0F6S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118367 | TD0F6T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118368 | TD0F6U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118369 | TD0F6V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118370 | TD0F6W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118371 | TD0F6X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118372 | TD0F6Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118373 | TD0F6Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118374 | TD0F70 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118375 | TD0F71 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118376 | TD0F72 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118377 | TD0F73 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118378 | TD0F74 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118379 | TD0F75 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118380 | TD0F76 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118381 | TD0F77 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118382 | TD0F78 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118383 | TD0F79 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118384 | TD0F7A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118385 | TD0F7B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118386 | TD0F7C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118387 | TD0F7D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118388 | TD0F7E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118389 | TD0F7F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118390 | TD0F7G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118391 | TD0F7H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118392 | TD0F7I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118393 | TD0F7J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118394 | TD0F7K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118395 | TD0F7L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118396 | TD0F7M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118397 | TD0F7N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118398 | TD0F7O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118399 | TD0F7P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118400 | TD0F7Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118401 | TD0F7R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118402 | TD0F7S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118403 | TD0F7T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118404 | TD0F7U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118405 | TD0F7V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118406 | TD0F7W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118407 | TD0F7X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118408 | TD0F7Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118409 | TD0F7Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118410 | TD0F80 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118411 | TD0F81 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118412 | TD0F82 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118413 | TD0F83 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118414 | TD0F84 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118415 | TD0F85 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118416 | TD0F86 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118417 | TD0F87 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118418 | TD0F88 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118419 | TD0F89 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118420 | TD0F8A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118421 | TD0F8B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118422 | TD0F8C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118423 | TD0F8D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118424 | TD0F8E | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 118425 | TD0F8F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118426 | TD0F8G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118427 | TD0F8H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118428 | TD0F8I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118429 | TD0F8J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118430 | TD0F8K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118431 | TD0F8L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118432 | TD0F8M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118433 | TD0F8N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118434 | TD0F8O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118435 | TD0F8P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118436 | TD0F8Q | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118437 | TD0F8R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118438 | TD0F8S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118439 | TD0F8T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118440 | TD0F8U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118441 | TD0F8V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118442 | TD0F8W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118443 | TD0F8X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118444 | TD0F8Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118445 | TD0F8Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118446 | TD0F90 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118447 | TD0F91 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118448 | TD0F92 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118449 | TD0F93 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118450 | TD0F94 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118451 | TD0F95 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118452 | TD0F96 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118453 | TD0F97 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118454 | TD0F98 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118455 | TD0F99 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118456 | TD0F9A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118457 | TD0F9B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118458 | TD0F9C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118459 | TD0F9D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118460 | TD0F9E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118461 | TD0F9F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118462 | TD0F9G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118463 | TD0F9H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118464 | TD0F9I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118465 | TD0F9J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118466 | TD0F9K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118467 | TD0F9L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118468 | TD0F9M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118469 | TD0F9N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118470 | TD0F9O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118471 | TD0F9P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118472 | TD0F9Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118473 | TD0F9R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118474 | TD0F9S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118475 | TD0F9T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118476 | TD0F9U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118477 | TD0F9V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118478 | TD0F9W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118479 | TD0F9X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118480 | TD0F9Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118481 | TD0F9Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118482 | TD0FA0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118483 | TD0FA1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118484 | TD0FA2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118485 | TD0FA3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118486 | TD0FA4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118487 | TD0FA5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118488 | TD0FA6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118489 | TD0FA7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118490 | TD0FA8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118491 | TD0FA9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118492 | TD0FAA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118493 | TD0FAB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118494 | TD0FAC | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 118495 | TD0FAD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118496 | TD0FAE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118497 | TD0FAF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118498 | TD0FAG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118499 | TD0FAH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118500 | TD0FAI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118501 | TD0FAJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118502 | TD0FAK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118503 | TD0FAL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118504 | TD0FAM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118505 | TD0FAN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118506 | TD0FAO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118507 | TD0FAP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118508 | TD0FAQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118509 | TD0FAR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118510 | TD0FAS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118511 | TD0FAT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118512 | TD0FAU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118513 | TD0FAV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118514 | TD0FAW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118515 | TD0FAX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118516 | TD0FAY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118517 | TD0FAZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118518 | TD0FB0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118519 | TD0FB1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118520 | TD0FB2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118521 | TD0FB3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118522 | TD0FB4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118523 | TD0FB5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118524 | TD0FB6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118525 | TD0FB7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118526 | TD0FB8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118527 | TD0FB9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118528 | TD0FBA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118529 | TD0FBB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118530 | TD0FBC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118531 | TD0FBD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118532 | TD0FBE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118533 | TD0FBF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118534 | TD0FBG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118535 | TD0FBH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118536 | TD0FBI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118537 | TD0FBJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118538 | TD0FBK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118539 | TD0FBL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118540 | TD0FBM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118541 | TD0FBN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118542 | TD0FBO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118543 | TD0FBP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118544 | TD0FBQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118545 | TD0FBR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118546 | TD0FBS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118547 | TD0FBT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118548 | TD0FBU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118549 | TD0FBV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118550 | TD0FBW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118551 | TD0FBX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118552 | TD0FBY | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 118553 | TD0FBZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118554 | TD0FC0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118555 | TD0FC1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118556 | TD0FC2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118557 | TD0FC3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118558 | TD0FC4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118559 | TD0FC5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118560 | TD0FC6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118561 | TD0FC7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118562 | TD0FC8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118563 | TD0FC9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118564 | TD0FCA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118565 | TD0FCB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118566 | TD0FCC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118567 | TD0FCD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118568 | TD0FCE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118569 | TD0FCF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118570 | TD0FCG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118571 | TD0FCH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118572 | TD0FCI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118573 | TD0FCJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118574 | TD0FCK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118575 | TD0FCL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118576 | TD0FCM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118577 | TD0FCN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118578 | TD0FCO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118579 | TD0FCP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118580 | TD0FCQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118581 | TD0FCR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118582 | TD0FCS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118583 | TD0FCT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118584 | TD0FCU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118585 | TD0FCV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118586 | TD0FCW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118587 | TD0FCX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118588 | TD0FCY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118589 | TD0FCZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118590 | TD0FD0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118591 | TD0FD1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118592 | TD0FD2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118593 | TD0FD3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118594 | TD0FD4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118595 | TD0FD5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118596 | TD0FD6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118597 | TD0FD7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118598 | TD0FD8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118599 | TD0FD9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118600 | TD0FDA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118601 | TD0FDB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118602 | TD0FDC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118603 | TD0FDD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118604 | TD0FDE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118605 | TD0FDF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118606 | TD0FDG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118607 | TD0FDH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118608 | TD0FDI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118609 | TD0FDJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118610 | TD0FDK | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118611 | TD0FDL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118612 | TD0FDM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118613 | TD0FDN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118614 | TD0FDO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118615 | TD0FDP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118616 | TD0FDQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118617 | TD0FDR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118618 | TD0FDS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118619 | TD0FDT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118620 | TD0FDU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118621 | TD0FDV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118622 | TD0FDW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118623 | TD0FDX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118624 | TD0FDY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118625 | TD0FDZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118626 | TD0FE0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118627 | TD0FE1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118628 | TD0FE2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118629 | TD0FE3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118630 | TD0FE4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118631 | TD0FE5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118632 | TD0FE6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118633 | TD0FE7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118634 | TD0FE8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118635 | TD0FE9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118636 | TD0FEA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118637 | TD0FEB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118638 | TD0FEC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118639 | TD0FED | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118640 | TD0FEE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118641 | TD0FEF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118642 | TD0FEG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118643 | TD0FEH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118644 | TD0FEI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118645 | TD0FEJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118646 | TD0FEK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118647 | TD0FEL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118648 | TD0FEM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118649 | TD0FEN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118650 | TD0FEO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118651 | TD0FEP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118652 | TD0FEQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118653 | TD0FER | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118654 | TD0FES | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118655 | TD0FET | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118656 | TD0FEU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118657 | TD0FEV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118658 | TD0FEW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118659 | TD0FEX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118660 | TD0FEY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118661 | TD0FEZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118662 | TD0FF0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118663 | TD0FF1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118664 | TD0FF2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118665 | TD0FF3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118666 | TD0FF4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118667 | TD0FF5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118668 | TD0FF6 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118669 | TD0FF7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118670 | TD0FF8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118671 | TD0FF9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118672 | TD0FFA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118673 | TD0FFB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118674 | TD0FFC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118675 | TD0FFD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118676 | TD0FFE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118677 | TD0FFF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118678 | TD0FFG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118679 | TD0FFH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118680 | TD0FFI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118681 | TD0FFJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118682 | TD0FFK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118683 | TD0FFL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118684 | TD0FFM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118685 | TD0FFN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118686 | TD0FFO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118687 | TD0FFP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118688 | TD0FFQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118689 | TD0FFR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118690 | TD0FFS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118691 | TD0FFT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118692 | TD0FFU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118693 | TD0FFV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118694 | TD0FFW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118695 | TD0FFX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118696 | TD0FFY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118697 | TD0FFZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118698 | TD0FG0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118699 | TD0FG1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118700 | TD0FG2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118701 | TD0FG3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118702 | TD0FG4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118703 | TD0FG5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118704 | TD0FG6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118705 | TD0FG7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118706 | TD0FG8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118707 | TD0FG9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118708 | TD0FGA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118709 | TD0FGB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118710 | TD0FGC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118711 | TD0FGD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118712 | TD0FGE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118713 | TD0FGF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118714 | TD0FGG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118715 | TD0FGH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118716 | TD0FGI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118717 | TD0FGJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118718 | TD0FGK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118719 | TD0FGL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118720 | TD0FGM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118721 | TD0FGN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118722 | TD0FGO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118723 | TD0FGP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118724 | TD0FGQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118725 | TD0FGR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118726 | TD0FGS | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118727 | TD0FGT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118728 | TD0FGU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118729 | TD0FGV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118730 | TD0FGW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118731 | TD0FGX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118732 | TD0FGY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118733 | TD0FGZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118734 | TD0FH0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118735 | TD0FH1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118736 | TD0FH2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118737 | TD0FH3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118738 | TD0FH4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118739 | TD0FH5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118740 | TD0FH6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118741 | TD0FH7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118742 | TD0FH8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118743 | TD0FH9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118744 | TD0FHA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118745 | TD0FHB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118746 | TD0FHC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118747 | TD0FHD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118748 | TD0FHE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118749 | TD0FHF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118750 | TD0FHG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118751 | TD0FHH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118752 | TD0FHI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118753 | TD0FHJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118754 | TD0FHK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118755 | TD0FHL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118756 | TD0FHM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118757 | TD0FHN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118758 | TD0FHO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118759 | TD0FHP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118760 | TD0FHQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118761 | TD0FHR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118762 | TD0FHS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118763 | TD0FHT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118764 | TD0FHU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118765 | TD0FHV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118766 | TD0FHW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118767 | TD0FHX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118768 | TD0FHY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118769 | TD0FHZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118770 | TD0FI0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118771 | TD0FI1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118772 | TD0FI2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118773 | TD0FI3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118774 | TD0FI4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118775 | TD0FI5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118776 | TD0FI6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118777 | TD0FI7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118778 | TD0FI8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118779 | TD0FI9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118780 | TD0FIA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118781 | TD0FIB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118782 | TD0FIC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118783 | TD0FID | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118784 | TD0FIE | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 118785 | TD0FIF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118786 | TD0FIG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118787 | TD0FIH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118788 | TD0FII | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118789 | TD0FIJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118790 | TD0FIK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118791 | TD0FIL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118792 | TD0FIM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118793 | TD0FIN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118794 | TD0FIO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118795 | TD0FIP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118796 | TD0FIQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118797 | TD0FIR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118798 | TD0FIS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118799 | TD0FIT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118800 | TD0FIU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118801 | TD0FIV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118802 | TD0FIW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118803 | TD0FIX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118804 | TD0FIY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118805 | TD0FIZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118806 | TD0FJ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118807 | TD0FJ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118808 | TD0FJ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118809 | TD0FJ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118810 | TD0FJ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118811 | TD0FJ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118812 | TD0FJ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118813 | TD0FJ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118814 | TD0FJ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118815 | TD0FJ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118816 | TD0FJA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118817 | TD0FJB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118818 | TD0FJC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118819 | TD0FJD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118820 | TD0FJE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118821 | TD0FJF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118822 | TD0FJG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118823 | TD0FJH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118824 | TD0FJI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118825 | TD0FJJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118826 | TD0FJK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118827 | TD0FJL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118828 | TD0FJM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118829 | TD0FJN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118830 | TD0FJO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118831 | TD0FJP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118832 | TD0FJQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118833 | TD0FJR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118834 | TD0FJS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118835 | TD0FJT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118836 | TD0FJU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118837 | TD0FJV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118838 | TD0FJW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118839 | TD0FJX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118840 | TD0FJY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118841 | TD0FJZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118842 | TD0FK0 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118843 | TD0FK1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118844 | TD0FK2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118845 | TD0FK3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118846 | TD0FK4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118847 | TD0FK5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118848 | TD0FK6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118849 | TD0FK7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118850 | TD0FK8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118851 | TD0FK9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118852 | TD0FKA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118853 | TD0FKB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118854 | TD0FKC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118855 | TD0FKD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118856 | TD0FKE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118857 | TD0FKF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118858 | TD0FKG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118859 | TD0FKH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118860 | TD0FKI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118861 | TD0FKJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118862 | TD0FKK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118863 | TD0FKL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118864 | TD0FKM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118865 | TD0FKN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118866 | TD0FKO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118867 | TD0FKP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118868 | TD0FKQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118869 | TD0FKR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118870 | TD0FKS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118871 | TD0FKT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118872 | TD0FKU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118873 | TD0FKV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118874 | TD0FKW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118875 | TD0FKX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118876 | TD0FKY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118877 | TD0FKZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118878 | TD0FL0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118879 | TD0FL1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118880 | TD0FL2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118881 | TD0FL3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118882 | TD0FL4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118883 | TD0FL5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118884 | TD0FL6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118885 | TD0FL7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118886 | TD0FL8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118887 | TD0FL9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118888 | TD0FLA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118889 | TD0FLB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118890 | TD0FLC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118891 | TD0FLD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118892 | TD0FLE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118893 | TD0FLF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118894 | TD0FLG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118895 | TD0FLH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118896 | TD0FLI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118897 | TD0FLJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118898 | TD0FLK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118899 | TD0FLL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118900 | TD0FLM | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118901 | TD0FLN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118902 | TD0FLO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118903 | TD0FLP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118904 | TD0FLQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118905 | TD0FLR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118906 | TD0FLS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118907 | TD0FLT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118908 | TD0FLU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118909 | TD0FLV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118910 | TD0FLW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118911 | TD0FLX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118912 | TD0FLY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118913 | TD0FLZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118914 | TD0FM0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118915 | TD0FM1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118916 | TD0FM2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118917 | TD0FM3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118918 | TD0FM4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118919 | TD0FM5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118920 | TD0FM6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118921 | TD0FM7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118922 | TD0FM8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118923 | TD0FM9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118924 | TD0FMA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118925 | TD0FMB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118926 | TD0FMC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118927 | TD0FMD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118928 | TD0FME | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118929 | TD0FMF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118930 | TD0FMG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118931 | TD0FMH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118932 | TD0FMI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118933 | TD0FMJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118934 | TD0FMK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118935 | TD0FML | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118936 | TD0FMM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118937 | TD0FMN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118938 | TD0FMO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118939 | TD0FMP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118940 | TD0FMQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118941 | TD0FMR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118942 | TD0FMS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118943 | TD0FMT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118944 | TD0FMU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118945 | TD0FMV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118946 | TD0FMW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118947 | TD0FMX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118948 | TD0FMY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118949 | TD0FMZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118950 | TD0FN0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118951 | TD0FN1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118952 | TD0FN2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118953 | TD0FN3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118954 | TD0FN4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118955 | TD0FO0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118956 | TD0FO1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118957 | TD0FO2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118958 | TD0FO3 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 118959 | TD0FO4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118960 | TD0FO5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118961 | TD0FO6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118962 | TD0FO7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118963 | TD0FO8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118964 | TD0FO9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118965 | TD0FOA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118966 | TD0FOB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118967 | TD0FOC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118968 | TD0FOD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118969 | TD0FOE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118970 | TD0FOF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118971 | TD0FOG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118972 | TD0FOH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118973 | TD0FOI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118974 | TD0FOJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118975 | TD0FOK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118976 | TD0FOL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118977 | TD0FOM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118978 | TD0FON | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118979 | TD0FOO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118980 | TD0FOP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118981 | TD0FOQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118982 | TD0FOR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118983 | TD0FOS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118984 | TD0FOT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118985 | TD0FOU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118986 | TD0FOV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118987 | TD0FOW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118988 | TD0FOX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118989 | TD0FOY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118990 | TD0FOZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118991 | TD0FP0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118992 | TD0FP1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118993 | TD0FP2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118994 | TD0FP3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118995 | TD0FP4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118996 | TD0FP5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118997 | TD0FP6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118998 | TD0FP7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 118999 | TD0FP8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119000 | TD0FP9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119001 | TD0FPA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119002 | TD0FPB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119003 | TD0FPC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119004 | TD0FPD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119005 | TD0FPE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119006 | TD0FPF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119007 | TD0FPG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119008 | TD0FPH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119009 | TD0FPI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119010 | TD0FPJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119011 | TD0FPK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119012 | TD0FPL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119013 | TD0FPM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119014 | TD0FPN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119015 | TD0FPO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119016 | TD0FPP | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119017 | TD0FPQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119018 | TD0FPR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119019 | TD0FPS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119020 | TD0FPT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119021 | TD0FPU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119022 | TD0FPV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119023 | TD0FPW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119024 | TD0FPX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119025 | TD0FPY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119026 | TD0FPZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119027 | TD0FQ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119028 | TD0FQ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119029 | TD0FQ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119030 | TD0FQ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119031 | TD0FQ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119032 | TD0FQ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119033 | TD0FQ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119034 | TD0FQ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119035 | TD0FQ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119036 | TD0FQ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119037 | TD0FQA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119038 | TD0FQB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119039 | TD0FQC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119040 | TD0FQD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119041 | TD0FQE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119042 | TD0FQF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119043 | TD0FQG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119044 | TD0FQH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119045 | TD0FQI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119046 | TD0FQJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119047 | TD0FQK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119048 | TD0FQL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119049 | TD0FQM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119050 | TD0FQN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119051 | TD0FQO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119052 | TD0FQP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119053 | TD0FQQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119054 | TD0FQR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119055 | TD0FQS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119056 | TD0FQT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119057 | TD0FQU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119058 | TD0FQV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119059 | TD0FQW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119060 | TD0FQX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119061 | TD0FQY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 119062 | TD0FQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 119063 | TD0FR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 119064 | TD0FR1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 119065 | TD0FR2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 119066 | TD0FR3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 119067 | TD0FR4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119068 | TD0FR5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119069 | TD0FR6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119070 | TD0FR7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119071 | TD0FR8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119072 | TD0FR9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119073 | TD0FRB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119074 | TD0FRC | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 119075 | TD0FRD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119076 | TD0FRE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119077 | TD0FRF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119078 | TD0FRG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119079 | TD0FRH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119080 | TD0FRI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119081 | TD0FRJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119082 | TD0FRK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119083 | TD0FRL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119084 | TD0FRM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119085 | TD0FRN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119086 | TD0FRO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119087 | TD0FRP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119088 | TD0FRQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119089 | TD0FRR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119090 | TD0FRS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119091 | TD0FRT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119092 | TD0FRU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119093 | TD0FRV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119094 | TD0FRW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119095 | TD0FRX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119096 | TD0FRY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119097 | TD0FRZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119098 | TD0FS0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119099 | TD0FS1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119100 | TD0FS2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119101 | TD0FS3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119102 | TD0FS4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119103 | TD0FS5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119104 | TD0FS6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119105 | TD0FS7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119106 | TD0FS8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119107 | TD0FS9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119108 | TD0FSA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119109 | TD0FSB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119110 | TD0FSC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119111 | TD0FSD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119112 | TD0FSE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119113 | TD0FSF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119114 | TD0FSG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119115 | TD0FSH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119116 | TD0FSI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119117 | TD0FSJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119118 | TD0FSK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119119 | TD0FSL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119120 | TD0FSM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119121 | TD0FSN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119122 | TD0FSO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119123 | TD0FSP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119124 | TD0FSQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119125 | TD0FSR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119126 | TD0FSS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119127 | TD0FST | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119128 | TD0FSU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119129 | TD0FSV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119130 | TD0FSW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119131 | TD0FSX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119132 | TD0FSY | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119133 | TD0FSZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119134 | TD0FT0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119135 | TD0FT1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119136 | TD0FT2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119137 | TD0FT3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119138 | TD0FT4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119139 | TD0FT5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119140 | TD0FT6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119141 | TD0FT7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119142 | TD0FT8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119143 | TD0FT9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119144 | TD0FTA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119145 | TD0FTB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119146 | TD0FTC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119147 | TD0FTD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119148 | TD0FTE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119149 | TD0FTF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119150 | TD0FTG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119151 | TD0FTH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119152 | TD0FTI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119153 | TD0FTJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119154 | TD0FTK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119155 | TD0FTL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119156 | TD0FTM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119157 | TD0FTN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119158 | TD0FTO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119159 | TD0FTP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119160 | TD0FTQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119161 | TD0FTR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119162 | TD0FTS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119163 | TD0FTT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119164 | TD0FTU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119165 | TD0FTV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119166 | TD0FTW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119167 | TD0FTX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119168 | TD0FTY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119169 | TD0FTZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119170 | TD0FU0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119171 | TD0FU1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119172 | TD0FU2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119173 | TD0FU3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119174 | TD0FU4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119175 | TD0FU5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119176 | TD0FU6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119177 | TD0FU7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119178 | TD0FU8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119179 | TD0FU9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119180 | TD0FUA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119181 | TD0FUB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119182 | TD0FUC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119183 | TD0FUD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119184 | TD0FUE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119185 | TD0FUF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119186 | TD0FUG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119187 | TD0FUH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119188 | TD0FUI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119189 | TD0FUJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119190 | TD0FUK | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119191 | TD0FUL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119192 | TD0FUM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119193 | TD0FUN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119194 | TD0FUO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119195 | TD0FUP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119196 | TD0FUQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119197 | TD0FUR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119198 | TD0FUS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119199 | TD0FUT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119200 | TD0FUU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119201 | TD0FUV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119202 | TD0FUW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119203 | TD0FUX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119204 | TD0FUY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119205 | TD0FUZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119206 | TD0FV0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119207 | TD0FV1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119208 | TD0FV2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119209 | TD0FV3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119210 | TD0FV4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119211 | TD0FV5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119212 | TD0FV6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119213 | TD0FV7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119214 | TD0FV8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119215 | TD0FV9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119216 | TD0FVA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119217 | TD0FVB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119218 | TD0FVC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119219 | TD0FVD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119220 | TD0FVE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119221 | TD0FVF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119222 | TD0FVG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119223 | TD0FVH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119224 | TD0FVI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119225 | TD0FVJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119226 | TD0FVK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119227 | TD0FVL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119228 | TD0FVM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119229 | TD0FVN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119230 | TD0FVO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119231 | TD0FVP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119232 | TD0FVQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119233 | TD0FVR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119234 | TD0FVS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119235 | TD0FVT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119236 | TD0FVU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119237 | TD0FVV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119238 | TD0FVW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119239 | TD0FVX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119240 | TD0FVY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119241 | TD0FVZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119242 | TD0FW0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119243 | TD0FW1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119244 | TD0FW2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119245 | TD0FW3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119246 | TD0FW4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119247 | TD0FW5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119248 | TD0FW6 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 119249 | TD0FW7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119250 | TD0FW8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119251 | TD0FW9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119252 | TD0FWA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119253 | TD0FWB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119254 | TD0FWC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119255 | TD0FWD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119256 | TD0FWE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119257 | TD0FWF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119258 | TD0FWG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119259 | TD0FWH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119260 | TD0FWI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119261 | TD0FWJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119262 | TD0FWK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119263 | TD0FWL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119264 | TD0FWM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119265 | TD0FWN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119266 | TD0FWO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119267 | TD0FWP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119268 | TD0FWQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119269 | TD0FWR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119270 | TD0FWS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119271 | TD0FWT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119272 | TD0FWU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119273 | TD0FWV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119274 | TD0FWW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119275 | TD0FWX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119276 | TD0FWY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119277 | TD0FWZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119278 | TD0FX0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119279 | TD0FX1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119280 | TD0FX2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119281 | TD0FX3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119282 | TD0FX4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119283 | TD0FX5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119284 | TD0FX6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119285 | TD0FX7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119286 | TD0FX8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119287 | TD0FX9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119288 | TD0FXA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119289 | TD0FXB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119290 | TD0FXC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119291 | TD0FXD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119292 | TD0FXE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119293 | TD0FXF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119294 | TD0FXG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119295 | TD0FXH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119296 | TD0FXI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119297 | TD0FXJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119298 | TD0FXK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119299 | TD0FXL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119300 | TD0FXM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119301 | TD0FXN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119302 | TD0FXO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119303 | TD0FXP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119304 | TD0FXQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119305 | TD0FXR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119306 | TD0FXS | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119307 | TD0FXT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119308 | TD0FXU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119309 | TD0FXV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119310 | TD0FXW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119311 | TD0FXX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119312 | TD0FXY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119313 | TD0FXZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119314 | TD0FY0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119315 | TD0FY1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119316 | TD0FY2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119317 | TD0FY3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119318 | TD0FY4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119319 | TD0FY5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119320 | TD0FY6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119321 | TD0FY7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119322 | TD0FY8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119323 | TD0FY9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119324 | TD0FYA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119325 | TD0FYB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119326 | TD0FYC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119327 | TD0FYD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119328 | TD0FYE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119329 | TD0FYF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119330 | TD0FYG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119331 | TD0FYH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119332 | TD0FYI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119333 | TD0FYJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119334 | TD0FYK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119335 | TD0FYL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119336 | TD0FYM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119337 | TD0FYN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119338 | TD0FYO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119339 | TD0FYP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119340 | TD0FYQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119341 | TD0FYR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119342 | TD0FYS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119343 | TD0FYT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119344 | TD0FYU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119345 | TD0FYV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119346 | TD0FYW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119347 | TD0FYX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119348 | TD0FYY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119349 | TD0FYZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119350 | TD0FZ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119351 | TD0FZ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119352 | TD0FZ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119353 | TD0FZ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119354 | TD0FZ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119355 | TD0FZ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119356 | TD0FZ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119357 | TD0FZ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119358 | TD0FZ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119359 | TD0FZ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119360 | TD0FZA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119361 | TD0FZB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119362 | TD0FZC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119363 | TD0FZD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119364 | TD0FZE | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119365 | TD0FZF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119366 | TD0FZG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119367 | TD0FZH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119368 | TD0FZI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119369 | TD0FZJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119370 | TD0FZK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119371 | TD0FZL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119372 | TD0FZM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119373 | TD0FZN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119374 | TD0FZO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119375 | TD0FZP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119376 | TD0FZQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119377 | TD0FZR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119378 | TD0FZS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119379 | TD0FZT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119380 | TD0FZU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119381 | TD0FZV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119382 | TD0FZW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119383 | TD0FZX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119384 | TD0FZY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119385 | TD0FZZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119386 | TD0G00 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119387 | TD0G01 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119388 | TD0G02 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119389 | TD0G03 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119390 | TD0G04 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119391 | TD0G05 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119392 | TD0G06 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119393 | TD0G07 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119394 | TD0G08 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119395 | TD0G09 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119396 | TD0G0A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119397 | TD0G0B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119398 | TD0G0C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119399 | TD0G0D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119400 | TD0G0E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119401 | TD0G0F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119402 | TD0G0G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119403 | TD0G0H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119404 | TD0G0I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119405 | TD0G0J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119406 | TD0G0K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119407 | TD0G0L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119408 | TD0G0M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119409 | TD0G0N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119410 | TD0G0O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119411 | TD0G0P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119412 | TD0G0Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119413 | TD0G0R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119414 | TD0G0S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119415 | TD0G0T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119416 | TD0G0U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119417 | TD0G0V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119418 | TD0G0W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119419 | TD0G0X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119420 | TD0G0Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119421 | TD0G0Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119422 | TD0G10 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119423 | TD0G11 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119424 | TD0G12 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119425 | TD0G13 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119426 | TD0G14 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119427 | TD0G15 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119428 | TD0G16 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119429 | TD0G17 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119430 | TD0G18 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119431 | TD0G19 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119432 | TD0G1A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119433 | TD0G1B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119434 | TD0G1C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119435 | TD0G1D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119436 | TD0G1E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119437 | TD0G1F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119438 | TD0G1G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119439 | TD0G1H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119440 | TD0G1I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119441 | TD0G1J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119442 | TD0G1K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119443 | TD0G1L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119444 | TD0G1M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119445 | TD0G1N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119446 | TD0G1O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119447 | TD0G1P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119448 | TD0G1Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119449 | TD0G1R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119450 | TD0G1S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119451 | TD0G1T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119452 | TD0G1U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119453 | TD0G1V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119454 | TD0G1W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119455 | TD0G1X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119456 | TD0G1Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119457 | TD0G1Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119458 | TD0G20 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119459 | TD0G21 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119460 | TD0G22 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119461 | TD0G23 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119462 | TD0G24 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119463 | TD0G25 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119464 | TD0G26 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119465 | TD0G27 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119466 | TD0G28 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119467 | TD0G29 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119468 | TD0G2A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119469 | TD0G2B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119470 | TD0G2C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119471 | TD0G2D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119472 | TD0G2E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119473 | TD0G2F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119474 | TD0G2G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119475 | TD0G2H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119476 | TD0G2I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119477 | TD0G2J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119478 | TD0G2K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119479 | TD0G2L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119480 | TD0G2M | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119481 | TD0G2N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119482 | TD0G2O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119483 | TD0G2P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119484 | TD0G2Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119485 | TD0G2R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119486 | TD0G2S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119487 | TD0G2T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119488 | TD0G2U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119489 | TD0G2V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119490 | TD0G3E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119491 | TD0G3F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119492 | TD0G3G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119493 | TD0G3H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119494 | TD0G3I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119495 | TD0G3J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119496 | TD0G3K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119497 | TD0G3L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119498 | TD0G3M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119499 | TD0G3N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119500 | TD0G3O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119501 | TD0G3P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119502 | TD0G3Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119503 | TD0G3R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119504 | TD0G3S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119505 | TD0G3T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119506 | TD0G3U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119507 | TD0G3V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119508 | TD0G3W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119509 | TD0G3X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119510 | TD0G3Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119511 | TD0G3Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119512 | TD0G40 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119513 | TD0G41 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119514 | TD0G42 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119515 | TD0G43 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119516 | TD0G44 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119517 | TD0G45 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119518 | TD0G46 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119519 | TD0G47 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119520 | TD0G48 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119521 | TD0G49 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119522 | TD0G4A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119523 | TD0G4B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119524 | TD0G4C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119525 | TD0G4D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119526 | TD0G4E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119527 | TD0G4F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119528 | TD0G4G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119529 | TD0G4H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119530 | TD0G4I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119531 | TD0G4J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119532 | TD0G4K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119533 | TD0G4L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119534 | TD0G4M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119535 | TD0G4N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119536 | TD0G4O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119537 | TD0G4P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119538 | TD0G4Q | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119539 | TD0G4R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119540 | TD0G4S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119541 | TD0G4T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119542 | TD0G4U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119543 | TD0G4V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119544 | TD0G4W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119545 | TD0G4X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119546 | TD0G4Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119547 | TD0G4Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119548 | TD0G50 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119549 | TD0G51 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119550 | TD0G52 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119551 | TD0G53 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119552 | TD0G54 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119553 | TD0G55 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119554 | TD0G56 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119555 | TD0G57 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119556 | TD0G58 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119557 | TD0G59 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119558 | TD0G5A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119559 | TD0G5B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119560 | TD0G5C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119561 | TD0G5D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119562 | TD0G5E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119563 | TD0G5F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119564 | TD0G5G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119565 | TD0G5H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119566 | TD0G5I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119567 | TD0G5J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119568 | TD0G5K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119569 | TD0G5L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119570 | TD0G5M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119571 | TD0G5N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119572 | TD0G5O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119573 | TD0G5P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119574 | TD0G5Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119575 | TD0G5R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119576 | TD0G5S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119577 | TD0G5T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119578 | TD0G5U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119579 | TD0G5V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119580 | TD0G5W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119581 | TD0G5X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119582 | TD0G5Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119583 | TD0G5Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119584 | TD0G60 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119585 | TD0G61 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119586 | TD0G62 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119587 | TD0G63 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119588 | TD0G64 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119589 | TD0G65 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119590 | TD0G66 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119591 | TD0G67 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119592 | TD0G68 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119593 | TD0G69 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119594 | TD0G6A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119595 | TD0G6B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119596 | TD0G6C | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119597 | TD0G6D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119598 | TD0G6E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119599 | TD0G6F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119600 | TD0G6G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119601 | TD0G6H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119602 | TD0G6I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119603 | TD0G6J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119604 | TD0G6K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119605 | TD0G6L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119606 | TD0G6M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119607 | TD0G6N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119608 | TD0G6O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119609 | TD0G6P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119610 | TD0G6Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119611 | TD0G6R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119612 | TD0G6S | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119613 | TD0G6T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119614 | TD0G6U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119615 | TD0G6V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119616 | TD0G6W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119617 | TD0G6X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119618 | TD0G6Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119619 | TD0G6Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119620 | TD0G70 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119621 | TD0G71 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119622 | TD0G72 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119623 | TD0G73 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119624 | TD0G74 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119625 | TD0G75 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119626 | TD0G76 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119627 | TD0G77 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119628 | TD0G78 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119629 | TD0G79 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119630 | TD0G7A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119631 | TD0G7B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119632 | TD0G7C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119633 | TD0G7D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119634 | TD0G7E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119635 | TD0G7F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119636 | TD0G7G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119637 | TD0G7H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119638 | TD0G7I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119639 | TD0G7J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119640 | TD0G7K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119641 | TD0G7L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119642 | TD0G7M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119643 | TD0G7N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119644 | TD0G7O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119645 | TD0G7P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119646 | TD0G7Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119647 | TD0G7R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119648 | TD0G7S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119649 | TD0G7T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119650 | TD0G7U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119651 | TD0G7V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119652 | TD0G7W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119653 | TD0G7X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119654 | TD0G7Y | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119655 | TD0G7Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119656 | TD0G80 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119657 | TD0G81 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119658 | TD0G82 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119659 | TD0G83 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119660 | TD0G84 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119661 | TD0G85 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119662 | TD0G86 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119663 | TD0G87 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119664 | TD0G88 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119665 | TD0G89 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119666 | TD0G8A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119667 | TD0G8B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119668 | TD0G8C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119669 | TD0G8D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119670 | TD0G8E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119671 | TD0G8F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119672 | TD0G8G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119673 | TD0G8H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119674 | TD0G8I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119675 | TD0G8J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119676 | TD0G8K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119677 | TD0G8L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119678 | TD0G8M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119679 | TD0G8N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119680 | TD0G8O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119681 | TD0G8P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119682 | TD0G8Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119683 | TD0G8R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119684 | TD0G8S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119685 | TD0G8T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119686 | TD0G8U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119687 | TD0G8V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119688 | TD0G8W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119689 | TD0G8X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119690 | TD0G8Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119691 | TD0G8Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119692 | TD0G90 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119693 | TD0G91 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119694 | TD0G92 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119695 | TD0G93 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119696 | TD0G94 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119697 | TD0G95 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119698 | TD0G96 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119699 | TD0G97 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119700 | TD0G98 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119701 | TD0G99 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119702 | TD0G9A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119703 | TD0G9B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119704 | TD0G9C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119705 | TD0G9D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119706 | TD0G9E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119707 | TD0G9F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119708 | TD0G9G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119709 | TD0G9H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119710 | TD0G9I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119711 | TD0G9J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119712 | TD0G9K | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119713 | TD0G9L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119714 | TD0G9M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119715 | TD0G9N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119716 | TD0G9O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119717 | TD0G9P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119718 | TD0G9Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119719 | TD0G9R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119720 | TD0G9S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119721 | TD0G9T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119722 | TD0G9U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119723 | TD0G9V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119724 | TD0G9W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119725 | TD0G9X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119726 | TD0G9Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119727 | TD0G9Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119728 | TD0GA0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119729 | TD0GA1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119730 | TD0GA2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119731 | TD0GA3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119732 | TD0GA4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119733 | TD0GA5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119734 | TD0GA6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119735 | TD0GA7 | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 119736 | TD0GA8 | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 119737 | TD0GA9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119738 | TD0GAA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119739 | TD0GAB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119740 | TD0GAC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119741 | TD0GAD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119742 | TD0GBW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119743 | TD0GBX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119744 | TD0GBY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119745 | TD0GBZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119746 | TD0GC0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119747 | TD0GC1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119748 | TD0GC2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119749 | TD0GC3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119750 | TD0GC4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119751 | TD0GC5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119752 | TD0GC6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119753 | TD0GC7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119754 | TD0GC8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119755 | TD0GC9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119756 | TD0GCA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119757 | TD0GCB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119758 | TD0GCC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119759 | TD0GCD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119760 | TD0GCE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119761 | TD0GCF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119762 | TD0GCG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119763 | TD0GCH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119764 | TD0GCI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119765 | TD0GCJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119766 | TD0GCK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119767 | TD0GCL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119768 | TD0GCM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119769 | TD0GCN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119770 | TD0GCO | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119771 | TD0GCP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119772 | TD0GCQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119773 | TD0GCR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119774 | TD0GCS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119775 | TD0GCT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119776 | TD0GCU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119777 | TD0GCV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119778 | TD0GCW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119779 | TD0GCX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119780 | TD0GCY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119781 | TD0GCZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119782 | TD0GD0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119783 | TD0GD1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119784 | TD0GD2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119785 | TD0GD3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119786 | TD0GD4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119787 | TD0GD5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119788 | TD0GD6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119789 | TD0GD7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119790 | TD0GD8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119791 | TD0GD9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119792 | TD0GDA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119793 | TD0GDB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119794 | TD0GDC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119795 | TD0GDD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119796 | TD0GDE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119797 | TD0GDF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119798 | TD0GDG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119799 | TD0GDH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119800 | TD0GDI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119801 | TD0GDJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119802 | TD0GDK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119803 | TD0GDL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119804 | TD0GDM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119805 | TD0GDN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119806 | TD0GDO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119807 | TD0GDP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119808 | TD0GDQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119809 | TD0GDR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119810 | TD0GDS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119811 | TD0GDT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119812 | TD0GDU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119813 | TD0GDV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119814 | TD0GDW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119815 | TD0GDX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119816 | TD0GDY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119817 | TD0GDZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119818 | TD0GE0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119819 | TD0GE1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119820 | TD0GE2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119821 | TD0GE3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119822 | TD0GE4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119823 | TD0GE5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119824 | TD0GE6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119825 | TD0GE7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119826 | TD0GE8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119827 | TD0GE9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119828 | TD0GEA | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119829 | TD0GEB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119830 | TD0GEC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119831 | TD0GED | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119832 | TD0GEE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119833 | TD0GEF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119834 | TD0GEG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119835 | TD0GEH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119836 | TD0GEI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119837 | TD0GEJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119838 | TD0GEK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119839 | TD0GEL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119840 | TD0GEM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119841 | TD0GEN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119842 | TD0GEO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119843 | TD0GEP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119844 | TD0GEQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119845 | TD0GER | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119846 | TD0GES | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119847 | TD0GET | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119848 | TD0GEU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119849 | TD0GEV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119850 | TD0GEW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119851 | TD0GEX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119852 | TD0GEY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119853 | TD0GEZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119854 | TD0GF0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119855 | TD0GF1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119856 | TD0GF2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119857 | TD0GF3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119858 | TD0GF4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119859 | TD0GF5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119860 | TD0GF6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119861 | TD0GF7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119862 | TD0GF8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119863 | TD0GF9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119864 | TD0GFA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119865 | TD0GFB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119866 | TD0GFC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119867 | TD0GFD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119868 | TD0GFE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119869 | TD0GFF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119870 | TD0GFG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119871 | TD0GFH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119872 | TD0GFI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119873 | TD0GFJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119874 | TD0GFK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119875 | TD0GFL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119876 | TD0GFM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119877 | TD0GFN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119878 | TD0GFO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119879 | TD0GFP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119880 | TD0GFQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119881 | TD0GFR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119882 | TD0GFS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119883 | TD0GFT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119884 | TD0GFU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119885 | TD0GFV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119886 | TD0GFW | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119887 | TD0GFX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119888 | TD0GFY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119889 | TD0GFZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119890 | TD0GG0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119891 | TD0GG1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119892 | TD0GG2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119893 | TD0GG3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119894 | TD0GG4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119895 | TD0GG5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119896 | TD0GG6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119897 | TD0GG7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119898 | TD0GG8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119899 | TD0GG9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119900 | TD0GGA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119901 | TD0GGB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119902 | TD0GGC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119903 | TD0GGD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119904 | TD0GGE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119905 | TD0GGF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119906 | TD0GGG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119907 | TD0GGH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119908 | TD0GGI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119909 | TD0GGJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119910 | TD0GGK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119911 | TD0GGL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119912 | TD0GGM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119913 | TD0GGN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119914 | TD0GGO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119915 | TD0GGP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119916 | TD0GGQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119917 | TD0GGR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119918 | TD0GGS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119919 | TD0GGT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119920 | TD0GGU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119921 | TD0GGV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119922 | TD0GGW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119923 | TD0GGX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119924 | TD0GGY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119925 | TD0GGZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119926 | TD0GH0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119927 | TD0GH1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119928 | TD0GH2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119929 | TD0GH3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119930 | TD0GH4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119931 | TD0GH5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119932 | TD0GH6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119933 | TD0GH7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119934 | TD0GH8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119935 | TD0GH9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119936 | TD0GHA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119937 | TD0GHB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119938 | TD0GHC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119939 | TD0GHD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119940 | TD0GHE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119941 | TD0GHF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119942 | TD0GHG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119943 | TD0GHH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119944 | TD0GHI | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 119945 | TD0GHJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119946 | TD0GHK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119947 | TD0GHL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119948 | TD0GHM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119949 | TD0GHN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119950 | TD0GHO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119951 | TD0GHP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119952 | TD0GHQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119953 | TD0GHR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119954 | TD0GHS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119955 | TD0GHT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119956 | TD0GHU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 119957 | TD0GHV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119958 | TD0GHW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119959 | TD0GHX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119960 | TD0GHY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119961 | TD0GHZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119962 | TD0GI0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119963 | TD0GI1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119964 | TD0GI2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119965 | TD0GI3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119966 | TD0GI4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119967 | TD0GI5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119968 | TD0GI6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119969 | TD0GI7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119970 | TD0GI8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119971 | TD0GI9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119972 | TD0GIA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119973 | TD0GIB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119974 | TD0GIC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119975 | TD0GID | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119976 | TD0GIE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119977 | TD0GIF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119978 | TD0GIG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119979 | TD0GIH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119980 | TD0GII | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119981 | TD0GIJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119982 | TD0GIK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119983 | TD0GIL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119984 | TD0GIM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119985 | TD0GIN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119986 | TD0GIO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119987 | TD0GIP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119988 | TD0GIQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119989 | TD0GIR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119990 | TD0GIS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119991 | TD0GIT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119992 | TD0GIU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119993 | TD0GIV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119994 | TD0GIW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119995 | TD0GIX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119996 | TD0GIY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119997 | TD0GIZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119998 | TD0GJ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 119999 | TD0GJ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120000 | TD0GJ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120001 | TD0GJ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120002 | TD0GJ4 | 1 Quart Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120003 | TD0GJ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120004 | TD0GJ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120005 | TD0GJ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120006 | TD0GJ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120007 | TD0GJ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120008 | TD0GJA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120009 | TD0GJB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120010 | TD0GJC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120011 | TD0GJD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120012 | TD0GJE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120013 | TD0GJF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120014 | TD0GJG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120015 | TD0GJH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120016 | TD0GJI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120017 | TD0GJJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120018 | TD0GJK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120019 | TD0GJL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120020 | TD0GJM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120021 | TD0GJN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120022 | TD0GJO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120023 | TD0GJP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120024 | TD0GJQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120025 | TD0GJR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120026 | TD0GJS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120027 | TD0GJT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120028 | TD0GJU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120029 | TD0GJV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120030 | TD0GJW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120031 | TD0GJX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120032 | TD0GJY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120033 | TD0GJZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120034 | TD0GK0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120035 | TD0GK1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120036 | TD0GK2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120037 | TD0GK3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120038 | TD0GK4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120039 | TD0GK5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120040 | TD0GK6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120041 | TD0GK7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120042 | TD0GK8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120043 | TD0GK9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120044 | TD0GKA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120045 | TD0GKB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120046 | TD0GKC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120047 | TD0GKD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120048 | TD0GKE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120049 | TD0GKF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120050 | TD0GKG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120051 | TD0GKH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120052 | TD0GKI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120053 | TD0GKJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120054 | TD0GKK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120055 | TD0GKL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120056 | TD0GKM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120057 | TD0GKN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120058 | TD0GKO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120059 | TD0GKP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120060 | TD0GKQ | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 120061 | TD0GKR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120062 | TD0GKS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120063 | TD0GKT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120064 | TD0GKU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120065 | TD0GKV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120066 | TD0GKW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120067 | TD0GKX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120068 | TD0GKY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120069 | TD0GKZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120070 | TD0GL0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120071 | TD0GL1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120072 | TD0GL2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120073 | TD0GL3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120074 | TD0GL4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120075 | TD0GL5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120076 | TD0GL6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120077 | TD0GL7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120078 | TD0GL8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120079 | TD0GL9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120080 | TD0GLA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120081 | TD0GLB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120082 | TD0GLC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120083 | TD0GLD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120084 | TD0GLE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120085 | TD0GLF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120086 | TD0GLG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120087 | TD0GLH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120088 | TD0GLI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120089 | TD0GLJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120090 | TD0GLK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120091 | TD0GLL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120092 | TD0GLM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120093 | TD0GLN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120094 | TD0GLO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120095 | TD0GLP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120096 | TD0GLQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120097 | TD0GLR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120098 | TD0GLS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120099 | TD0GLT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120100 | TD0GLU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120101 | TD0GLV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120102 | TD0GLW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120103 | TD0GLX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120104 | TD0GLY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120105 | TD0GLZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120106 | TD0GM0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120107 | TD0GM1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120108 | TD0GM2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120109 | TD0GM3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120110 | TD0GM4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120111 | TD0GM5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120112 | TD0GM6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120113 | TD0GM7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120114 | TD0GM8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120115 | TD0GM9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120116 | TD0GMA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120117 | TD0GMB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120118 | TD0GMC | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120119 | TD0GMD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120120 | TD0GME | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120121 | TD0GMF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120122 | TD0GMG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120123 | TD0GMH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120124 | TD0GMI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120125 | TD0GMJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120126 | TD0GMK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120127 | TD0GML | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120128 | TD0GMM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120129 | TD0GMN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120130 | TD0GMO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120131 | TD0GMP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120132 | TD0GMQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120133 | TD0GMR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120134 | TD0GMS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120135 | TD0GMT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120136 | TD0GMU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120137 | TD0GMV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120138 | TD0GMW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120139 | TD0GMX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120140 | TD0GMY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120141 | TD0GMZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120142 | TD0GN0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120143 | TD0GN1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120144 | TD0GN2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120145 | TD0GN3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120146 | TD0GN4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120147 | TD0GN5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120148 | TD0GN6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120149 | TD0GN7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120150 | TD0GN8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120151 | TD0GN9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120152 | TD0GNA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120153 | TD0GNB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120154 | TD0GNO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120155 | TD0GNP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120156 | TD0GNQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120157 | TD0GNR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120158 | TD0GNS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120159 | TD0GNT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120160 | TD0GNU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120161 | TD0GNV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120162 | TD0GNW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120163 | TD0GNX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120164 | TD0GY2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120165 | TD0GY3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120166 | TD0GY4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120167 | TD0GY5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120168 | TD0H5R | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120169 | TD0H5S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120170 | TD0H5T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120171 | TD0H5U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120172 | TD0H5V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120173 | TD0H5Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120174 | TD0H5Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120175 | TD0H60 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120176 | TD0H61 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120177 | TD0H62 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120178 | TD0H63 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120179 | TD0H64 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120180 | TD0H65 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120181 | TD0H66 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120182 | TD0H67 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120183 | TD0H68 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120184 | TD0H69 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120185 | TD0H6A | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120186 | TD0H6B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120187 | TD0H6C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120188 | TD0H6D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120189 | TD0H6E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120190 | TD0H6F | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120191 | TD0H6G | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120192 | TD0H6H | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120193 | TD0H6I | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120194 | TD0H6J | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120195 | TD0H6K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120196 | TD0H6L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120197 | TD0H6M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120198 | TD0H7A | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120199 | TD0H90 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120200 | TD0H91 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120201 | TD0H92 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120202 | TD0H93 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120203 | TD0H94 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120204 | TD0H95 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120205 | TD0H96 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120206 | TD0H97 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120207 | TD0H98 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120208 | TD0H99 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120209 | TD0H9A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120210 | TD0H9B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120211 | TD0H9C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120212 | TD0H9D | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120213 | TD0H9E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120214 | TD0H9F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120215 | TD0H9G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120216 | TD0H9H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120217 | TD0H9I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120218 | TD0H9J | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120219 | TD0H9K | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120220 | TD0H9L | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120221 | TD0H9M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120222 | TD0H9N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120223 | TD0H9O | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120224 | TD0H9P | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120225 | TD0H9Q | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120226 | TD0H9R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120227 | TD0H9S | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120228 | TD0H9T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120229 | TD0H9U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120230 | TD0H9V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120231 | TD0H9W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120232 | TD0H9X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120233 | TD0H9Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120234 | TD0H9Z | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120235 | TD0HA0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120236 | TD0HA1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120237 | TD0HA2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120238 | TD0HA3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120239 | TD0HA4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120240 | TD0HA5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120241 | TD0HA6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120242 | TD0HA7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120243 | TD0HA8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120244 | TD0HA9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120245 | TD0HAA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120246 | TD0HAB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120247 | TD0HAC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120248 | TD0HAD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120249 | TD0HAE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120250 | TD0HAF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120251 | TD0HAG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120252 | TD0HAH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120253 | TD0HAI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120254 | TD0HAJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120255 | TD0HAK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120256 | TD0HAL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120257 | TD0HAM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120258 | TD0HAN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120259 | TD0HAO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120260 | TD0HAP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120261 | TD0HAQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120262 | TD0HAR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120263 | TD0HAS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120264 | TD0HAT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120265 | TD0HAU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120266 | TD0HAV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120267 | TD0HAW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120268 | TD0HAX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120269 | TD0HAY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120270 | TD0HAZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120271 | TD0HB0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120272 | TD0HB1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120273 | TD0HB2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120274 | TD0HB3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120275 | TD0HB4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120276 | TD0HB5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120277 | TD0HB6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120278 | TD0HB7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120279 | TD0HB8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120280 | TD0HB9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120281 | TD0HBA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120282 | TD0HBB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120283 | TD0HBC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120284 | TD0HBD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120285 | TD0HBE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120286 | TD0HBF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120287 | TD0HBG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120288 | TD0HBH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120289 | TD0HBI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120290 | TD0HBJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120291 | TD0HBK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120292 | TD0HBL | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120293 | TD0HBM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120294 | TD0HBN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120295 | TD0HBO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120296 | TD0HBP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120297 | TD0HBQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120298 | TD0HBR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120299 | TD0HBS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120300 | TD0HBT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120301 | TD0HBU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120302 | TD0HBV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120303 | TD0HBW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120304 | TD0HBX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120305 | TD0HBY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120306 | TD0HBZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120307 | TD0HC0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120308 | TD0HC1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120309 | TD0HC2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120310 | TD0HC3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120311 | TD0HC4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120312 | TD0HC5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120313 | TD0HC6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120314 | TD0HC7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120315 | TD0HC8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120316 | TD0HC9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120317 | TD0HCA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120318 | TD0HCB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120319 | TD0HCC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120320 | TD0HCD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120321 | TD0HCE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120322 | TD0HCF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120323 | TD0HCG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120324 | TD0HCH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120325 | TD0HCI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120326 | TD0HCJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120327 | TD0HCK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120328 | TD0HCL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120329 | TD0HCM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120330 | TD0HCN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120331 | TD0HCO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120332 | TD0HCP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120333 | TD0HCQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120334 | TD0HCR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120335 | TD0HCS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120336 | TD0HCT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120337 | TD0HCU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120338 | TD0HCV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120339 | TD0HCW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120340 | TD0HCX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120341 | TD0HCY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120342 | TD0HCZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120343 | TD0HD0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120344 | TD0HD1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120345 | TD0HD2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120346 | TD0HD3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120347 | TD0HD4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120348 | TD0HD5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120349 | TD0HD6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120350 | TD0HD7 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120351 | TD0HD8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120352 | TD0HD9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120353 | TD0HDA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120354 | TD0HDB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120355 | TD0HDC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120356 | TD0HDD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120357 | TD0HDE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120358 | TD0HDF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120359 | TD0HDG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120360 | TD0HDH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120361 | TD0HDI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120362 | TD0HDJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120363 | TD0HDK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120364 | TD0HDL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120365 | TD0HDM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120366 | TD0HDN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120367 | TD0HDO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120368 | TD0HDP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120369 | TD0HDQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120370 | TD0HDR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120371 | TD0HDS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120372 | TD0HDT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120373 | TD0HDU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120374 | TD0HDV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120375 | TD0HDW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120376 | TD0HDX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120377 | TD0HDY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120378 | TD0HDZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120379 | TD0HE0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120380 | TD0HE1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120381 | TD0HE2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120382 | TD0HE3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120383 | TD0HE4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120384 | TD0HE5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120385 | TD0HE6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120386 | TD0HE7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120387 | TD0HE8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120388 | TD0HE9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120389 | TD0HEA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120390 | TD0HEB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120391 | TD0HEC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120392 | TD0HED | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120393 | TD0HEE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120394 | TD0HEF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120395 | TD0HEG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120396 | TD0HEH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120397 | TD0HEI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120398 | TD0HEJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120399 | TD0HEK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120400 | TD0HEL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120401 | TD0HEM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120402 | TD0HEN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120403 | TD0HEO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120404 | TD0HEP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120405 | TD0HEQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120406 | TD0HER | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120407 | TD0HES | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120408 | TD0HET | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120409 | TD0HEU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120410 | TD0HEV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120411 | TD0HEW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120412 | TD0HEX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120413 | TD0HEY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120414 | TD0HEZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120415 | TD0HF0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120416 | TD0HF1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120417 | TD0HF2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120418 | TD0HF3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120419 | TD0HF4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120420 | TD0HF5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120421 | TD0HF6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120422 | TD0HF7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120423 | TD0HF8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120424 | TD0HF9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120425 | TD0HFA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120426 | TD0HFB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120427 | TD0HFC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120428 | TD0HFD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120429 | TD0HFE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120430 | TD0HFF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120431 | TD0HGM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120432 | TD0HGN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120433 | TD0HGO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120434 | TD0HGP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120435 | TD0HGQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120436 | TD0HGR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120437 | TD0HGS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120438 | TD0HGT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120439 | TD0HGU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120440 | TD0HGV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120441 | TD0HGW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120442 | TD0HGX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120443 | TD0HGY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120444 | TD0HGZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120445 | TD0HH0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120446 | TD0HH1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120447 | TD0HH2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120448 | TD0HH3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120449 | TD0HH4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120450 | TD0HH5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120451 | TD0HH6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120452 | TD0HH7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120453 | TD0HH8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120454 | TD0HH9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120455 | TD0HHA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120456 | TD0HHB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120457 | TD0HHC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120458 | TD0HHD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120459 | TD0HHE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120460 | TD0HHF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120461 | TD0HHG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120462 | TD0HHH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120463 | TD0HHI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120464 | TD0HHJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120465 | TD0HHK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120466 | TD0HHL | 1 Gallon Plastic Bag | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120467 | TD0HHM | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120468 | TD0HHN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120469 | TD0HHO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120470 | TD0HHP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120471 | TD0HHQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120472 | TD0HHR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120473 | TD0HHS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120474 | TD0HHT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120475 | TD0HHU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120476 | TD0HHV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120477 | TD0HHW | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120478 | TD0HHX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120479 | TD0HHY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120480 | TD0HHZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120481 | TD0HI0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120482 | TD0HI1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120483 | TD0HI2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120484 | TD0HI3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120485 | TD0HI4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120486 | TD0HI5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120487 | TD0HI6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120488 | TD0HI7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120489 | TD0HI8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120490 | TD0HI9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120491 | TD0HIA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120492 | TD0HIB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120493 | TD0HIC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120494 | TD0HID | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120495 | TD0HIE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120496 | TD0HIF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120497 | TD0HIG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120498 | TD0HIH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120499 | TD0HII | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120500 | TD0HIJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120501 | TD0HIK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120502 | TD0HIL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120503 | TD0HIM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120504 | TD0HIN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120505 | TD0HIO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120506 | TD0HIP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120507 | TD0HIQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120508 | TD0HIR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120509 | TD0HIS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120510 | TD0HIT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120511 | TD0HIU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120512 | TD0HIV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120513 | TD0HIW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120514 | TD0HIX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120515 | TD0HIY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120516 | TD0HIZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120517 | TD0HJ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120518 | TD0HJ1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120519 | TD0HJ2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120520 | TD0IEY | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120521 | TD0IEZ | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120522 | TD0IF0 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120523 | TD0IF1 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120524 | TD0IF2 | 8 Ounce Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 120525 | TD0IF3 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120526 | TD0IF4 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120527 | TD0IF5 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120528 | TD0IF6 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120529 | TD0IF7 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120530 | TD0IF8 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120531 | TD0IF9 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120532 | TD0IFA | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120533 | TD0IFB | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120534 | TD0IFC | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120535 | TD0IFD | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120536 | TD0IFE | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120537 | TD0IFF | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120538 | TD0IFG | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120539 | TD0IFH | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120540 | TD0IFI | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120541 | TD0IFJ | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120542 | TD0IFK | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120543 | TD0IFL | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120544 | TD0IFM | 16 Ounce Glass | TA - Animal Tissue |
| 120545 | TD0IFN | 16 Ounce Glass | TA - Animal Tissue |
| 120546 | TD0IFO | 16 Ounce Glass | TA - Animal Tissue |
| 120547 | TD0IFP | 16 Ounce Glass | TA - Animal Tissue |
| 120548 | TD0IFQ | 16 Ounce Glass | TA - Animal Tissue |
| 120549 | TD0IFR | 16 Ounce Glass | TA - Animal Tissue |
| 120550 | TD0IFS | 16 Ounce Glass | TA - Animal Tissue |
| 120551 | TD0IFT | 16 Ounce Glass | TA - Animal Tissue |
| 120552 | TD0IFU | 16 Ounce Glass | TA - Animal Tissue |
| 120553 | TD0IFV | 16 Ounce Glass | TA - Animal Tissue |
| 120554 | TD0IFW | 16 Ounce Glass | TA - Animal Tissue |
| 120555 | TD0IFX | 16 Ounce Glass | TA - Animal Tissue |
| 120556 | TD0IIS | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120557 | TD0IIT | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120558 | TD0IIU | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120559 | TD0IIV | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120560 | TD0IIW | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120561 | TD0IIX | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120562 | TD0IIY | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120563 | TD0IIZ | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120564 | TD0IJ0 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120565 | TD0IJ1 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120566 | TD0IJ2 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120567 | TD0IJ3 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120568 | TD0IJ4 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120569 | TD0IJ5 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120570 | TD0IJ6 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120571 | TD0IJ7 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120572 | TD0IJ8 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120573 | TD0IJ9 | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120574 | TD0IJA | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120575 | TD0IJB | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120576 | TD0IJC | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120577 | TD0IJD | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120578 | TD0IJE | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120579 | TD0IJF | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120580 | TD0IJG | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120581 | TD0IJH | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120582 | TD0IJI | 8 Ounce Glass Amber | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120583 | TD0IJJ | 8 Ounce Glass Amber | TA - Animal Tissue |
| 120584 | TD0IJK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120585 | TD0IJL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120586 | TD0IJM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120587 | TD0IJN | 16 Ounce Glass | TA - Animal Tissue |
| 120588 | TD0IJO | 16 Ounce Glass | TA - Animal Tissue |
| 120589 | TD0IJP | 16 Ounce Glass | TA - Animal Tissue |
| 120590 | TD0IJQ | 16 Ounce Glass | TA - Animal Tissue |
| 120591 | TD0IJR | 16 Ounce Glass | TA - Animal Tissue |
| 120592 | TD0IJS | 16 Ounce Glass | TA - Animal Tissue |
| 120593 | TD0IJT | 16 Ounce Glass | TA - Animal Tissue |
| 120594 | TD0IJU | 16 Ounce Glass | TA - Animal Tissue |
| 120595 | TD0IJV | 16 Ounce Glass | TA - Animal Tissue |
| 120596 | TD0IJW | 16 Ounce Glass | TA - Animal Tissue |
| 120597 | TD0IJX | 16 Ounce Glass | TA - Animal Tissue |
| 120598 | TD0IJY | 16 Ounce Glass | TA - Animal Tissue |
| 120599 | TD0IJZ | 16 Ounce Glass | TA - Animal Tissue |
| 120600 | TD0IK0 | 16 Ounce Glass | TA - Animal Tissue |
| 120601 | TD0IK1 | 16 Ounce Glass | TA - Animal Tissue |
| 120602 | TD0IK2 | 16 Ounce Glass | TA - Animal Tissue |
| 120603 | TD0IK3 | 16 Ounce Glass | TA - Animal Tissue |
| 120604 | TD0IK4 | 16 Ounce Glass | TA - Animal Tissue |
| 120605 | TD0J3X | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120606 | TD0J3Z | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120607 | TD0J40 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120608 | TD0J41 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120609 | TD0J42 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120610 | TD0J43 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120611 | TD0J44 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120612 | TD0J45 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120613 | TD0J46 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120614 | TD0J47 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120615 | TD0J49 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120616 | TD0J4A | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120617 | TD0J4B | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120618 | TD0J4C | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120619 | TD0J4D | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120620 | TD0J4E | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120621 | TD0J4F | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120622 | TD0J4G | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120623 | TD0J4H | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120624 | TD0J4I | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120625 | TD0J4J | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120626 | TD0J4K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120627 | TD0J4L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120628 | TD0J4M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120629 | TD0J4N | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120630 | TD0J4O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120631 | TD0J4P | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120632 | TD0J4Q | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120633 | TD0J4R | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120634 | TD0J4S | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120635 | TD0J4T | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120636 | TD0J4U | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120637 | TD0J4V | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120638 | TD0J4W | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120639 | TD0J4X | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120640 | TD0J4Y | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120641 | TD0J4Z | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120642 | TD0J50 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120643 | TD0J51 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120644 | TD0J52 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120645 | TD0J53 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120646 | TD0J54 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120647 | TD0J55 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120648 | TD0J56 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120649 | TD0J57 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120650 | TD0J58 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120651 | TD0J59 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120652 | TD0J5A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120653 | TD0J5B | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120654 | TD0J5C | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120655 | TD0J5D | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120656 | TD0J5E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120657 | TD0J5F | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120658 | TD0J5H | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120659 | TD0J5I | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120660 | TD0J5J | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120661 | TD0J5K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120662 | TD0J5L | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120663 | TD0J5M | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120664 | TD0J5N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120665 | TD0J5O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120666 | TD0J5Q | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120667 | TD0J5R | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120668 | TD0J5S | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120669 | TD0J5T | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120670 | TD0J5U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120671 | TD0J5V | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120672 | TD0J5W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120673 | TD0J5X | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120674 | TD0J5Y | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120675 | TD0J60 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120676 | TD0J61 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120677 | TD0J62 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120678 | TD0J63 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120679 | TD0J64 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120680 | TD0J65 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120681 | TD0J66 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120682 | TD0J67 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120683 | TD0J68 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120684 | TD0J6A | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120685 | TD0J6B | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120686 | TD0J6C | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120687 | TD0J6D | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120688 | TD0J6E | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120689 | TD0J6F | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120690 | TD0J6G | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120691 | TD0J6H | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120692 | TD0J6I | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120693 | TD0J6K | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120694 | TD0J6L | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120695 | TD0J6M | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120696 | TD0J6N | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120697 | TD0J72 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120698 | TD0J73 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120699 | TD0J74 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120700 | TD0J75 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120701 | TD0J76 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120702 | TD0J77 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120703 | TD0J78 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120704 | TD0J79 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120705 | TD0J7A | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120706 | TD0J7B | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120707 | TD0J9R | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120708 | TD0J9T | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120709 | TD0J9U | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120710 | TD0J9W | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120711 | TD0J9X | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120712 | TD0J9Y | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120713 | TD0J9Z | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120714 | TD0JA0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120715 | TD0JA1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120716 | TD0JA2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120717 | TD0JA3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120718 | TD0JA4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120719 | TD0JA5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120720 | TD0JA6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120721 | TD0JA7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120722 | TD0JA8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120723 | TD0JA9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120724 | TD0JAA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120725 | TD0JAB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120726 | TD0JAC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120727 | TD0JAD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120728 | TD0JAE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120729 | TD0JAF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120730 | TD0JAG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120731 | TD0JAH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120732 | TD0JAI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120733 | TD0JAJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120734 | TD0JAK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120735 | TD0JAL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120736 | TD0JAM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120737 | TD0JAN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120738 | TD0JAO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120739 | TD0JAP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120740 | TD0JAQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120741 | TD0JAR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120742 | TD0JAS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120743 | TD0JAT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120744 | TD0JAU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120745 | TD0JAV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120746 | TD0JAW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120747 | TD0JAX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120748 | TD0JAY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120749 | TD0JAZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120750 | TD0JB0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120751 | TD0JB1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120752 | TD0JB2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120753 | TD0JB3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120754 | TD0JB4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120755 | TD0JB5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120756 | TD0JB6 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120757 | TD0JB7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120758 | TD0JB8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120759 | TD0JB9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120760 | TD0JBA | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120761 | TD0JBB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120762 | TD0JBC | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120763 | TD0JBD | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120764 | TD0JBE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120765 | TD0JBF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120766 | TD0JBG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120767 | TD0JBH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120768 | TD0JBI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120769 | TD0JBJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120770 | TD0JBK | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120771 | TD0JBL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120772 | TD0JBM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120773 | TD0JBN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120774 | TD0JCU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120775 | TD0JCV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120776 | TD0JCW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120777 | TD0JCX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120778 | TD0JCY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120779 | TD0JCZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120780 | TD0JD0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120781 | TD0JD1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120782 | TD0JD2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120783 | TD0JD3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120784 | TD0JD5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120785 | TD0JD6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120786 | TD0JD7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120787 | TD0JD8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120788 | TD0JD9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120789 | TD0JDA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120790 | TD0JDB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120791 | TD0JDC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120792 | TD0JDD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120793 | TD0JDE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120794 | TD0JDF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120795 | TD0JDG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120796 | TD0JDH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120797 | TD0JDI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120798 | TD0JDJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120799 | TD0JDK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120800 | TD0JDM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120801 | TD0JDN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120802 | TD0JDO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120803 | TD0JDP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120804 | TD0JDQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120805 | TD0JDR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120806 | TD0JDS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120807 | TD0JDT | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120808 | TD0JDU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120809 | TD0JDV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120810 | TD0JDW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120811 | TD0JDY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120812 | TD0JDZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120813 | TD0JE0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120814 | TD0JE1 | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120815 | TD0JE2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120816 | TD0JE3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120817 | TD0JE4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120818 | TD0JE5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120819 | TD0JE6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120820 | TD0JE7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120821 | TD0JE8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120822 | TD0JE9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120823 | TD0JEA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120824 | TD0JEB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120825 | TD0JEC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120826 | TD0JED | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120827 | TD0JEE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120828 | TD0JEF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120829 | TD0JEG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120830 | TD0JEH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120831 | TD0JEI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120832 | TD0JEJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120833 | TD0JEK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120834 | TD0JEL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120835 | TD0JEM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120836 | TD0JEO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120837 | TD0JEP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120838 | TD0JEQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120839 | TD0JER | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120840 | TD0JES | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120841 | TD0JEU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120842 | TD0JEV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120843 | TD0JEW | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 120844 | TD0JEX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120845 | TD0JEY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120846 | TD0JEZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120847 | TD0JF0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120848 | TD0JF1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120849 | TD0JF2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120850 | TD0JF3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120851 | TD0JF4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120852 | TD0JF5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120853 | TD0JF6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120854 | TD0JF7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120855 | TD0JF8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120856 | TD0JF9 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120857 | TD0JFA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120858 | TD0JFB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120859 | TD0JFC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120860 | TD0JFD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120861 | TD0JFE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120862 | TD0JFF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120863 | TD0JFG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120864 | TD0JFI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120865 | TD0JFJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120866 | TD0JFK | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120867 | TD0JFL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120868 | TD0JFM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120869 | TD0JFN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120870 | TD0JFO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120871 | TD0JFQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120872 | TD0JFR | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120873 | TD0JFS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120874 | TD0JFT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120875 | TD0JFU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120876 | TD0JFV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120877 | TD0JFW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120878 | TD0JFX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120879 | TD0JFY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120880 | TD0JFZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120881 | TD0JG0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120882 | TD0JG1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120883 | TD0JG2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120884 | TD0JG3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120885 | TD0JG4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120886 | TD0JG5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120887 | TD0JG6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120888 | TD0JG7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120889 | TD0JG8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120890 | TD0JG9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120891 | TD0JGA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120892 | TD0JGB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120893 | TD0JGD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120894 | TD0JGE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120895 | TD0JGF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120896 | TD0JGG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120897 | TD0JGH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120898 | TD0JGI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120899 | TD0JGJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120900 | TD0JGK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120901 | TD0JGL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120902 | TD0JGM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120903 | TD0JGN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120904 | TD0JGO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120905 | TD0JGP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120906 | TD0JGQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120907 | TD0JGR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120908 | TD0JGS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120909 | TD0JGT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120910 | TD0JGU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120911 | TD0JGV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120912 | TD0JGW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120913 | TD0JGX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120914 | TD0JGY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120915 | TD0JGZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120916 | TD0JH0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120917 | TD0JH1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120918 | TD0JH2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120919 | TD0JH3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120920 | TD0JH4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120921 | TD0JH5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120922 | TD0JH6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120923 | TD0JH8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120924 | TD0JH9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120925 | TD0JHA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120926 | TD0JHB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120927 | TD0JHC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120928 | TD0JHD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120929 | TD0JHE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120930 | TD0JHF | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 120931 | TD0JHG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120932 | TD0JHH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120933 | TD0JHI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120934 | TD0JHJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120935 | TD0JHK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120936 | TD0JHL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120937 | TD0JHM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120938 | TD0JHN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120939 | TD0JHO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120940 | TD0JHP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120941 | TD0JHQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120942 | TD0JHR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120943 | TD0JHS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120944 | TD0JHT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120945 | TD0JHU | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120946 | TD0JHV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120947 | TD0JHW | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120948 | TD0JHX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120949 | TD0JHY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120950 | TD0JHZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120951 | TD0JI1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120952 | TD0JI2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120953 | TD0JI3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120954 | TD0JI4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120955 | TD0JI6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120956 | TD0JI7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120957 | TD0JI8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120958 | TD0JI9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120959 | TD0JIA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120960 | TD0JIB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120961 | TD0JIC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120962 | TD0JID | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120963 | TD0JIE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120964 | TD0JIF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120965 | TD0JIG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120966 | TD0JIH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120967 | TD0JII | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120968 | TD0JIJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120969 | TD0JIK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120970 | TD0JIL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120971 | TD0JIM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120972 | TD0JIN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120973 | TD0JIO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120974 | TD0JIP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 120975 | TD0JIQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120976 | TD0JIS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120977 | TD0JIT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120978 | TD0JIU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120979 | TD0JIV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120980 | TD0JIW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120981 | TD0JIX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120982 | TD0JIY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120983 | TD0JIZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120984 | TD0JJ0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120985 | TD0JJ1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120986 | TD0JJ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120987 | TD0JJ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120988 | TD0JJ4 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|-------|---------|----------------|--------|
| 120989 | TD0JJ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120990 | TD0JJ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120991 | TD0JJ7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120992 | TD0JJ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120993 | TD0JJ9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120994 | TD0JJA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120995 | TD0JJB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120996 | TD0JJC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120997 | TD0JJD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 120998 | TD0JJE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 120999 | TD0JJF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121000 | TD0JJG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121001 | TD0JJH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121002 | TD0JJI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121003 | TD0JJJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121004 | TD0JJK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121005 | TD0JJL | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121006 | TD0JJM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121007 | TD0JJN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121008 | TD0JJO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121009 | TD0JJP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121010 | TD0JJQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121011 | TD0JJS | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121012 | TD0JJT | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121013 | TD0JJU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121014 | TD0JJV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121015 | TD0JJX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121016 | TD0JJY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121017 | TD0JJZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121018 | TD0JK0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121019 | TD0JK1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121020 | TD0JK2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121021 | TD0JK3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121022 | TD0JK4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121023 | TD0JK5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121024 | TD0JK6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121025 | TD0JK7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121026 | TD0JK8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121027 | TD0JK9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121028 | TD0JKA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121029 | TD0JKB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121030 | TD0JKC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121031 | TD0JKD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121032 | TD0JKE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121033 | TD0JKF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121034 | TD0JKG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121035 | TD0JKH | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121036 | TD0JKI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121037 | TD0JKJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121038 | TD0JKK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121039 | TD0JKL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121040 | TD0JKM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121041 | TD0JKO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121042 | TD0JKP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121043 | TD0JKQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121044 | TD0JKR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121045 | TD0JKS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121046 | TD0JKT | 2.5 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 121047 | TD0JKU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121048 | TD0JKV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121049 | TD0JKW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121050 | TD0JKX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121051 | TD0JKY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121052 | TD0JKZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121053 | TD0JL0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121054 | TD0JL1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121055 | TD0JL2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121056 | TD0JL3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121057 | TD0JL4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121058 | TD0JL5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121059 | TD0JL6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121060 | TD0JL7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121061 | TD0JL8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121062 | TD0JL9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121063 | TD0JLA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121064 | TD0JLB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121065 | TD0JLC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121066 | TD0JLD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121067 | TD0JLE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121068 | TD0JLF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121069 | TD0JLG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121070 | TD0JLH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121071 | TD0JLI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121072 | TD0JLJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121073 | TD0JLK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121074 | TD0JLL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121075 | TD0JLM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121076 | TD0JLN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121077 | TD0JLO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121078 | TD0JLP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121079 | TD0JLR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121080 | TD0JLS | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121081 | TD0JLT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121082 | TD0JLU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121083 | TD0JLV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121084 | TD0JLW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121085 | TD0JLY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121086 | TD0JLZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121087 | TD0JM0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121088 | TD0JM1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121089 | TD0JM2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121090 | TD0JM3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121091 | TD0JM4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121092 | TD0JM5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121093 | TD0JM7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121094 | TD0JM8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121095 | TD0JM9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121096 | TD0JMA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121097 | TD0JMB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121098 | TD0JMC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121099 | TD0JMD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121100 | TD0JME | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121101 | TD0JMF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121102 | TD0JMG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121103 | TD0JMH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121104 | TD0JMI | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121105 | TD0JMJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121106 | TD0JMK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121107 | TD0JML | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121108 | TD0JMM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121109 | TD0JMN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121110 | TD0JMO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121111 | TD0JMP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121112 | TD0JMQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121113 | TD0JMR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121114 | TD0JMS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121115 | TD0JMT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121116 | TD0JMU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121117 | TD0JMV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121118 | TD0JMW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121119 | TD0JMX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121120 | TD0JMY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121121 | TD0JMZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121122 | TD0JN0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121123 | TD0JN1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121124 | TD0JN2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121125 | TD0JN3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121126 | TD0JN4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121127 | TD0JN5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121128 | TD0JN6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121129 | TD0JN7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121130 | TD0JN8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121131 | TD0JN9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121132 | TD0JNA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121133 | TD0JNB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121134 | TD0JNC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121135 | TD0JND | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121136 | TD0JNE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121137 | TD0JNF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121138 | TD0JNG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121139 | TD0JNH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121140 | TD0JNI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121141 | TD0JNJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121142 | TD0JNK | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121143 | TD0JNL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121144 | TD0JNM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121145 | TD0JNN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121146 | TD0JNO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121147 | TD0JNP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121148 | TD0JNQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121149 | TD0JNR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121150 | TD0JNT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121151 | TD0JNU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121152 | TD0JNV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121153 | TD0JNW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121154 | TD0JNX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121155 | TD0JNY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121156 | TD0JNZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121157 | TD0JO0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121158 | TD0JO1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121159 | TD0JO2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121160 | TD0JO3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121161 | TD0JO4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121162 | TD0JO5 | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 121163 | TD0JO6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121164 | TD0JO7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121165 | TD0JO8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121166 | TD0JO9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121167 | TD0JOA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121168 | TD0JOB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121169 | TD0JOC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121170 | TD0JOD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121171 | TD0JOE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121172 | TD0JOF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121173 | TD0JOG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121174 | TD0JOH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121175 | TD0JOI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121176 | TD0JOJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121177 | TD0JOK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121178 | TD0JOL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121179 | TD0JOM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121180 | TD0JON | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121181 | TD0JOO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121182 | TD0JOP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121183 | TD0JOQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121184 | TD0JOR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121185 | TD0JOS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121186 | TD0JOT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121187 | TD0JOU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121188 | TD0JOV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121189 | TD0JOW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121190 | TD0JOY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121191 | TD0JOZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121192 | TD0JP1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121193 | TD0JP2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121194 | TD0JP3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121195 | TD0JP4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121196 | TD0JP5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121197 | TD0JP6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121198 | TD0JP7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121199 | TD0JP8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121200 | TD0JP9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121201 | TD0JPA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121202 | TD0JPB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121203 | TD0JPC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121204 | TD0JPD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121205 | TD0JPE | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121206 | TD0JPF | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121207 | TD0JPG | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121208 | TD0JPH | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121209 | TD0JPI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121210 | TD0JPJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121211 | TD0JPL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121212 | TD0JPM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121213 | TD0JPN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121214 | TD0JPO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121215 | TD0JPP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121216 | TD0JPQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121217 | TD0JPR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121218 | TD0JPS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121219 | TD0JPT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121220 | TD0JPU | 1 Quart Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 121221 | TD0JPV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121222 | TD0JPW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121223 | TD0JPX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121224 | TD0JPY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121225 | TD0JPZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121226 | TD0JQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121227 | TD0JQ1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121228 | TD0JQ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121229 | TD0JQ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121230 | TD0JQ4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121231 | TD0JQ5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121232 | TD0JQ6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121233 | TD0JQ7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121234 | TD0JQ8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121235 | TD0JQ9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121236 | TD0JQA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121237 | TD0JQB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121238 | TD0JQC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121239 | TD0JQD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121240 | TD0JQE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121241 | TD0JQF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121242 | TD0JQG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121243 | TD0JQH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121244 | TD0JQI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121245 | TD0JQJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121246 | TD0JQL | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121247 | TD0JQM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121248 | TD0JQN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121249 | TD0JQQ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121250 | TD0JQR | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121251 | TD0JQS | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121252 | TD0JQT | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121253 | TD0JQU | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121254 | TD0JQV | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121255 | TD0JQW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121256 | TD0JQX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121257 | TD0JQY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121258 | TD0JQZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121259 | TD0JR0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121260 | TD0JR1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121261 | TD0JR2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121262 | TD0JR3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121263 | TD0JR4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121264 | TD0JR5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121265 | TD0JR6 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121266 | TD0JR7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121267 | TD0JR8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121268 | TD0JR9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121269 | TD0JRA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121270 | TD0JRB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121271 | TD0JRC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121272 | TD0JRD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121273 | TD0JRE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121274 | TD0JRF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121275 | TD0JRG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121276 | TD0JRH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121277 | TD0JRJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121278 | TD0JRK | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 121279 | TD0JRL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121280 | TD0JRM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121281 | TD0JRN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121282 | TD0JRO | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121283 | TD0JRP | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121284 | TD0JRQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121285 | TD0JRR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121286 | TD0JRS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121287 | TD0JRT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121288 | TD0JRU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121289 | TD0JRV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121290 | TD0JRW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121291 | TD0JRX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121292 | TD0JRY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121293 | TD0JRZ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121294 | TD0JS0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121295 | TD0JS1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121296 | TD0JS2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121297 | TD0JS3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121298 | TD0JS4 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121299 | TD0JS5 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121300 | TD0JS6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121301 | TD0JS7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121302 | TD0JS8 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121303 | TD0JS9 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121304 | TD0JSA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121305 | TD0JSB | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121306 | TD0JSC | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121307 | TD0JSD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121308 | TD0JSE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121309 | TD0JSF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121310 | TD0JSG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121311 | TD0JSH | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121312 | TD0JSI | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121313 | TD0JSJ | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121314 | TD0JSK | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121315 | TD0JSL | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121316 | TD0JSM | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121317 | TD0JSN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121318 | TD0JSO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121319 | TD0JSP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121320 | TD0JSQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121321 | TD0JSR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121322 | TD0JSS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121323 | TD0JST | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121324 | TD0JSU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121325 | TD0JSV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121326 | TD0JSW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121327 | TD0JSX | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121328 | TD0JSY | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121329 | TD0JSZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121330 | TD0JT0 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121331 | TD0JT1 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121332 | TD0JT2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121333 | TD0JT3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121334 | TD0JT4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121335 | TD0JT5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121336 | TD0JT6 | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121337 | TD0JT7 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121338 | TD0JT9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121339 | TD0JTA | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121340 | TD0JTB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121341 | TD0JTC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121342 | TD0JTD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121343 | TD0JTE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121344 | TD0JTF | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121345 | TD0JTG | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121346 | TD0JTH | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121347 | TD0JTI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121348 | TD0JTJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121349 | TD0JTK | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121350 | TD0JTL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121351 | TD0JTM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121352 | TD0JTN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121353 | TD0JTO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121354 | TD0JTP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121355 | TD0JTQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121356 | TD0JTR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121357 | TD0JTS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121358 | TD0JTT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121359 | TD0JTU | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121360 | TD0JTV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121361 | TD0JTW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121362 | TD0JTX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121363 | TD0JTY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121364 | TD0JTZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121365 | TD0JU0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121366 | TD0JU1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121367 | TD0JU2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121368 | TD0JU3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121369 | TD0JU4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121370 | TD0JU5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121371 | TD0JU6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121372 | TD0JU7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121373 | TD0JU8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121374 | TD0JU9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121375 | TD0JUA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121376 | TD0JUB | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121377 | TD0JUC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121378 | TD0JUD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121379 | TD0JUE | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121380 | TD0JUF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121381 | TD0JUG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121382 | TD0JUH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121383 | TD0JUI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121384 | TD0JUJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121385 | TD0JUK | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121386 | TD0JUL | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121387 | TD0JUM | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121388 | TD0JUN | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121389 | TD0JUO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121390 | TD0JUP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121391 | TD0JUQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121392 | TD0JUR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121393 | TD0JUS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121394 | TD0JUT | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121395 | TD0JUU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121396 | TD0JUV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121397 | TD0JUW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121398 | TD0JUX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121399 | TD0JUY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121400 | TD0JUZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121401 | TD0JV0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121402 | TD0JV2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121403 | TD0JV3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121404 | TD0JV4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121405 | TD0JV5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121406 | TD0JV6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121407 | TD0JV7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121408 | TD0JV8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121409 | TD0JV9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121410 | TD0JVA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121411 | TD0JVB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121412 | TD0JVC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121413 | TD0JVD | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121414 | TD0JVE | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121415 | TD0JVG | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121416 | TD0JVH | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 121417 | TD0JVI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121418 | TD0JVJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121419 | TD0JVK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121420 | TD0JVL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121421 | TD0JVM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121422 | TD0JVO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121423 | TD0JVP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121424 | TD0JVQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121425 | TD0JVR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121426 | TD0JVS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121427 | TD0JVT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121428 | TD0JVU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121429 | TD0JVV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121430 | TD0JVW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121431 | TD0JVX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121432 | TD0JVY | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121433 | TD0JVZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121434 | TD0JW0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121435 | TD0JW1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121436 | TD0JW2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121437 | TD0JW3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121438 | TD0JW4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121439 | TD0JW5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121440 | TD0JW6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121441 | TD0JW7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121442 | TD0JW8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121443 | TD0JW9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121444 | TD0JWA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121445 | TD0JWB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121446 | TD0JWC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121447 | TD0JWD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121448 | TD0JWE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121449 | TD0JWF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121450 | TD0JWG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121451 | TD0JWH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121452 | TD0JWI | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121453 | TD0JWJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121454 | TD0JWK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121455 | TD0JWL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121456 | TD0JWM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121457 | TD0JWN | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121458 | TD0JWO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121459 | TD0JWP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121460 | TD0JWQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121461 | TD0JWR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121462 | TD0JWS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121463 | TD0JWT | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121464 | TD0JWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121465 | TD0JWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121466 | TD0JWW | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121467 | TD0JWX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121468 | TD0JWY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121469 | TD0JX0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121470 | TD0JX1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121471 | TD0JX3 | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 121472 | TD0JX4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121473 | TD0JX5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121474 | TD0JX6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121475 | TD0JX7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121476 | TD0JX8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121477 | TD0JX9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121478 | TD0JXA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121479 | TD0JXB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121480 | TD0JXC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121481 | TD0JXD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121482 | TD0JXE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121483 | TD0JXF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121484 | TD0JXG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121485 | TD0JXH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121486 | TD0JXI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121487 | TD0JXJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121488 | TD0JXK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121489 | TD0JXL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121490 | TD0JXM | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 121491 | TD0JXN | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121492 | TD0JXO | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121493 | TD0JXP | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121494 | TD0JXQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121495 | TD0JXR | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121496 | TD0JXS | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121497 | TD0JXT | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121498 | TD0JXU | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121499 | TD0JXV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121500 | TD0JXW | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121501 | TD0JXX | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121502 | TD0JXY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121503 | TD0JXZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121504 | TD0JY0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121505 | TD0JY1 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121506 | TD0JY2 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121507 | TD0JY3 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121508 | TD0JY4 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121509 | TD0JY5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121510 | TD0JY6 | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 121511 | TD0JY7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121512 | TD0JY8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121513 | TD0JY9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121514 | TD0JYA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121515 | TD0JYB | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121516 | TD0JYC | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121517 | TD0JYD | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121518 | TD0JYE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121519 | TD0JYF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121520 | TD0JYG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121521 | TD0JYH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121522 | TD0JYI | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121523 | TD0JYJ | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 121524 | TD0JYK | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 121525 | TD0JYL | 13 Gallon Plastic Bag | TA - Animal Tissue |
| 121526 | TD0JYM | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121527 | TD0JYN | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121528 | TD0JYO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121529 | TD0JYP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121530 | TD0JYQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121531 | TD0JYR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121532 | TD0JYS | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121533 | TD0JYT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121534 | TD0JYU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121535 | TD0JYV | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121536 | TD0JYW | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121537 | TD0JYX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121538 | TD0JYY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121539 | TD0JYZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121540 | TD0JZ0 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121541 | TD0JZ1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121542 | TD0JZ2 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121543 | TD0JZ3 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121544 | TD0JZ4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121545 | TD0JZ5 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121546 | TD0JZ6 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121547 | TD0JZ7 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121548 | TD0JZ8 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121549 | TD0JZ9 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121550 | TD0JZA | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121551 | TD0JZB | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121552 | TD0JZC | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121553 | TD0JZD | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121554 | TD0JZE | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121555 | TD0JZF | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121556 | TD0JZG | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121557 | TD0JZH | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121558 | TD0JZI | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121559 | TD0JZJ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121560 | TD0JZK | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121561 | TD0JZL | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121562 | TD0JZM | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121563 | TD0JZN | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121564 | TD0JZO | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121565 | TD0JZP | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121566 | TD0JZQ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121567 | TD0JZR | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121568 | TD0JZS | 1 Gallon Plastic Bag | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121569 | TD0JZT | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121570 | TD0JZU | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121571 | TD0JZV | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121572 | TD0JZW | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121573 | TD0JZX | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121574 | TD0JZY | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121575 | TD0JZZ | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121576 | TD0K00 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121577 | TD0K01 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121578 | TD0K02 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121579 | TD0K03 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121580 | TD0K04 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121581 | TD0K05 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121582 | TD0K06 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121583 | TD0K07 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121584 | TD0K08 | 1 Quart Plastic Bag | TA - Animal Tissue |
| 121585 | TD0K09 | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121586 | TD0K0A | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121587 | TD0K0B | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121588 | TD0K0C | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121589 | TD0K0D | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121590 | TD0K0E | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121591 | TD0K0I | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121592 | TD0K0J | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121593 | TD0K0K | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121594 | TD0K0L | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121595 | TD0K0M | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121596 | TD0K0N | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121597 | TD0K0O | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121598 | TD0K0P | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121599 | TD0K0Q | 1 Gallon Plastic Bag | TA - Animal Tissue |
| 121600 | TD0K0R | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121601 | TD0K0S | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121602 | TD0K0T | 2.5 Gallon Plastic Bag | TA - Animal Tissue |
| 121603 | VA0000 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121604 | VA0002 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121605 | VA0003 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121606 | VA0004 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121607 | VA0005 | 25 Milliliter Polymer | TA - Animal Tissue |
| 121608 | VA0006 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121609 | VA0007 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121610 | VA0008 | 25 Milliliter Polymer | TA - Animal Tissue |
| 121611 | VA0009 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121612 | VA000A | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121613 | VA000B | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121614 | VA000C | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121615 | VA000D | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121616 | VA000E | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121617 | VA000F | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121618 | VA000G | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121619 | VA000H | 25 Milliliter Polymer | TA - Animal Tissue |
| 121620 | VA000J | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121621 | VA000K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121622 | VA000L | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121623 | VA000M | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121624 | VA000N | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121625 | VA000O | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121626 | VA000P | 4 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121627 | VA000Q | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121628 | VA000R | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121629 | VA000S | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121630 | VA000T | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121631 | VA000X | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121632 | VA000Y | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121633 | VA000Z | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121634 | VA0010 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121635 | VA0011 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121636 | VA0012 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121637 | VA0013 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121638 | VA0014 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121639 | VA0015 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121640 | VA0016 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121641 | VA0017 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121642 | VA0018 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121643 | VA0019 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121644 | VA001A | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121645 | VA001B | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121646 | VA001C | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121647 | VA001D | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121648 | VA001E | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121649 | VA001F | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121650 | VA001G | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121651 | VA001H | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121652 | VA001I | 25 Milliliter Polymer | TA - Animal Tissue |
| 121653 | VA001K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121654 | VA001L | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121655 | VA001M | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121656 | VA001N | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121657 | VA001O | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121658 | VA001P | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121659 | VA001Q | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121660 | VA001R | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121661 | VA001S | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121662 | VA001T | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121663 | VA001U | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121664 | VA001V | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121665 | VA001W | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121666 | VA001X | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121667 | VA001Y | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121668 | VA001Z | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121669 | VA0020 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121670 | VA0021 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121671 | VA0022 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121672 | VA0023 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121673 | VA0024 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121674 | VA0025 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121675 | VA0026 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121676 | VA0027 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121677 | VA0028 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121678 | VA0029 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121679 | VA002A | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121680 | VA002B | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121681 | VA006I | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121682 | VA006J | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121683 | VA006K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121684 | VA006L | 4 Milliliter Glass Clear | TA - Animal Tissue |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121685 | VA006M | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121686 | VA006N | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121687 | VA006O | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121688 | VA006P | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121689 | VA006Q | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121690 | VA006R | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121691 | VA006S | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121692 | VA006T | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121693 | VA006U | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121694 | VA006V | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121695 | VA006W | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121696 | VA006X | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121697 | VA006Y | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121698 | VA006Z | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121699 | VA0070 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121700 | VA0071 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121701 | VA0072 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121702 | VA0074 | 25 Milliliter Polymer | TA - Animal Tissue |
| 121703 | VA0075 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121704 | VA0076 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121705 | VA0077 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121706 | VA0078 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121707 | VA0079 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121708 | VA007A | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121709 | VA007B | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121710 | VA007C | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121711 | VA007D | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121712 | VA007E | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121713 | VA007F | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121714 | VA007G | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121715 | VA007H | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121716 | VA007I | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121717 | VA007J | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121718 | VA007K | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121719 | VA007L | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121720 | VA007M | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121721 | VA007N | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121722 | VA007O | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121723 | VA007P | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121724 | VA007Q | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121725 | VA007R | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121726 | VA007S | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121727 | VA007T | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121728 | VA007U | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121729 | VA007V | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121730 | VA007W | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121731 | VA007X | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121732 | VA007Y | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121733 | VA007Z | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121734 | VA0080 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121735 | VA0081 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121736 | VA0082 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121737 | VA0083 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121738 | VA0084 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121739 | VA0085 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121740 | VA0086 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121741 | VA0087 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121742 | VA0088 | 4 Milliliter Glass Clear | TA - Animal Tissue |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121743 | VA0089 | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121744 | VA008A | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121745 | VA008B | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121746 | VA01T4 | 1 Gallon Polymer | TA - Animal Tissue |
| 121747 | VA01T5 | 1 Gallon Polymer | TA - Animal Tissue |
| 121748 | VA01U9 | 1 Liter Polymer | TA - Animal Tissue |
| 121749 | VA01UA | 1 Liter Polymer | TA - Animal Tissue |
| 121750 | VA01XG | 1 Liter Polymer | TA - Animal Tissue |
| 121751 | VA01XH | 500 Milliliter Polymer | TA - Animal Tissue |
| 121752 | VA01XI | 500 Milliliter Polymer | TA - Animal Tissue |
| 121753 | VA01XK | 2 Liter Polymer | TA - Animal Tissue |
| 121754 | VA01XL | 2 Liter Polymer | TA - Animal Tissue |
| 121755 | VA01XM | 2 Liter Polymer | TA - Animal Tissue |
| 121756 | VA01XN | 2 Liter Polymer | TA - Animal Tissue |
| 121757 | VA01Z9 | 1 Liter Polymer | TA - Animal Tissue |
| 121758 | VA01ZA | 1 Liter Polymer | TA - Animal Tissue |
| 121759 | VA02CA | 500 Milliliter Polymer | TA - Animal Tissue |
| 121760 | VA02D2 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121761 | VA02D4 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121762 | VA02D5 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121763 | VA02D6 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121764 | VA02ET | 120 Milliliter Polymer | TA - Animal Tissue |
| 121765 | VA02EU | 120 Milliliter Polymer | TA - Animal Tissue |
| 121766 | VA02EW | 120 Milliliter Polymer | TA - Animal Tissue |
| 121767 | VA02EX | 120 Milliliter Polymer | TA - Animal Tissue |
| 121768 | VA02EY | 120 Milliliter Polymer | TA - Animal Tissue |
| 121769 | VA02EZ | 120 Milliliter Polymer | TA - Animal Tissue |
| 121770 | VA02F0 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121771 | VA02F1 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121772 | VA02F2 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121773 | VA02F3 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121774 | VA02F4 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121775 | VA02F6 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121776 | VA02F7 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121777 | VA02F8 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121778 | VA02FA | 120 Milliliter Polymer | TA - Animal Tissue |
| 121779 | VA02FB | 120 Milliliter Polymer | TA - Animal Tissue |
| 121780 | VA02FD | 120 Milliliter Polymer | TA - Animal Tissue |
| 121781 | VA02FE | 120 Milliliter Polymer | TA - Animal Tissue |
| 121782 | VA02FF | 120 Milliliter Polymer | TA - Animal Tissue |
| 121783 | VA02FG | 120 Milliliter Polymer | TA - Animal Tissue |
| 121784 | VA02FH | 120 Milliliter Polymer | TA - Animal Tissue |
| 121785 | VA02FN | 120 Milliliter Polymer | TA - Animal Tissue |
| 121786 | VA02FO | 120 Milliliter Polymer | TA - Animal Tissue |
| 121787 | VA02FP | 120 Milliliter Polymer | TA - Animal Tissue |
| 121788 | VA02H1 | 120 Milliliter Polymer | TA - Animal Tissue |
| 121789 | VA02JK | 120 Milliliter Polymer | TA - Animal Tissue |
| 121790 | VA02MU | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121791 | VA02MV | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121792 | VA02MW | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121793 | VA02MX | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121794 | VA02MY | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121795 | VA02MZ | 4 Milliliter Glass Clear | TA - Animal Tissue |
| 121796 | BA009H | 4 Ounce Glass | TC - Tar |
| 121797 | BA00AW | 4 Ounce Glass | TC - Tar |
| 121798 | BA00BU | 4 Ounce Glass | TC - Tar |
| 121799 | BA00BV | 4 Ounce Glass | TC - Tar |
| 121800 | BA00BX | 4 Ounce Glass | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 121801 | BA00BY | 4 Ounce Glass | TC - Tar |
| 121802 | BA00C1 | 4 Ounce Glass | TC - Tar |
| 121803 | BA00C2 | 4 Ounce Glass | TC - Tar |
| 121804 | BA00C3 | 4 Ounce Glass | TC - Tar |
| 121805 | BA00C5 | 4 Ounce Glass | TC - Tar |
| 121806 | BA00CB | 4 Ounce Glass | TC - Tar |
| 121807 | BA00E7 | 4 Ounce Glass | TC - Tar |
| 121808 | BA00E8 | 4 Ounce Glass | TC - Tar |
| 121809 | BA00E9 | 4 Ounce Glass | TC - Tar |
| 121810 | BA00EA | 4 Ounce Glass | TC - Tar |
| 121811 | BA00EB | 4 Ounce Glass | TC - Tar |
| 121812 | BA00EC | 4 Ounce Glass | TC - Tar |
| 121813 | BA00EE | 4 Ounce Glass | TC - Tar |
| 121814 | BA00EF | 4 Ounce Glass | TC - Tar |
| 121815 | BA00EG | 4 Ounce Glass | TC - Tar |
| 121816 | BA00EJ | 4 Ounce Glass | TC - Tar |
| 121817 | BA00EK | 4 Ounce Glass | TC - Tar |
| 121818 | BA00EO | 4 Ounce Glass | TC - Tar |
| 121819 | BA00F5 | 4 Ounce Glass | TC - Tar |
| 121820 | BA00HL | 4 Ounce Glass | TC - Tar |
| 121821 | BA00HP | 4 Ounce Glass | TC - Tar |
| 121822 | BA00HU | 4 Ounce Glass | TC - Tar |
| 121823 | BA00HZ | 4 Ounce Glass | TC - Tar |
| 121824 | BA00I0 | 4 Ounce Glass | TC - Tar |
| 121825 | BA00I1 | 4 Ounce Glass | TC - Tar |
| 121826 | BA00I2 | 4 Ounce Glass | TC - Tar |
| 121827 | BA00I4 | 4 Ounce Glass | TC - Tar |
| 121828 | BA00I5 | 4 Ounce Glass | TC - Tar |
| 121829 | BA00I6 | 4 Ounce Glass | TC - Tar |
| 121830 | BA00I7 | 4 Ounce Glass | TC - Tar |
| 121831 | BA00IP | 4 Ounce Glass | TC - Tar |
| 121832 | BA00J1 | 4 Ounce Glass | TC - Tar |
| 121833 | BA00JF | 4 Ounce Glass | TC - Tar |
| 121834 | BA00JI | 4 Ounce Glass | TC - Tar |
| 121835 | BA00JK | 4 Ounce Glass | TC - Tar |
| 121836 | BA00JP | 4 Ounce Glass | TC - Tar |
| 121837 | BA00JQ | 4 Ounce Glass | TC - Tar |
| 121838 | BA00JR | 4 Ounce Glass | TC - Tar |
| 121839 | BA00JT | 4 Ounce Glass | TC - Tar |
| 121840 | BA00JU | 4 Ounce Glass | TC - Tar |
| 121841 | BA00JV | 4 Ounce Glass | TC - Tar |
| 121842 | BA00JW | 4 Ounce Glass | TC - Tar |
| 121843 | BA00LM | 4 Ounce Glass | TC - Tar |
| 121844 | BA00LN | 4 Ounce Glass | TC - Tar |
| 121845 | BA00LY | 4 Ounce Glass | TC - Tar |
| 121846 | BA00M0 | 4 Ounce Glass | TC - Tar |
| 121847 | BA00M1 | 4 Ounce Glass | TC - Tar |
| 121848 | BA00MI | 1 Liter Glass Clear | TC - Tar |
| 121849 | BA00O2 | 4 Ounce Glass | TC - Tar |
| 121850 | BA00O3 | 4 Ounce Glass | TC - Tar |
| 121851 | BA00O4 | 4 Ounce Glass | TC - Tar |
| 121852 | BA00O5 | 4 Ounce Glass | TC - Tar |
| 121853 | BA00O7 | 4 Ounce Glass | TC - Tar |
| 121854 | BA00O9 | 4 Ounce Glass | TC - Tar |
| 121855 | BA00OB | 4 Ounce Glass | TC - Tar |
| 121856 | BA00OC | 4 Ounce Glass | TC - Tar |
| 121857 | BA00OD | 4 Ounce Glass | TC - Tar |
| 121858 | BA00OF | 4 Ounce Glass | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121859 | BA00OH | 4 Ounce Glass | TC - Tar |
| 121860 | BA00OL | 4 Ounce Glass | TC - Tar |
| 121861 | BA00OP | 4 Ounce Glass | TC - Tar |
| 121862 | BA00SR | 4 Ounce Glass | TC - Tar |
| 121863 | BA00SX | 4 Ounce Glass | TC - Tar |
| 121864 | BA00SY | 4 Ounce Glass | TC - Tar |
| 121865 | BA00T8 | 4 Ounce Glass | TC - Tar |
| 121866 | BA00T9 | 4 Ounce Glass | TC - Tar |
| 121867 | BA00TQ | 4 Ounce Glass | TC - Tar |
| 121868 | BA00UX | 4 Ounce Glass | TC - Tar |
| 121869 | BA00UY | 4 Ounce Glass | TC - Tar |
| 121870 | BA00V9 | 4 Ounce Glass | TC - Tar |
| 121871 | BA00VA | 4 Ounce Glass | TC - Tar |
| 121872 | BA00VB | 4 Ounce Glass | TC - Tar |
| 121873 | BA00VE | 4 Ounce Glass | TC - Tar |
| 121874 | BA00VF | 4 Ounce Glass | TC - Tar |
| 121875 | BA00W7 | 4 Ounce Glass | TC - Tar |
| 121876 | BA00WC | 4 Ounce Glass | TC - Tar |
| 121877 | BA00WD | 4 Ounce Glass | TC - Tar |
| 121878 | BA00XS | 4 Ounce Glass | TC - Tar |
| 121879 | BA00XT | 4 Ounce Glass | TC - Tar |
| 121880 | BA00Y7 | 4 Ounce Glass | TC - Tar |
| 121881 | BA00YF | 4 Ounce Glass | TC - Tar |
| 121882 | BA00YG | 4 Ounce Glass | TC - Tar |
| 121883 | BA00Z7 | 4 Ounce Glass | TC - Tar |
| 121884 | BA01WN | 40 Milliliter Glass | TC - Tar |
| 121885 | BA02FJ | 4 Ounce Glass | TC - Tar |
| 121886 | BA02FU | 4 Ounce Glass | TC - Tar |
| 121887 | BA02G0 | 4 Ounce Glass | TC - Tar |
| 121888 | BA02G2 | 4 Ounce Glass | TC - Tar |
| 121889 | BA02G8 | 4 Ounce Glass | TC - Tar |
| 121890 | BA02GI | 4 Ounce Glass | TC - Tar |
| 121891 | BA02HE | 4 Ounce Glass | TC - Tar |
| 121892 | BA02HP | 4 Ounce Glass | TC - Tar |
| 121893 | BA02HT | 4 Ounce Glass | TC - Tar |
| 121894 | BA02I3 | 4 Ounce Glass | TC - Tar |
| 121895 | BA02K8 | 4 Ounce Glass | TC - Tar |
| 121896 | BA02KD | 4 Ounce Glass | TC - Tar |
| 121897 | BA02KF | 4 Ounce Glass | TC - Tar |
| 121898 | BA02KG | 4 Ounce Glass | TC - Tar |
| 121899 | BA02KX | 4 Ounce Glass | TC - Tar |
| 121900 | BA02LO | 4 Ounce Glass | TC - Tar |
| 121901 | BA02LP | 4 Ounce Glass | TC - Tar |
| 121902 | BA02LQ | 4 Ounce Glass | TC - Tar |
| 121903 | BA02LT | 4 Ounce Glass | TC - Tar |
| 121904 | BA02LU | 4 Ounce Glass | TC - Tar |
| 121905 | BA02LV | 4 Ounce Glass | TC - Tar |
| 121906 | BA02O6 | 4 Ounce Glass | TC - Tar |
| 121907 | BA02PM | 4 Ounce Glass | TC - Tar |
| 121908 | BA02PS | 4 Ounce Glass | TC - Tar |
| 121909 | BA02PT | 4 Ounce Glass | TC - Tar |
| 121910 | BA02QE | 4 Ounce Glass | TC - Tar |
| 121911 | BA02QJ | 4 Ounce Glass | TC - Tar |
| 121912 | BA02QR | 4 Ounce Glass | TC - Tar |
| 121913 | BA02UG | 4 Ounce Glass | TC - Tar |
| 121914 | BA02V8 | 4 Ounce Glass | TC - Tar |
| 121915 | BA02VA | 4 Ounce Glass | TC - Tar |
| 121916 | BA02VB | 4 Ounce Glass | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 121917 | BA02VC | 4 Ounce Glass | TC - Tar |
| 121918 | BA02VE | 4 Ounce Glass | TC - Tar |
| 121919 | BA03H0 | 4 Ounce Glass | TC - Tar |
| 121920 | BA03HH | 4 Ounce Glass | TC - Tar |
| 121921 | BA0IDM | 2 Milliliter Glass Clear | TC - Tar |
| 121922 | LL16ZK | 1 Liter Glass Clear | TC - Tar |
| 121923 | LL16ZP | 1 Liter Glass Clear | TC - Tar |
| 121924 | LL16ZW | 1 Liter Glass Clear | TC - Tar |
| 121925 | LL16ZX | 1 Liter Glass Clear | TC - Tar |
| 121926 | LL16ZY | 1 Liter Glass Clear | TC - Tar |
| 121927 | LL16ZZ | 1 Liter Glass Clear | TC - Tar |
| 121928 | RF001H | 4 Ounce Glass Clear | TC - Tar |
| 121929 | TA01P8 | 4 Ounce Glass Clear | TC - Tar |
| 121930 | TA01PD | 4 Ounce Glass Clear | TC - Tar |
| 121931 | TA01Q7 | 4 Ounce Glass Clear | TC - Tar |
| 121932 | TA01QD | 4 Ounce Glass Clear | TC - Tar |
| 121933 | TA01QK | 4 Ounce Glass Clear | TC - Tar |
| 121934 | TA01QL | 4 Ounce Glass Clear | TC - Tar |
| 121935 | TA01QV | 4 Ounce Glass Clear | TC - Tar |
| 121936 | TA01QZ | 4 Ounce Glass Clear | TC - Tar |
| 121937 | TA01R3 | 4 Ounce Glass Clear | TC - Tar |
| 121938 | TA01R8 | 4 Ounce Glass Clear | TC - Tar |
| 121939 | TA01RF | 4 Ounce Glass Clear | TC - Tar |
| 121940 | TA01RJ | 4 Ounce Glass Clear | TC - Tar |
| 121941 | TA01RU | 4 Ounce Glass Clear | TC - Tar |
| 121942 | TA01RW | 4 Ounce Glass Clear | TC - Tar |
| 121943 | TA01RY | 4 Ounce Glass Clear | TC - Tar |
| 121944 | TA01RZ | 4 Ounce Glass Clear | TC - Tar |
| 121945 | TA01S2 | 4 Ounce Glass Clear | TC - Tar |
| 121946 | TA01S3 | 4 Ounce Glass Clear | TC - Tar |
| 121947 | TA01SB | 4 Ounce Glass Clear | TC - Tar |
| 121948 | TA01SF | 4 Ounce Glass Clear | TC - Tar |
| 121949 | TA01SH | 4 Ounce Glass Clear | TC - Tar |
| 121950 | TA01SI | 4 Ounce Glass Clear | TC - Tar |
| 121951 | TA01SN | 4 Ounce Glass Clear | TC - Tar |
| 121952 | TA01SO | 4 Ounce Glass Clear | TC - Tar |
| 121953 | TA01SS | 4 Ounce Glass Clear | TC - Tar |
| 121954 | TA01SW | 4 Ounce Glass Clear | TC - Tar |
| 121955 | TA01T0 | 4 Ounce Glass Clear | TC - Tar |
| 121956 | TA01T8 | 4 Ounce Glass Clear | TC - Tar |
| 121957 | TA01TJ | 4 Ounce Glass Clear | TC - Tar |
| 121958 | TA01TN | 4 Ounce Glass Clear | TC - Tar |
| 121959 | TA01TP | 4 Ounce Glass Clear | TC - Tar |
| 121960 | TA01TT | 4 Ounce Glass Clear | TC - Tar |
| 121961 | TA01U5 | 4 Ounce Glass Clear | TC - Tar |
| 121962 | TA01UL | 4 Ounce Glass Clear | TC - Tar |
| 121963 | TA01UU | 4 Ounce Glass Clear | TC - Tar |
| 121964 | TA01V5 | 4 Ounce Glass Clear | TC - Tar |
| 121965 | TA01VL | 4 Ounce Glass Clear | TC - Tar |
| 121966 | TA01VM | 4 Ounce Glass Clear | TC - Tar |
| 121967 | TA01VQ | 4 Ounce Glass Clear | TC - Tar |
| 121968 | TA01VS | 4 Ounce Glass Clear | TC - Tar |
| 121969 | TA01VV | 4 Ounce Glass Clear | TC - Tar |
| 121970 | TA01WK | 4 Ounce Glass Clear | TC - Tar |
| 121971 | TA01WM | 4 Ounce Glass Clear | TC - Tar |
| 121972 | TA01WN | 4 Ounce Glass Clear | TC - Tar |
| 121973 | TA01X2 | 4 Ounce Glass Clear | TC - Tar |
| 121974 | TA01X6 | 4 Ounce Glass Clear | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 121975 | TA01X9 | 4 Ounce Glass Clear | TC - Tar |
| 121976 | TA01XC | 4 Ounce Glass Clear | TC - Tar |
| 121977 | TA01XR | 4 Ounce Glass Clear | TC - Tar |
| 121978 | TA01XU | 4 Ounce Glass Clear | TC - Tar |
| 121979 | TA01XW | 4 Ounce Glass Clear | TC - Tar |
| 121980 | TA01Y2 | 4 Ounce Glass Clear | TC - Tar |
| 121981 | TA01Y5 | 4 Ounce Glass Clear | TC - Tar |
| 121982 | TA01Y9 | 4 Ounce Glass Clear | TC - Tar |
| 121983 | TA01YH | 4 Ounce Glass Clear | TC - Tar |
| 121984 | TA01YJ | 4 Ounce Glass Clear | TC - Tar |
| 121985 | TA01YP | 4 Ounce Glass Clear | TC - Tar |
| 121986 | TA01YQ | 4 Ounce Glass Clear | TC - Tar |
| 121987 | TA01YS | 4 Ounce Glass Clear | TC - Tar |
| 121988 | TA01YU | 4 Ounce Glass Clear | TC - Tar |
| 121989 | TA01ZD | 4 Ounce Glass Clear | TC - Tar |
| 121990 | TA01ZR | 4 Ounce Glass Clear | TC - Tar |
| 121991 | TA020C | 4 Ounce Glass Clear | TC - Tar |
| 121992 | TA020O | 4 Ounce Glass Clear | TC - Tar |
| 121993 | TA020P | 4 Ounce Glass Clear | TC - Tar |
| 121994 | TA0212 | 4 Ounce Glass Clear | TC - Tar |
| 121995 | TA0219 | 4 Ounce Glass Clear | TC - Tar |
| 121996 | TA021C | 4 Ounce Glass Clear | TC - Tar |
| 121997 | TA021J | 4 Ounce Glass Clear | TC - Tar |
| 121998 | TA021R | 4 Ounce Glass Clear | TC - Tar |
| 121999 | TA021S | 4 Ounce Glass Clear | TC - Tar |
| 122000 | TA0220 | 4 Ounce Glass Clear | TC - Tar |
| 122001 | TA022B | 4 Ounce Glass Clear | TC - Tar |
| 122002 | TA022I | 4 Ounce Glass Clear | TC - Tar |
| 122003 | TA022K | 4 Ounce Glass Clear | TC - Tar |
| 122004 | TA022V | 4 Ounce Glass Clear | TC - Tar |
| 122005 | TA0232 | 4 Ounce Glass Clear | TC - Tar |
| 122006 | TA0233 | 4 Ounce Glass Clear | TC - Tar |
| 122007 | TA0238 | 4 Ounce Glass Clear | TC - Tar |
| 122008 | TA023E | 4 Ounce Glass Clear | TC - Tar |
| 122009 | TA023G | 4 Ounce Glass Clear | TC - Tar |
| 122010 | TA023W | 4 Ounce Glass Clear | TC - Tar |
| 122011 | TA023X | 4 Ounce Glass Clear | TC - Tar |
| 122012 | TA0246 | 4 Ounce Glass Clear | TC - Tar |
| 122013 | TA0248 | 4 Ounce Glass Clear | TC - Tar |
| 122014 | TA024G | 4 Ounce Glass Clear | TC - Tar |
| 122015 | TA024L | 4 Ounce Glass Clear | TC - Tar |
| 122016 | TA024M | 4 Ounce Glass Clear | TC - Tar |
| 122017 | TA024S | 4 Ounce Glass Clear | TC - Tar |
| 122018 | TA0251 | 4 Ounce Glass Clear | TC - Tar |
| 122019 | TA025A | 4 Ounce Glass Clear | TC - Tar |
| 122020 | TA025B | 4 Ounce Glass Clear | TC - Tar |
| 122021 | TA025I | 4 Ounce Glass Clear | TC - Tar |
| 122022 | TA025N | 4 Ounce Glass Clear | TC - Tar |
| 122023 | TA025P | 4 Ounce Glass Clear | TC - Tar |
| 122024 | TA025U | 4 Ounce Glass Clear | TC - Tar |
| 122025 | TA025W | 4 Ounce Glass Clear | TC - Tar |
| 122026 | TA026M | 4 Ounce Glass Clear | TC - Tar |
| 122027 | TA026O | 4 Ounce Glass Clear | TC - Tar |
| 122028 | TA0272 | 4 Ounce Glass Clear | TC - Tar |
| 122029 | TA0273 | 4 Ounce Glass Clear | TC - Tar |
| 122030 | TA0276 | 4 Ounce Glass Clear | TC - Tar |
| 122031 | TA027B | 4 Ounce Glass Clear | TC - Tar |
| 122032 | TA027E | 4 Ounce Glass Clear | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122033 | TA027M | 4 Ounce Glass Clear | TC - Tar |
| 122034 | TA027X | 4 Ounce Glass Clear | TC - Tar |
| 122035 | TA0281 | 4 Ounce Glass Clear | TC - Tar |
| 122036 | TA028L | 4 Ounce Glass Clear | TC - Tar |
| 122037 | TA028S | 4 Ounce Glass Clear | TC - Tar |
| 122038 | TA0291 | 4 Ounce Glass Clear | TC - Tar |
| 122039 | TA0297 | 4 Ounce Glass Clear | TC - Tar |
| 122040 | TA029J | 4 Ounce Glass Clear | TC - Tar |
| 122041 | TA029N | 4 Ounce Glass Clear | TC - Tar |
| 122042 | TA029S | 4 Ounce Glass Clear | TC - Tar |
| 122043 | TA029T | 4 Ounce Glass Clear | TC - Tar |
| 122044 | TA02A3 | 4 Ounce Glass Clear | TC - Tar |
| 122045 | TA02A7 | 4 Ounce Glass Clear | TC - Tar |
| 122046 | TA02A8 | 4 Ounce Glass Clear | TC - Tar |
| 122047 | TA02A9 | 4 Ounce Glass Clear | TC - Tar |
| 122048 | TA02AC | 4 Ounce Glass Clear | TC - Tar |
| 122049 | TA02AG | 4 Ounce Glass Clear | TC - Tar |
| 122050 | TA02AR | 4 Ounce Glass Clear | TC - Tar |
| 122051 | TA02AU | 4 Ounce Glass Clear | TC - Tar |
| 122052 | TA02BA | 4 Ounce Glass Clear | TC - Tar |
| 122053 | TA02BF | 4 Ounce Glass Clear | TC - Tar |
| 122054 | TA02BM | 4 Ounce Glass Clear | TC - Tar |
| 122055 | TA02C1 | 4 Ounce Glass Clear | TC - Tar |
| 122056 | TA02C6 | 4 Ounce Glass Clear | TC - Tar |
| 122057 | TA02CJ | 4 Ounce Glass Clear | TC - Tar |
| 122058 | TA02CQ | 4 Ounce Glass Clear | TC - Tar |
| 122059 | TA02D0 | 4 Ounce Glass Clear | TC - Tar |
| 122060 | TA02D9 | 4 Ounce Glass Clear | TC - Tar |
| 122061 | TA02DD | 4 Ounce Glass Clear | TC - Tar |
| 122062 | TA02DJ | 4 Ounce Glass Clear | TC - Tar |
| 122063 | TA02DR | 4 Ounce Glass Clear | TC - Tar |
| 122064 | TA02DS | 4 Ounce Glass Clear | TC - Tar |
| 122065 | TA02E2 | 4 Ounce Glass Clear | TC - Tar |
| 122066 | TA02EA | 4 Ounce Glass Clear | TC - Tar |
| 122067 | TA02EH | 4 Ounce Glass Clear | TC - Tar |
| 122068 | TA02EK | 4 Ounce Glass Clear | TC - Tar |
| 122069 | TA02EN | 4 Ounce Glass Clear | TC - Tar |
| 122070 | TA02FX | 4 Ounce Glass Clear | TC - Tar |
| 122071 | TA02G0 | 4 Ounce Glass Clear | TC - Tar |
| 122072 | TA02GF | 4 Ounce Glass Clear | TC - Tar |
| 122073 | TA02GM | 4 Ounce Glass Clear | TC - Tar |
| 122074 | TA02GY | 4 Ounce Glass Clear | TC - Tar |
| 122075 | TA02H0 | 4 Ounce Glass Clear | TC - Tar |
| 122076 | TA02HB | 4 Ounce Glass Clear | TC - Tar |
| 122077 | TA02HY | 4 Ounce Glass Clear | TC - Tar |
| 122078 | TA02I0 | 4 Ounce Glass Clear | TC - Tar |
| 122079 | TA02IH | 4 Ounce Glass Clear | TC - Tar |
| 122080 | TA02IM | 4 Ounce Glass Clear | TC - Tar |
| 122081 | TA02IO | 4 Ounce Glass Clear | TC - Tar |
| 122082 | TA02IQ | 4 Ounce Glass Clear | TC - Tar |
| 122083 | TA02IV | 4 Ounce Glass Clear | TC - Tar |
| 122084 | TA02IZ | 4 Ounce Glass Clear | TC - Tar |
| 122085 | TA02JF | 4 Ounce Glass Clear | TC - Tar |
| 122086 | TA02JG | 4 Ounce Glass Clear | TC - Tar |
| 122087 | TA02JS | 4 Ounce Glass Clear | TC - Tar |
| 122088 | TA02KG | 4 Ounce Glass Clear | TC - Tar |
| 122089 | TA02KI | 4 Ounce Glass Clear | TC - Tar |
| 122090 | TA02KP | 4 Ounce Glass Clear | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122091 | TA02KW | 4 Ounce Glass Clear | TC - Tar |
| 122092 | TA02LL | 4 Ounce Glass Clear | TC - Tar |
| 122093 | TA02LO | 4 Ounce Glass Clear | TC - Tar |
| 122094 | TA02LV | 4 Ounce Glass Clear | TC - Tar |
| 122095 | TA02MJ | 4 Ounce Glass Clear | TC - Tar |
| 122096 | TA02MM | 4 Ounce Glass Clear | TC - Tar |
| 122097 | TA02MS | 4 Ounce Glass Clear | TC - Tar |
| 122098 | TA02N0 | 4 Ounce Glass Clear | TC - Tar |
| 122099 | TA02N5 | 4 Ounce Glass Clear | TC - Tar |
| 122100 | TA02N6 | 4 Ounce Glass Clear | TC - Tar |
| 122101 | TA02N8 | 4 Ounce Glass Clear | TC - Tar |
| 122102 | TA02NC | 4 Ounce Glass Clear | TC - Tar |
| 122103 | TA02ND | 4 Ounce Glass Clear | TC - Tar |
| 122104 | TA02NE | 4 Ounce Glass Clear | TC - Tar |
| 122105 | TA02O2 | 4 Ounce Glass Clear | TC - Tar |
| 122106 | TA02O7 | 4 Ounce Glass Clear | TC - Tar |
| 122107 | TA02OA | 4 Ounce Glass Clear | TC - Tar |
| 122108 | TA02OC | 4 Ounce Glass Clear | TC - Tar |
| 122109 | TA02OH | 4 Ounce Glass Clear | TC - Tar |
| 122110 | TA02OV | 4 Ounce Glass Clear | TC - Tar |
| 122111 | TA02P9 | 4 Ounce Glass Clear | TC - Tar |
| 122112 | TA02PC | 4 Ounce Glass Clear | TC - Tar |
| 122113 | TA02Q8 | 4 Ounce Glass Clear | TC - Tar |
| 122114 | TA02Q9 | 4 Ounce Glass Clear | TC - Tar |
| 122115 | TA02QE | 4 Ounce Glass Clear | TC - Tar |
| 122116 | TA02QN | 8 Ounce Glass Clear | TC - Tar |
| 122117 | TA02QW | 4 Ounce Glass Clear | TC - Tar |
| 122118 | TA02QZ | 4 Ounce Glass Clear | TC - Tar |
| 122119 | TA02RJ | 4 Ounce Glass Clear | TC - Tar |
| 122120 | TA02RP | 4 Ounce Glass Clear | TC - Tar |
| 122121 | TA02RS | 4 Ounce Glass Clear | TC - Tar |
| 122122 | TA02S1 | 4 Ounce Glass Clear | TC - Tar |
| 122123 | TA02S6 | 4 Ounce Glass Clear | TC - Tar |
| 122124 | TA02SE | 4 Ounce Glass Clear | TC - Tar |
| 122125 | TA02SH | 4 Ounce Glass Clear | TC - Tar |
| 122126 | TA02SJ | 4 Ounce Glass Clear | TC - Tar |
| 122127 | TA02SL | 4 Ounce Glass Clear | TC - Tar |
| 122128 | TA02SP | 4 Ounce Glass Clear | TC - Tar |
| 122129 | TA02T2 | 4 Ounce Glass Clear | TC - Tar |
| 122130 | TA02TB | 4 Ounce Glass Clear | TC - Tar |
| 122131 | TA02U0 | 4 Ounce Glass Clear | TC - Tar |
| 122132 | TA02UN | 4 Ounce Glass Clear | TC - Tar |
| 122133 | TA02UZ | 4 Ounce Glass Clear | TC - Tar |
| 122134 | TA02VA | 4 Ounce Glass Clear | TC - Tar |
| 122135 | TA02VB | 4 Ounce Glass Clear | TC - Tar |
| 122136 | TA02VC | 4 Ounce Glass Clear | TC - Tar |
| 122137 | TA02VE | 4 Ounce Glass Clear | TC - Tar |
| 122138 | TA02VH | 4 Ounce Glass Clear | TC - Tar |
| 122139 | TA02VW | 4 Ounce Glass Clear | TC - Tar |
| 122140 | TA02W3 | 4 Ounce Glass Clear | TC - Tar |
| 122141 | TA02X0 | 4 Ounce Glass Clear | TC - Tar |
| 122142 | TA02XB | 4 Ounce Glass Clear | TC - Tar |
| 122143 | TA02Y0 | 4 Ounce Glass Clear | TC - Tar |
| 122144 | TA02Y4 | 4 Ounce Glass Clear | TC - Tar |
| 122145 | TA02YB | 4 Ounce Glass Clear | TC - Tar |
| 122146 | TA02YS | 4 Ounce Glass Clear | TC - Tar |
| 122147 | TA02ZF | 4 Ounce Glass Clear | TC - Tar |
| 122148 | TA02ZK | 4 Ounce Glass Clear | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122149 | TA02ZT | 4 Ounce Glass Clear | TC - Tar |
| 122150 | TA030M | 4 Ounce Glass Clear | TC - Tar |
| 122151 | TA030O | 4 Ounce Glass Clear | TC - Tar |
| 122152 | TA030W | 4 Ounce Glass Clear | TC - Tar |
| 122153 | TA030Y | 4 Ounce Glass Clear | TC - Tar |
| 122154 | TA031H | 4 Ounce Glass Clear | TC - Tar |
| 122155 | TA031N | 4 Ounce Glass Clear | TC - Tar |
| 122156 | TA031P | 4 Ounce Glass Clear | TC - Tar |
| 122157 | TA031Q | 4 Ounce Glass Clear | TC - Tar |
| 122158 | TA032L | 4 Ounce Glass Clear | TC - Tar |
| 122159 | TA032N | 4 Ounce Glass Clear | TC - Tar |
| 122160 | TA032Q | 4 Ounce Glass Clear | TC - Tar |
| 122161 | TA032V | 4 Ounce Glass Clear | TC - Tar |
| 122162 | TA032Y | 4 Ounce Glass Clear | TC - Tar |
| 122163 | TA0331 | 4 Ounce Glass Clear | TC - Tar |
| 122164 | TA033G | 4 Ounce Glass Clear | TC - Tar |
| 122165 | TA033K | 4 Ounce Glass Clear | TC - Tar |
| 122166 | TA033L | 4 Ounce Glass Clear | TC - Tar |
| 122167 | TA0346 | 4 Ounce Glass Clear | TC - Tar |
| 122168 | TA0349 | 4 Ounce Glass Clear | TC - Tar |
| 122169 | TA034A | 4 Ounce Glass Clear | TC - Tar |
| 122170 | TA034F | 4 Ounce Glass Clear | TC - Tar |
| 122171 | TA034N | 4 Ounce Glass Clear | TC - Tar |
| 122172 | TA034O | 4 Ounce Glass Clear | TC - Tar |
| 122173 | TA034P | 4 Ounce Glass Clear | TC - Tar |
| 122174 | TA034R | 4 Ounce Glass Clear | TC - Tar |
| 122175 | TA034V | 4 Ounce Glass Clear | TC - Tar |
| 122176 | TA034Z | 4 Ounce Glass Clear | TC - Tar |
| 122177 | TA0359 | 4 Ounce Glass Clear | TC - Tar |
| 122178 | TA035G | 4 Ounce Glass Clear | TC - Tar |
| 122179 | TA035K | 4 Ounce Glass Clear | TC - Tar |
| 122180 | TA035L | 4 Ounce Glass Clear | TC - Tar |
| 122181 | TA035P | 4 Ounce Glass Clear | TC - Tar |
| 122182 | TA035V | 4 Ounce Glass Clear | TC - Tar |
| 122183 | TA035Y | 4 Ounce Glass Clear | TC - Tar |
| 122184 | TA035Z | 4 Ounce Glass Clear | TC - Tar |
| 122185 | TA0362 | 4 Ounce Glass Clear | TC - Tar |
| 122186 | TA036C | 4 Ounce Glass Clear | TC - Tar |
| 122187 | TA036H | 4 Ounce Glass Clear | TC - Tar |
| 122188 | TA036L | 4 Ounce Glass Clear | TC - Tar |
| 122189 | TA0372 | 4 Ounce Glass Clear | TC - Tar |
| 122190 | TA037W | 4 Ounce Glass Clear | TC - Tar |
| 122191 | TA037Z | 4 Ounce Glass Clear | TC - Tar |
| 122192 | TA038Q | 4 Ounce Glass Clear | TC - Tar |
| 122193 | TA038R | 4 Ounce Glass Clear | TC - Tar |
| 122194 | TA038W | 4 Ounce Glass Clear | TC - Tar |
| 122195 | TA039C | 4 Ounce Glass Clear | TC - Tar |
| 122196 | TA039E | 4 Ounce Glass Clear | TC - Tar |
| 122197 | TA03A8 | 4 Ounce Glass Clear | TC - Tar |
| 122198 | TA03AD | 4 Ounce Glass Clear | TC - Tar |
| 122199 | TA03AT | 4 Ounce Glass Clear | TC - Tar |
| 122200 | TA03B7 | 4 Ounce Glass Clear | TC - Tar |
| 122201 | TA03BD | 4 Ounce Glass Clear | TC - Tar |
| 122202 | TA03BG | 4 Ounce Glass Clear | TC - Tar |
| 122203 | TA03C7 | 4 Ounce Glass Clear | TC - Tar |
| 122204 | TA03C8 | 4 Ounce Glass Clear | TC - Tar |
| 122205 | TA03CG | 4 Ounce Glass Clear | TC - Tar |
| 122206 | TA03CP | 4 Ounce Glass Clear | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122207 | TA03CS | 4 Ounce Glass Clear | TC - Tar |
| 122208 | TA03CU | 4 Ounce Glass Clear | TC - Tar |
| 122209 | TA03CY | 8 Ounce Glass Clear | TC - Tar |
| 122210 | TA03D1 | 8 Ounce Glass Clear | TC - Tar |
| 122211 | TA03DC | 8 Ounce Glass Clear | TC - Tar |
| 122212 | TA03DN | 8 Ounce Glass Clear | TC - Tar |
| 122213 | TA03DP | 8 Ounce Glass Clear | TC - Tar |
| 122214 | TA03DS | 8 Ounce Glass Clear | TC - Tar |
| 122215 | TA03DT | 8 Ounce Glass Clear | TC - Tar |
| 122216 | TA03DV | 8 Ounce Glass Clear | TC - Tar |
| 122217 | TA03E3 | 8 Ounce Glass Clear | TC - Tar |
| 122218 | TA03E4 | 8 Ounce Glass Clear | TC - Tar |
| 122219 | TA03E8 | 8 Ounce Glass Clear | TC - Tar |
| 122220 | TA03EC | 8 Ounce Glass Clear | TC - Tar |
| 122221 | TA03EF | 8 Ounce Glass Clear | TC - Tar |
| 122222 | TA03EN | 8 Ounce Glass Clear | TC - Tar |
| 122223 | TA03EO | 8 Ounce Glass Clear | TC - Tar |
| 122224 | TA03EQ | 8 Ounce Glass Clear | TC - Tar |
| 122225 | TA03ES | 8 Ounce Glass Clear | TC - Tar |
| 122226 | TA03ET | 8 Ounce Glass Clear | TC - Tar |
| 122227 | TA03EX | 8 Ounce Glass Clear | TC - Tar |
| 122228 | TA03F1 | 8 Ounce Glass Clear | TC - Tar |
| 122229 | TA03F3 | 8 Ounce Glass Clear | TC - Tar |
| 122230 | TA03F6 | 8 Ounce Glass Clear | TC - Tar |
| 122231 | TA03FA | 8 Ounce Glass Clear | TC - Tar |
| 122232 | TA03FB | 8 Ounce Glass Clear | TC - Tar |
| 122233 | TA03FD | 8 Ounce Glass Clear | TC - Tar |
| 122234 | TA03FF | 8 Ounce Glass Clear | TC - Tar |
| 122235 | TA03FI | 8 Ounce Glass Clear | TC - Tar |
| 122236 | TA03FJ | 8 Ounce Glass Clear | TC - Tar |
| 122237 | TA03FQ | 8 Ounce Glass Clear | TC - Tar |
| 122238 | TA03FR | 8 Ounce Glass Clear | TC - Tar |
| 122239 | TA03FS | 8 Ounce Glass Clear | TC - Tar |
| 122240 | TA03G0 | 8 Ounce Glass Clear | TC - Tar |
| 122241 | TA03G7 | 8 Ounce Glass Clear | TC - Tar |
| 122242 | TA03GA | 8 Ounce Glass Clear | TC - Tar |
| 122243 | TA03GD | 8 Ounce Glass Clear | TC - Tar |
| 122244 | TA03GF | 8 Ounce Glass Clear | TC - Tar |
| 122245 | TA03GG | 8 Ounce Glass Clear | TC - Tar |
| 122246 | TA03GK | 8 Ounce Glass Clear | TC - Tar |
| 122247 | TA03GO | 8 Ounce Glass Clear | TC - Tar |
| 122248 | TA03GU | 8 Ounce Glass Clear | TC - Tar |
| 122249 | TA03GX | 8 Ounce Glass Clear | TC - Tar |
| 122250 | TA03GY | 8 Ounce Glass Clear | TC - Tar |
| 122251 | TA03GZ | 8 Ounce Glass Clear | TC - Tar |
| 122252 | TA03H0 | 8 Ounce Glass Clear | TC - Tar |
| 122253 | TA03H2 | 4 Ounce Glass Clear | TC - Tar |
| 122254 | TA03H8 | 8 Ounce Glass Clear | TC - Tar |
| 122255 | TA03HB | 8 Ounce Glass Clear | TC - Tar |
| 122256 | TA03HE | 8 Ounce Glass Clear | TC - Tar |
| 122257 | TA03HF | 8 Ounce Glass Clear | TC - Tar |
| 122258 | TA03HJ | 8 Ounce Glass Clear | TC - Tar |
| 122259 | TA03HL | 8 Ounce Glass Clear | TC - Tar |
| 122260 | TA03HN | 8 Ounce Glass Clear | TC - Tar |
| 122261 | TA03HT | 8 Ounce Glass Clear | TC - Tar |
| 122262 | TA03HU | 8 Ounce Glass Clear | TC - Tar |
| 122263 | TA03HV | 8 Ounce Glass Clear | TC - Tar |
| 122264 | TA03HZ | 8 Ounce Glass Clear | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122265 | TA03I1 | 8 Ounce Glass Clear | TC - Tar |
| 122266 | TA03I2 | 8 Ounce Glass Clear | TC - Tar |
| 122267 | TA03I3 | 8 Ounce Glass Clear | TC - Tar |
| 122268 | TA03IC | 8 Ounce Glass Clear | TC - Tar |
| 122269 | TA03IJ | 8 Ounce Glass Clear | TC - Tar |
| 122270 | TA03IM | 8 Ounce Glass Clear | TC - Tar |
| 122271 | TA03IT | 8 Ounce Glass Clear | TC - Tar |
| 122272 | TA03IV | 8 Ounce Glass Clear | TC - Tar |
| 122273 | TA03IW | 8 Ounce Glass Clear | TC - Tar |
| 122274 | TA03J6 | 8 Ounce Glass Clear | TC - Tar |
| 122275 | TA03J7 | 8 Ounce Glass Clear | TC - Tar |
| 122276 | TA03JE | 8 Ounce Glass Clear | TC - Tar |
| 122277 | TA03JF | 8 Ounce Glass Clear | TC - Tar |
| 122278 | TA03JJ | 8 Ounce Glass Clear | TC - Tar |
| 122279 | TA03JK | 8 Ounce Glass Clear | TC - Tar |
| 122280 | TA03JM | 8 Ounce Glass Clear | TC - Tar |
| 122281 | TA03JN | 8 Ounce Glass Clear | TC - Tar |
| 122282 | TA03JW | 8 Ounce Glass Clear | TC - Tar |
| 122283 | TA03JX | 8 Ounce Glass Clear | TC - Tar |
| 122284 | TA03JY | 8 Ounce Glass Clear | TC - Tar |
| 122285 | TA03JZ | 8 Ounce Glass Clear | TC - Tar |
| 122286 | TA03K0 | 8 Ounce Glass Clear | TC - Tar |
| 122287 | TA03K3 | 8 Ounce Glass Clear | TC - Tar |
| 122288 | TA03K6 | 8 Ounce Glass Clear | TC - Tar |
| 122289 | TA03K8 | 8 Ounce Glass Clear | TC - Tar |
| 122290 | TA03KC | 8 Ounce Glass Clear | TC - Tar |
| 122291 | TA03KD | 8 Ounce Glass Clear | TC - Tar |
| 122292 | TA03KJ | 8 Ounce Glass Clear | TC - Tar |
| 122293 | TA03KL | 8 Ounce Glass Clear | TC - Tar |
| 122294 | TA03KM | 8 Ounce Glass Clear | TC - Tar |
| 122295 | TA03KN | 8 Ounce Glass Clear | TC - Tar |
| 122296 | TA03KQ | 8 Ounce Glass Clear | TC - Tar |
| 122297 | TA03KS | 8 Ounce Glass Clear | TC - Tar |
| 122298 | TA03KW | 8 Ounce Glass Clear | TC - Tar |
| 122299 | TA03L3 | 8 Ounce Glass Clear | TC - Tar |
| 122300 | TA03L4 | 8 Ounce Glass Clear | TC - Tar |
| 122301 | TA03L8 | 8 Ounce Glass Clear | TC - Tar |
| 122302 | TA03L9 | 8 Ounce Glass Clear | TC - Tar |
| 122303 | TA03LA | 8 Ounce Glass Clear | TC - Tar |
| 122304 | TA03LF | 8 Ounce Glass Clear | TC - Tar |
| 122305 | TA03LH | 8 Ounce Glass Clear | TC - Tar |
| 122306 | TA03LK | 8 Ounce Glass Clear | TC - Tar |
| 122307 | TA03LM | 8 Ounce Glass Clear | TC - Tar |
| 122308 | TA03LP | 8 Ounce Glass Clear | TC - Tar |
| 122309 | TA03LT | 8 Ounce Glass Clear | TC - Tar |
| 122310 | TA03LY | 8 Ounce Glass Clear | TC - Tar |
| 122311 | TA03M1 | 8 Ounce Glass Clear | TC - Tar |
| 122312 | TA03M8 | 8 Ounce Glass Clear | TC - Tar |
| 122313 | TA03M9 | 8 Ounce Glass Clear | TC - Tar |
| 122314 | TA03MB | 8 Ounce Glass Clear | TC - Tar |
| 122315 | TA03MD | 8 Ounce Glass Clear | TC - Tar |
| 122316 | TA03MF | 8 Ounce Glass Clear | TC - Tar |
| 122317 | TA03MH | 8 Ounce Glass Clear | TC - Tar |
| 122318 | TA03MK | 8 Ounce Glass Clear | TC - Tar |
| 122319 | TA03MM | 8 Ounce Glass Clear | TC - Tar |
| 122320 | TA03MN | 8 Ounce Glass Clear | TC - Tar |
| 122321 | TA03MP | 8 Ounce Glass Clear | TC - Tar |
| 122322 | TA03MU | 8 Ounce Glass Clear | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122323 | TA03MV | 8 Ounce Glass Clear | TC - Tar |
| 122324 | TA03MY | 8 Ounce Glass Clear | TC - Tar |
| 122325 | TA03N3 | 8 Ounce Glass Clear | TC - Tar |
| 122326 | TA03N5 | 8 Ounce Glass Clear | TC - Tar |
| 122327 | TA03N7 | 8 Ounce Glass Clear | TC - Tar |
| 122328 | TA03NB | 8 Ounce Glass Clear | TC - Tar |
| 122329 | TA03NE | 8 Ounce Glass Clear | TC - Tar |
| 122330 | TA03NH | 8 Ounce Glass Clear | TC - Tar |
| 122331 | TA03NI | 8 Ounce Glass Clear | TC - Tar |
| 122332 | TA03NX | 8 Ounce Glass Clear | TC - Tar |
| 122333 | TA03OE | 8 Ounce Glass Clear | TC - Tar |
| 122334 | TA03OG | 8 Ounce Glass Clear | TC - Tar |
| 122335 | TA03OK | 8 Ounce Glass Clear | TC - Tar |
| 122336 | TA03OL | 8 Ounce Glass Clear | TC - Tar |
| 122337 | TA03OM | 8 Ounce Glass Clear | TC - Tar |
| 122338 | TA03ON | 8 Ounce Glass Clear | TC - Tar |
| 122339 | TA03OO | 8 Ounce Glass Clear | TC - Tar |
| 122340 | TA03OT | 8 Ounce Glass Clear | TC - Tar |
| 122341 | TA03OU | 8 Ounce Glass Clear | TC - Tar |
| 122342 | TA03OW | 8 Ounce Glass Clear | TC - Tar |
| 122343 | TA03P0 | 8 Ounce Glass Clear | TC - Tar |
| 122344 | TA03P3 | 8 Ounce Glass Clear | TC - Tar |
| 122345 | TA03P4 | 8 Ounce Glass Clear | TC - Tar |
| 122346 | TA03P7 | 8 Ounce Glass Clear | TC - Tar |
| 122347 | TA03P9 | 8 Ounce Glass Clear | TC - Tar |
| 122348 | TA03ZT | 500 Milliliter Glass | TC - Tar |
| 122349 | TA03ZY | 500 Milliliter Glass | TC - Tar |
| 122350 | TA0400 | 500 Milliliter Glass | TC - Tar |
| 122351 | TA0401 | 500 Milliliter Glass | TC - Tar |
| 122352 | TA0403 | 500 Milliliter Glass | TC - Tar |
| 122353 | TA04DF | 40 Milliliter Glass | TC - Tar |
| 122354 | TA04F3 | 40 Milliliter Glass | TC - Tar |
| 122355 | WF08UU | 4 Milliliter Glass | TC - Tar |
| 122356 | WF08UX | 4 Milliliter Glass | TC - Tar |
| 122357 | WF08V0 | 4 Milliliter Glass | TC - Tar |
| 122358 | WF08V9 | 4 Milliliter Glass | TC - Tar |
| 122359 | WF08VU | 4 Milliliter Glass | TC - Tar |
| 122360 | WF08W6 | 4 Milliliter Glass | TC - Tar |
| 122361 | WF08WA | 4 Milliliter Glass | TC - Tar |
| 122362 | WF0GLQ | 4 Milliliter Glass | TC - Tar |
| 122363 | WF0GLR | 4 Milliliter Glass | TC - Tar |
| 122364 | WF0GLS | 4 Milliliter Glass | TC - Tar |
| 122365 | WF0GLZ | 4 Milliliter Glass | TC - Tar |
| 122366 | WF0GM0 | 4 Milliliter Glass | TC - Tar |
| 122367 | WF0GMA | 4 Milliliter Glass | TC - Tar |
| 122368 | WF0GMB | 4 Milliliter Glass | TC - Tar |
| 122369 | WF0GMI | 4 Milliliter Glass | TC - Tar |
| 122370 | WF0GMS | 4 Milliliter Glass | TC - Tar |
| 122371 | WF0GN4 | 4 Milliliter Glass | TC - Tar |
| 122372 | WF0GO6 | 4 Milliliter Glass | TC - Tar |
| 122373 | WF0GO9 | 4 Milliliter Glass | TC - Tar |
| 122374 | WF0GOL | 4 Milliliter Glass | TC - Tar |
| 122375 | WF0GOO | 4 Milliliter Glass | TC - Tar |
| 122376 | WF0GOV | 4 Milliliter Glass | TC - Tar |
| 122377 | WF0GP3 | 4 Milliliter Glass | TC - Tar |
| 122378 | WF0GP4 | 4 Milliliter Glass | TC - Tar |
| 122379 | WF0GPJ | 4 Milliliter Glass | TC - Tar |
| 122380 | WF0GPK | 4 Milliliter Glass | TC - Tar |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122381 | WF0GPO | 4 Milliliter Glass | TC - Tar |
| 122382 | WF0GPQ | 4 Milliliter Glass | TC - Tar |
| 122383 | WF0GQ9 | 4 Milliliter Glass | TC - Tar |
| 122384 | WF0GQI | 4 Milliliter Glass | TC - Tar |
| 122385 | WF0GQS | 4 Milliliter Glass | TC - Tar |
| 122386 | WF0GR2 | 4 Milliliter Glass | TC - Tar |
| 122387 | BA007I | 4 Ounce Glass | TRB - Tar Balls |
| 122388 | BA007J | 4 Ounce Glass | TRB - Tar Balls |
| 122389 | BA007M | 4 Ounce Glass | TRB - Tar Balls |
| 122390 | BA007P | 4 Ounce Glass | TRB - Tar Balls |
| 122391 | BA007Q | 4 Ounce Glass | TRB - Tar Balls |
| 122392 | BA007S | 4 Ounce Glass | TRB - Tar Balls |
| 122393 | BA007T | 4 Ounce Glass | TRB - Tar Balls |
| 122394 | BA007U | 4 Ounce Glass | TRB - Tar Balls |
| 122395 | BA007V | 4 Ounce Glass | TRB - Tar Balls |
| 122396 | BA007W | 4 Ounce Glass | TRB - Tar Balls |
| 122397 | BA007X | 4 Ounce Glass | TRB - Tar Balls |
| 122398 | BA007Z | 4 Ounce Glass | TRB - Tar Balls |
| 122399 | BA0080 | 4 Ounce Glass | TRB - Tar Balls |
| 122400 | BA0082 | 4 Ounce Glass | TRB - Tar Balls |
| 122401 | BA0083 | 4 Ounce Glass | TRB - Tar Balls |
| 122402 | BA0085 | 4 Ounce Glass | TRB - Tar Balls |
| 122403 | BA0086 | 4 Ounce Glass | TRB - Tar Balls |
| 122404 | BA0087 | 4 Ounce Glass | TRB - Tar Balls |
| 122405 | BA0088 | 4 Ounce Glass | TRB - Tar Balls |
| 122406 | BA008C | 8 Ounce Glass | TRB - Tar Balls |
| 122407 | BA008P | 4 Ounce Glass | TRB - Tar Balls |
| 122408 | BA008Q | 8 Ounce Glass | TRB - Tar Balls |
| 122409 | BA008S | 4 Ounce Glass | TRB - Tar Balls |
| 122410 | BA008T | 8 Ounce Glass | TRB - Tar Balls |
| 122411 | BA008X | 8 Ounce Glass | TRB - Tar Balls |
| 122412 | BA0091 | 8 Ounce Glass | TRB - Tar Balls |
| 122413 | BA0096 | 4 Ounce Glass | TRB - Tar Balls |
| 122414 | BA0097 | 8 Ounce Glass | TRB - Tar Balls |
| 122415 | BA009C | 8 Ounce Glass | TRB - Tar Balls |
| 122416 | BA009F | 4 Ounce Glass | TRB - Tar Balls |
| 122417 | BA009I | 4 Ounce Glass | TRB - Tar Balls |
| 122418 | BA009N | 4 Ounce Glass | TRB - Tar Balls |
| 122419 | BA009R | 4 Ounce Glass | TRB - Tar Balls |
| 122420 | BA009V | 4 Ounce Glass | TRB - Tar Balls |
| 122421 | BA00AE | 8 Ounce Glass | TRB - Tar Balls |
| 122422 | BA00AG | 8 Ounce Glass | TRB - Tar Balls |
| 122423 | BA00DK | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122424 | BA00ED | 4 Ounce Glass | TRB - Tar Balls |
| 122425 | BA00EH | 4 Ounce Glass | TRB - Tar Balls |
| 122426 | BA00EL | 4 Ounce Glass | TRB - Tar Balls |
| 122427 | BA00EN | 4 Ounce Glass | TRB - Tar Balls |
| 122428 | BA00EP | 4 Ounce Glass | TRB - Tar Balls |
| 122429 | BA00EQ | 4 Ounce Glass | TRB - Tar Balls |
| 122430 | BA00ER | 4 Ounce Glass | TRB - Tar Balls |
| 122431 | BA00ET | 4 Ounce Glass | TRB - Tar Balls |
| 122432 | BA00EU | 4 Ounce Glass | TRB - Tar Balls |
| 122433 | BA00EV | 4 Ounce Glass | TRB - Tar Balls |
| 122434 | BA00EX | 4 Ounce Glass | TRB - Tar Balls |
| 122435 | BA00EY | 4 Ounce Glass | TRB - Tar Balls |
| 122436 | BA00EZ | 4 Ounce Glass | TRB - Tar Balls |
| 122437 | BA00F0 | 4 Ounce Glass | TRB - Tar Balls |
| 122438 | BA00F1 | 4 Ounce Glass | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 122439 | BA00F2 | 4 Ounce Glass | TRB - Tar Balls |
| 122440 | BA00F3 | 4 Ounce Glass | TRB - Tar Balls |
| 122441 | BA00F4 | 4 Ounce Glass | TRB - Tar Balls |
| 122442 | BA00F6 | 4 Ounce Glass | TRB - Tar Balls |
| 122443 | BA00F7 | 4 Ounce Glass | TRB - Tar Balls |
| 122444 | BA00FB | 4 Ounce Glass | TRB - Tar Balls |
| 122445 | BA00FG | 4 Ounce Glass | TRB - Tar Balls |
| 122446 | BA00FM | 4 Ounce Glass | TRB - Tar Balls |
| 122447 | BA00FO | 4 Ounce Glass | TRB - Tar Balls |
| 122448 | BA00FV | 4 Ounce Glass | TRB - Tar Balls |
| 122449 | BA00FW | 4 Ounce Glass | TRB - Tar Balls |
| 122450 | BA00FZ | 8 Ounce Glass | TRB - Tar Balls |
| 122451 | BA00G3 | 8 Ounce Glass | TRB - Tar Balls |
| 122452 | BA00G5 | 8 Ounce Glass | TRB - Tar Balls |
| 122453 | BA00G8 | 4 Ounce Glass | TRB - Tar Balls |
| 122454 | BA00GH | 4 Ounce Glass | TRB - Tar Balls |
| 122455 | BA00HI | 4 Ounce Glass | TRB - Tar Balls |
| 122456 | BA00HJ | 4 Ounce Glass | TRB - Tar Balls |
| 122457 | BA00HK | 4 Ounce Glass | TRB - Tar Balls |
| 122458 | BA00HM | 4 Ounce Glass | TRB - Tar Balls |
| 122459 | BA00HN | 4 Ounce Glass | TRB - Tar Balls |
| 122460 | BA00HO | 4 Ounce Glass | TRB - Tar Balls |
| 122461 | BA00HQ | 4 Ounce Glass | TRB - Tar Balls |
| 122462 | BA00HR | 4 Ounce Glass | TRB - Tar Balls |
| 122463 | BA00HS | 4 Ounce Glass | TRB - Tar Balls |
| 122464 | BA00HT | 4 Ounce Glass | TRB - Tar Balls |
| 122465 | BA00HV | 4 Ounce Glass | TRB - Tar Balls |
| 122466 | BA00HW | 4 Ounce Glass | TRB - Tar Balls |
| 122467 | BA00HX | 4 Ounce Glass | TRB - Tar Balls |
| 122468 | BA00HY | 4 Ounce Glass | TRB - Tar Balls |
| 122469 | BA00I3 | 4 Ounce Glass | TRB - Tar Balls |
| 122470 | BA00I9 | 4 Ounce Glass | TRB - Tar Balls |
| 122471 | BA00IA | 4 Ounce Glass | TRB - Tar Balls |
| 122472 | BA00IC | 4 Ounce Glass | TRB - Tar Balls |
| 122473 | BA00IF | 4 Ounce Glass | TRB - Tar Balls |
| 122474 | BA00IG | 4 Ounce Glass | TRB - Tar Balls |
| 122475 | BA00IH | 4 Ounce Glass | TRB - Tar Balls |
| 122476 | BA00II | 4 Ounce Glass | TRB - Tar Balls |
| 122477 | BA00IK | 4 Ounce Glass | TRB - Tar Balls |
| 122478 | BA00IL | 4 Ounce Glass | TRB - Tar Balls |
| 122479 | BA00IM | 4 Ounce Glass | TRB - Tar Balls |
| 122480 | BA00IN | 4 Ounce Glass | TRB - Tar Balls |
| 122481 | BA00IO | 4 Ounce Glass | TRB - Tar Balls |
| 122482 | BA00IQ | 4 Ounce Glass | TRB - Tar Balls |
| 122483 | BA00IR | 4 Ounce Glass | TRB - Tar Balls |
| 122484 | BA00IS | 4 Ounce Glass | TRB - Tar Balls |
| 122485 | BA00IY | 4 Ounce Glass | TRB - Tar Balls |
| 122486 | BA00IZ | 4 Ounce Glass | TRB - Tar Balls |
| 122487 | BA00J0 | 4 Ounce Glass | TRB - Tar Balls |
| 122488 | BA00J8 | 4 Ounce Glass | TRB - Tar Balls |
| 122489 | BA00JH | 4 Ounce Glass | TRB - Tar Balls |
| 122490 | BA00KY | 4 Ounce Glass | TRB - Tar Balls |
| 122491 | BA00L2 | 4 Ounce Glass | TRB - Tar Balls |
| 122492 | BA00LR | 4 Ounce Glass | TRB - Tar Balls |
| 122493 | BA00LW | 4 Ounce Glass | TRB - Tar Balls |
| 122494 | BA00LZ | 4 Ounce Glass | TRB - Tar Balls |
| 122495 | BA00M5 | 4 Ounce Glass | TRB - Tar Balls |
| 122496 | BA00M9 | 4 Ounce Glass | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122497 | BA00ME | 4 Ounce Glass | TRB - Tar Balls |
| 122498 | BA00MH | 4 Ounce Glass | TRB - Tar Balls |
| 122499 | BA00MK | 1 Liter Glass Clear | TRB - Tar Balls |
| 122500 | BA00N7 | 1 Liter Glass Clear | TRB - Tar Balls |
| 122501 | BA00N8 | 1 Liter Glass Clear | TRB - Tar Balls |
| 122502 | BA00NA | 1 Liter Glass Clear | TRB - Tar Balls |
| 122503 | BA00ND | 4 Ounce Glass | TRB - Tar Balls |
| 122504 | BA00NH | 4 Ounce Glass | TRB - Tar Balls |
| 122505 | BA00NI | 4 Ounce Glass | TRB - Tar Balls |
| 122506 | BA00NJ | 4 Ounce Glass | TRB - Tar Balls |
| 122507 | BA00NN | 4 Ounce Glass | TRB - Tar Balls |
| 122508 | BA00NO | 4 Ounce Glass | TRB - Tar Balls |
| 122509 | BA00NS | 4 Ounce Glass | TRB - Tar Balls |
| 122510 | BA00NU | 4 Ounce Glass | TRB - Tar Balls |
| 122511 | BA00NZ | 4 Ounce Glass | TRB - Tar Balls |
| 122512 | BA00O6 | 4 Ounce Glass | TRB - Tar Balls |
| 122513 | BA00O8 | 4 Ounce Glass | TRB - Tar Balls |
| 122514 | BA00OJ | 4 Ounce Glass | TRB - Tar Balls |
| 122515 | BA00P4 | 1 Liter Glass Clear | TRB - Tar Balls |
| 122516 | BA00Q8 | 4 Ounce Glass | TRB - Tar Balls |
| 122517 | BA00QG | 4 Ounce Glass | TRB - Tar Balls |
| 122518 | BA00SJ | 8 Ounce Glass | TRB - Tar Balls |
| 122519 | BA00SL | 4 Ounce Glass | TRB - Tar Balls |
| 122520 | BA00SO | 4 Ounce Glass | TRB - Tar Balls |
| 122521 | BA00SP | 4 Ounce Glass | TRB - Tar Balls |
| 122522 | BA00SS | 4 Ounce Glass | TRB - Tar Balls |
| 122523 | BA00SV | 4 Ounce Glass | TRB - Tar Balls |
| 122524 | BA00SW | 4 Ounce Glass | TRB - Tar Balls |
| 122525 | BA00SZ | 4 Ounce Glass | TRB - Tar Balls |
| 122526 | BA00T5 | 4 Ounce Glass | TRB - Tar Balls |
| 122527 | BA00T6 | 4 Ounce Glass | TRB - Tar Balls |
| 122528 | BA00TI | 4 Ounce Glass | TRB - Tar Balls |
| 122529 | BA00TJ | 4 Ounce Glass | TRB - Tar Balls |
| 122530 | BA00TK | 4 Ounce Glass | TRB - Tar Balls |
| 122531 | BA00TL | 4 Ounce Glass | TRB - Tar Balls |
| 122532 | BA00TM | 4 Ounce Glass | TRB - Tar Balls |
| 122533 | BA00TN | 4 Ounce Glass | TRB - Tar Balls |
| 122534 | BA00TO | 4 Ounce Glass | TRB - Tar Balls |
| 122535 | BA00TP | 4 Ounce Glass | TRB - Tar Balls |
| 122536 | BA00TR | 4 Ounce Glass | TRB - Tar Balls |
| 122537 | BA00TU | 4 Ounce Glass | TRB - Tar Balls |
| 122538 | BA00TW | 4 Ounce Glass | TRB - Tar Balls |
| 122539 | BA00TY | 4 Ounce Glass | TRB - Tar Balls |
| 122540 | BA00TZ | 4 Ounce Glass | TRB - Tar Balls |
| 122541 | BA00U1 | 4 Ounce Glass | TRB - Tar Balls |
| 122542 | BA00U2 | 4 Ounce Glass | TRB - Tar Balls |
| 122543 | BA00V2 | 4 Ounce Glass | TRB - Tar Balls |
| 122544 | BA00V3 | 4 Ounce Glass | TRB - Tar Balls |
| 122545 | BA00V5 | 4 Ounce Glass | TRB - Tar Balls |
| 122546 | BA00V8 | 4 Ounce Glass | TRB - Tar Balls |
| 122547 | BA00VI | 4 Ounce Glass | TRB - Tar Balls |
| 122548 | BA00VJ | 4 Ounce Glass | TRB - Tar Balls |
| 122549 | BA00VX | 4 Ounce Glass | TRB - Tar Balls |
| 122550 | BA00VY | 4 Ounce Glass | TRB - Tar Balls |
| 122551 | BA00W1 | 4 Ounce Glass | TRB - Tar Balls |
| 122552 | BA00W3 | 4 Ounce Glass | TRB - Tar Balls |
| 122553 | BA00W5 | 4 Ounce Glass | TRB - Tar Balls |
| 122554 | BA00W6 | 4 Ounce Glass | TRB - Tar Balls |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122555 | BA00W8 | 4 Ounce Glass | TRB - Tar Balls |
| 122556 | BA00W9 | 4 Ounce Glass | TRB - Tar Balls |
| 122557 | BA00WA | 4 Ounce Glass | TRB - Tar Balls |
| 122558 | BA00WB | 4 Ounce Glass | TRB - Tar Balls |
| 122559 | BA00WG | 4 Ounce Glass | TRB - Tar Balls |
| 122560 | BA00WI | 4 Ounce Glass | TRB - Tar Balls |
| 122561 | BA00XV | 4 Ounce Glass | TRB - Tar Balls |
| 122562 | BA00XX | 4 Ounce Glass | TRB - Tar Balls |
| 122563 | BA00XY | 4 Ounce Glass | TRB - Tar Balls |
| 122564 | BA00XZ | 4 Ounce Glass | TRB - Tar Balls |
| 122565 | BA00Y3 | 4 Ounce Glass | TRB - Tar Balls |
| 122566 | BA00Y4 | 4 Ounce Glass | TRB - Tar Balls |
| 122567 | BA00Y6 | 4 Ounce Glass | TRB - Tar Balls |
| 122568 | BA00Y9 | 4 Ounce Glass | TRB - Tar Balls |
| 122569 | BA00YB | 4 Ounce Glass | TRB - Tar Balls |
| 122570 | BA00YC | 4 Ounce Glass | TRB - Tar Balls |
| 122571 | BA00YD | 4 Ounce Glass | TRB - Tar Balls |
| 122572 | BA00YH | 4 Ounce Glass | TRB - Tar Balls |
| 122573 | BA00YI | 4 Ounce Glass | TRB - Tar Balls |
| 122574 | BA00YJ | 4 Ounce Glass | TRB - Tar Balls |
| 122575 | BA00Z0 | 4 Ounce Glass | TRB - Tar Balls |
| 122576 | BA00ZN | 4 Ounce Glass | TRB - Tar Balls |
| 122577 | BA00ZP | 4 Ounce Glass | TRB - Tar Balls |
| 122578 | BA00ZT | 4 Ounce Glass | TRB - Tar Balls |
| 122579 | BA00ZU | 4 Ounce Glass | TRB - Tar Balls |
| 122580 | BA00ZV | 4 Ounce Glass | TRB - Tar Balls |
| 122581 | BA00ZW | 4 Ounce Glass | TRB - Tar Balls |
| 122582 | BA00ZY | 4 Ounce Glass | TRB - Tar Balls |
| 122583 | BA00ZZ | 4 Ounce Glass | TRB - Tar Balls |
| 122584 | BA01A0 | 4 Ounce Glass | TRB - Tar Balls |
| 122585 | BA01A1 | 4 Ounce Glass | TRB - Tar Balls |
| 122586 | BA01AK | 4 Ounce Glass | TRB - Tar Balls |
| 122587 | BA01AL | 4 Ounce Glass | TRB - Tar Balls |
| 122588 | BA01AM | 4 Ounce Glass | TRB - Tar Balls |
| 122589 | BA01AN | 4 Ounce Glass | TRB - Tar Balls |
| 122590 | BA01AP | 4 Ounce Glass | TRB - Tar Balls |
| 122591 | BA01AW | 4 Ounce Glass | TRB - Tar Balls |
| 122592 | BA01AX | 4 Ounce Glass | TRB - Tar Balls |
| 122593 | BA01AY | 4 Ounce Glass | TRB - Tar Balls |
| 122594 | BA01AZ | 4 Ounce Glass | TRB - Tar Balls |
| 122595 | BA01B0 | 4 Ounce Glass | TRB - Tar Balls |
| 122596 | BA01B1 | 4 Ounce Glass | TRB - Tar Balls |
| 122597 | BA01B2 | 4 Ounce Glass | TRB - Tar Balls |
| 122598 | BA01BD | 4 Ounce Glass | TRB - Tar Balls |
| 122599 | BA01BE | 4 Ounce Glass | TRB - Tar Balls |
| 122600 | BA01BF | 4 Ounce Glass | TRB - Tar Balls |
| 122601 | BA01BG | 4 Ounce Glass | TRB - Tar Balls |
| 122602 | BA01BH | 4 Ounce Glass | TRB - Tar Balls |
| 122603 | BA01VO | 40 Milliliter Glass | TRB - Tar Balls |
| 122604 | BA01VU | 40 Milliliter Glass | TRB - Tar Balls |
| 122605 | BA01YF | 40 Milliliter Glass | TRB - Tar Balls |
| 122606 | BA01YL | 40 Milliliter Glass | TRB - Tar Balls |
| 122607 | BA02AR | 40 Milliliter Glass | TRB - Tar Balls |
| 122608 | BA02BO | 1 Liter Polymer | TRB - Tar Balls |
| 122609 | BA02FK | 4 Ounce Glass | TRB - Tar Balls |
| 122610 | BA02FL | 4 Ounce Glass | TRB - Tar Balls |
| 122611 | BA02FN | 4 Ounce Glass | TRB - Tar Balls |
| 122612 | BA02FR | 4 Ounce Glass | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122613 | BA02GY | 4 Ounce Glass | TRB - Tar Balls |
| 122614 | BA02H5 | 4 Ounce Glass | TRB - Tar Balls |
| 122615 | BA02HD | 4 Ounce Glass | TRB - Tar Balls |
| 122616 | BA02HF | 4 Ounce Glass | TRB - Tar Balls |
| 122617 | BA02HQ | 4 Ounce Glass | TRB - Tar Balls |
| 122618 | BA02HU | 4 Ounce Glass | TRB - Tar Balls |
| 122619 | BA02HW | 4 Ounce Glass | TRB - Tar Balls |
| 122620 | BA02HY | 4 Ounce Glass | TRB - Tar Balls |
| 122621 | BA02HZ | 4 Ounce Glass | TRB - Tar Balls |
| 122622 | BA02I0 | 4 Ounce Glass | TRB - Tar Balls |
| 122623 | BA02I2 | 4 Ounce Glass | TRB - Tar Balls |
| 122624 | BA02IJ | 4 Ounce Glass | TRB - Tar Balls |
| 122625 | BA02IL | 4 Ounce Glass | TRB - Tar Balls |
| 122626 | BA02IN | 4 Ounce Glass | TRB - Tar Balls |
| 122627 | BA02IP | 4 Ounce Glass | TRB - Tar Balls |
| 122628 | BA02IT | 4 Ounce Glass | TRB - Tar Balls |
| 122629 | BA02IW | 4 Ounce Glass | TRB - Tar Balls |
| 122630 | BA02IX | 4 Ounce Glass | TRB - Tar Balls |
| 122631 | BA02IY | 4 Ounce Glass | TRB - Tar Balls |
| 122632 | BA02JC | 4 Ounce Glass | TRB - Tar Balls |
| 122633 | BA02JG | 4 Ounce Glass | TRB - Tar Balls |
| 122634 | BA02JK | 4 Ounce Glass | TRB - Tar Balls |
| 122635 | BA02JS | 4 Ounce Glass | TRB - Tar Balls |
| 122636 | BA02JZ | 4 Ounce Glass | TRB - Tar Balls |
| 122637 | BA02K0 | 4 Ounce Glass | TRB - Tar Balls |
| 122638 | BA02K1 | 4 Ounce Glass | TRB - Tar Balls |
| 122639 | BA02K2 | 4 Ounce Glass | TRB - Tar Balls |
| 122640 | BA02K6 | 4 Ounce Glass | TRB - Tar Balls |
| 122641 | BA02K7 | 4 Ounce Glass | TRB - Tar Balls |
| 122642 | BA02KE | 4 Ounce Glass | TRB - Tar Balls |
| 122643 | BA02L9 | 4 Ounce Glass | TRB - Tar Balls |
| 122644 | BA02LA | 4 Ounce Glass | TRB - Tar Balls |
| 122645 | BA02NB | 4 Ounce Glass | TRB - Tar Balls |
| 122646 | BA02NC | 4 Ounce Glass | TRB - Tar Balls |
| 122647 | BA02ND | 4 Ounce Glass | TRB - Tar Balls |
| 122648 | BA02NH | 4 Ounce Glass | TRB - Tar Balls |
| 122649 | BA02NI | 4 Ounce Glass | TRB - Tar Balls |
| 122650 | BA02NJ | 4 Ounce Glass | TRB - Tar Balls |
| 122651 | BA02NM | 4 Ounce Glass | TRB - Tar Balls |
| 122652 | BA02NN | 4 Ounce Glass | TRB - Tar Balls |
| 122653 | BA02NO | 4 Ounce Glass | TRB - Tar Balls |
| 122654 | BA02NP | 4 Ounce Glass | TRB - Tar Balls |
| 122655 | BA02NQ | 4 Ounce Glass | TRB - Tar Balls |
| 122656 | BA02NS | 4 Ounce Glass | TRB - Tar Balls |
| 122657 | BA02NT | 4 Ounce Glass | TRB - Tar Balls |
| 122658 | BA02NZ | 4 Ounce Glass | TRB - Tar Balls |
| 122659 | BA02O0 | 4 Ounce Glass | TRB - Tar Balls |
| 122660 | BA02O1 | 4 Ounce Glass | TRB - Tar Balls |
| 122661 | BA02OW | 4 Ounce Glass | TRB - Tar Balls |
| 122662 | BA02P2 | 4 Ounce Glass | TRB - Tar Balls |
| 122663 | BA02P6 | 4 Ounce Glass | TRB - Tar Balls |
| 122664 | BA02P7 | 4 Ounce Glass | TRB - Tar Balls |
| 122665 | BA02PG | 4 Ounce Glass | TRB - Tar Balls |
| 122666 | BA02PN | 4 Ounce Glass | TRB - Tar Balls |
| 122667 | BA02Q1 | 4 Ounce Glass | TRB - Tar Balls |
| 122668 | BA02Q2 | 4 Ounce Glass | TRB - Tar Balls |
| 122669 | BA02Q3 | 4 Ounce Glass | TRB - Tar Balls |
| 122670 | BA02Q4 | 4 Ounce Glass | TRB - Tar Balls |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122671 | BA02Q8 | 4 Ounce Glass | TRB - Tar Balls |
| 122672 | BA02QD | 4 Ounce Glass | TRB - Tar Balls |
| 122673 | BA02QF | 4 Ounce Glass | TRB - Tar Balls |
| 122674 | BA02QQ | 4 Ounce Glass | TRB - Tar Balls |
| 122675 | BA02TO | 4 Ounce Glass | TRB - Tar Balls |
| 122676 | BA02TP | 4 Ounce Glass | TRB - Tar Balls |
| 122677 | BA02TQ | 4 Ounce Glass | TRB - Tar Balls |
| 122678 | BA02TR | 4 Ounce Glass | TRB - Tar Balls |
| 122679 | BA02UF | 4 Ounce Glass | TRB - Tar Balls |
| 122680 | BA02UM | 4 Ounce Glass | TRB - Tar Balls |
| 122681 | BA02UN | 4 Ounce Glass | TRB - Tar Balls |
| 122682 | BA02UO | 4 Ounce Glass | TRB - Tar Balls |
| 122683 | BA02UP | 4 Ounce Glass | TRB - Tar Balls |
| 122684 | BA02UQ | 4 Ounce Glass | TRB - Tar Balls |
| 122685 | BA02UR | 4 Ounce Glass | TRB - Tar Balls |
| 122686 | BA02UX | 4 Ounce Glass | TRB - Tar Balls |
| 122687 | BA02UY | 4 Ounce Glass | TRB - Tar Balls |
| 122688 | BA02UZ | 4 Ounce Glass | TRB - Tar Balls |
| 122689 | BA02V9 | 4 Ounce Glass | TRB - Tar Balls |
| 122690 | BA02VG | 4 Ounce Glass | TRB - Tar Balls |
| 122691 | BA02VH | 4 Ounce Glass | TRB - Tar Balls |
| 122692 | BA02VJ | 4 Ounce Glass | TRB - Tar Balls |
| 122693 | BA03H8 | 4 Ounce Glass | TRB - Tar Balls |
| 122694 | BA03H9 | 4 Ounce Glass | TRB - Tar Balls |
| 122695 | BA03HA | 4 Ounce Glass | TRB - Tar Balls |
| 122696 | BA03HB | 4 Ounce Glass | TRB - Tar Balls |
| 122697 | BA0FIO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122698 | BA0FIP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122699 | BA0FIQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122700 | BA0FIR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122701 | BA0FIS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122702 | BA0FIT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122703 | BA0FIU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122704 | BA0FIX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122705 | BA0FIY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122706 | BA0FJ0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122707 | BA0FJ1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122708 | BA0FJ2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122709 | BA0FJ3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122710 | BA0FJ4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122711 | BA0FJ5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122712 | BA0FJ6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122713 | BA0FJ7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122714 | BA0FJ8 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122715 | BA0FJ9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122716 | BA0FJA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122717 | BA0FJB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122718 | BA0FJF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122719 | BA0FJG | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122720 | BA0FJH | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122721 | BA0FJI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122722 | BA0FJJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122723 | BA0FJM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122724 | BA0FJN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122725 | BA0FJO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122726 | BA0FJQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122727 | BA0FJS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122728 | BA0FJT | 4 Ounce Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122729 | BA0FJU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122730 | BA0FJV | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122731 | BA0FJW | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122732 | BA0FJX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122733 | BA0FJY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122734 | BA0FK0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122735 | BA0FK1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122736 | BA0GOV | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122737 | BA0GOW | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122738 | BA0GOX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122739 | BA0GOY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122740 | BA0GOZ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122741 | BA0GP0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122742 | BA0GP2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122743 | BA0GP3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122744 | BA0GP4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122745 | BA0GP5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122746 | BA0GP6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122747 | BA0GP7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122748 | BA0GP8 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122749 | BA0GP9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122750 | BA0GPA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122751 | BA0GPB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122752 | BA0GPD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122753 | BA0GPE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122754 | BA0GPF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122755 | BA0GPG | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122756 | BA0GPH | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122757 | BA0GPI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122758 | BA0GPL | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122759 | BA0GPN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122760 | BA0GPO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122761 | BA0GPP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122762 | BA0GPQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122763 | BA0GPR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122764 | BA0GPT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122765 | BA0GPX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122766 | BA0GPY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122767 | BA0GPZ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122768 | BA0GQ2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122769 | BA0GQ3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122770 | BA0GQ4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122771 | BA0GQ5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122772 | BA0GQ6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122773 | BA0GTW | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122774 | BA0GTX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122775 | BA0GTY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122776 | BA0GTZ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122777 | BA0GU0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122778 | BA0GU1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122779 | BA0GU2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122780 | BA0GU3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122781 | BA0GU4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122782 | BA0GU5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122783 | BA0GU6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122784 | BA0GU7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122785 | BA0GU8 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122786 | BA0GU9 | 4 Ounce Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122787 | BA0GUA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122788 | BA0GUX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122789 | BA0GUY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122790 | BA0GV0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122791 | BA0GV2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122792 | BA0HII | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122793 | BA0HIN | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122794 | BA0HIS | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122795 | BA0HIW | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122796 | BA0HJ2 | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122797 | BA0HJ7 | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122798 | BA0HJM | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122799 | BA0HJQ | 25 Milliliter Glass Clear | TRB - Tar Balls |
| 122800 | BA0HZ0 | 2 Milliliter Glass Clear | TRB - Tar Balls |
| 122801 | BA0HZ2 | 2 Milliliter Glass Clear | TRB - Tar Balls |
| 122802 | BA0HZ3 | 2 Milliliter Glass Clear | TRB - Tar Balls |
| 122803 | BA0HZ4 | 2 Milliliter Glass Clear | TRB - Tar Balls |
| 122804 | BA0P0G | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122805 | BA0PKC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122806 | BA0PKD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122807 | BA0PKE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122808 | BA0PKH | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122809 | BA0PKJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122810 | BA0PLC | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122811 | BA0PLE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122812 | BA0PLF | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122813 | BA0PLG | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122814 | BA0PLI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122815 | BA0PLJ | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122816 | BA0PLL | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122817 | BA0PLM | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122818 | BA0PLO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122819 | BA0PLP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122820 | BA0PLQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122821 | BA0PLR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122822 | BA0PLS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122823 | BA0PLT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122824 | BA0PLU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122825 | BA0PLV | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122826 | BA0PLW | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122827 | BA0PLX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122828 | BA0PLZ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122829 | BA0PM1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122830 | BA0PM2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122831 | BA0PM3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122832 | BA0PM4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122833 | BA0PM5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122834 | BA0PM6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122835 | BA0PM7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122836 | BA0PM8 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122837 | BA0PM9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122838 | BA0PMA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122839 | BA0PMB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122840 | BA0PMC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122841 | BA0PMD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122842 | BA0PME | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122843 | BA0PMF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122844 | BA0PMG | 4 Ounce Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122845 | BA0PMH | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122846 | BA0PMI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122847 | BA0PMJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122848 | BA0PMK | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122849 | BA0PML | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122850 | BA0PMM | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122851 | BA0PMN | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122852 | BA0PMO | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122853 | BA0PMP | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122854 | BA0PMQ | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122855 | BA0PMR | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122856 | BA0PMS | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122857 | BA0PMT | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122858 | BA0Q9U | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122859 | BA0Q9V | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122860 | BA0Q9W | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122861 | BA0Q9X | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122862 | BA0Q9Y | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122863 | BA0Q9Z | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122864 | BA0QA0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122865 | BA0QA1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122866 | BA0QA2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122867 | BA0QA3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122868 | BA0QA4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122869 | BA0QA5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122870 | BA0QA6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122871 | BA0QA7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122872 | BA0QA8 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122873 | BA0QA9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122874 | BA0QAA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122875 | BA0QAB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122876 | BA0QAC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122877 | BA0QAD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122878 | BA0QAE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122879 | BA0QAF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122880 | BA0QAG | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122881 | BA0QAH | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122882 | BA0QAI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122883 | BA0QAJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122884 | BA0QAK | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122885 | BA0QAL | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122886 | BA0QAM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122887 | BA0QAN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122888 | BA0QAU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122889 | BA0QAV | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122890 | BA0QTM | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122891 | BA0QTN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122892 | BA0QTO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122893 | BA0QTP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122894 | BA0QTQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122895 | BA0QTR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122896 | BA0QTS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122897 | BA0QTT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122898 | BA0QY0 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122899 | BA0RZL | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122900 | BA0T74 | 40 Milliliter Glass Clear | TRB - Tar Balls |
| 122901 | BA0T76 | 40 Milliliter Glass Clear | TRB - Tar Balls |
| 122902 | BA0T7B | 40 Milliliter Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 122903 | BA17O0 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122904 | BA17O1 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122905 | BA17O2 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122906 | BA17O3 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122907 | BA17O4 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122908 | BA17O5 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122909 | BA17O6 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122910 | BA17O7 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122911 | BA17O8 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122912 | BA17O9 | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122913 | BA17OA | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122914 | BA17OB | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122915 | BA17OC | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122916 | BA17OD | 30 Milliliter Glass Clear | TRB - Tar Balls |
| 122917 | BA1901 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122918 | BA1903 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122919 | BA1904 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122920 | BA1905 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122921 | BA190G | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122922 | BA190H | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122923 | BA190J | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122924 | BA190L | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122925 | BA190R | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122926 | BA190S | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122927 | BA190U | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122928 | BA190V | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122929 | BA190W | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122930 | BA190X | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122931 | BA190Y | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122932 | BA190Z | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122933 | BA1910 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122934 | BA1911 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122935 | BA1912 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122936 | BA1913 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122937 | BA1914 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122938 | BA1915 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122939 | BA1916 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122940 | BA1917 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122941 | BA1918 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122942 | BA1919 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122943 | BA191A | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122944 | BA191B | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122945 | BA191D | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122946 | BA191E | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122947 | BA191F | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122948 | BA191G | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122949 | BA191H | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122950 | BA191I | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122951 | BA191J | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122952 | BA191K | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122953 | BA191L | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122954 | BA191M | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122955 | BA191N | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122956 | BA191O | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122957 | BA191P | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122958 | BA191Q | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122959 | BA191R | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122960 | BA191S | 4 Ounce Glass Amber | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 122961 | BA191T | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122962 | BA191U | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122963 | BA191V | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122964 | BA191W | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122965 | BA191X | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122966 | BA191Y | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122967 | BA1921 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122968 | BA1922 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122969 | BA1923 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122970 | BA1924 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122971 | BA1925 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122972 | BA1927 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122973 | BA192A | 8 Ounce Glass Clear | TRB - Tar Balls |
| 122974 | BA192J | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122975 | BA192L | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122976 | BA192N | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122977 | BA192P | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122978 | BA192Q | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122979 | BA192R | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122980 | BA192S | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122981 | BA192T | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122982 | BA192U | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122983 | BA192W | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122984 | BA192Y | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122985 | BA192Z | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122986 | BA1930 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122987 | BA1931 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122988 | BA1933 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122989 | BA1934 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122990 | BA1935 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 122991 | BA1937 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122992 | BA1938 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122993 | BA1939 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122994 | BA193H | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122995 | BA193I | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122996 | BA193J | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122997 | BA193M | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122998 | BA193N | 4 Ounce Glass Clear | TRB - Tar Balls |
| 122999 | BA193O | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123000 | BA193P | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123001 | BA193Q | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123002 | BA193R | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123003 | BA193S | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123004 | BA193T | 8 Ounce Glass Clear | TRB - Tar Balls |
| 123005 | BA193X | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123006 | BA193Z | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123007 | BA1940 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123008 | BA1942 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123009 | BA1943 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123010 | BA1944 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123011 | BA1945 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123012 | BA1947 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123013 | BA1948 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123014 | BA1949 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123015 | BA194A | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123016 | BA194C | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123017 | BA194D | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123018 | BA194F | 4 Ounce Glass Amber | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123019 | BA1967 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123020 | BA1969 | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123021 | BA196A | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123022 | BA196B | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123023 | BA196C | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123024 | BA196D | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123025 | BA196E | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123026 | BA196F | 4 Ounce Glass Amber | TRB - Tar Balls |
| 123027 | EF0003 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123028 | EF0007 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123029 | EF000Y | 2 Ounce Glass Clear | TRB - Tar Balls |
| 123030 | EF0019 | 2 Ounce Glass Clear | TRB - Tar Balls |
| 123031 | LL03X5 | 125 Milliliter Glass | TRB - Tar Balls |
| 123032 | LL03X6 | 20 Milliliter Glass Clear | TRB - Tar Balls |
| 123033 | LL03X7 | 125 Milliliter Glass | TRB - Tar Balls |
| 123034 | LL03X8 | 20 Milliliter Glass Clear | TRB - Tar Balls |
| 123035 | LL0RHC | 100 Milliliter Glass | TRB - Tar Balls |
| 123036 | LL0RHD | 100 Milliliter Glass | TRB - Tar Balls |
| 123037 | LL1149 | 125 Milliliter Glass | TRB - Tar Balls |
| 123038 | LL114A | 125 Milliliter Glass | TRB - Tar Balls |
| 123039 | LL114B | 125 Milliliter Glass | TRB - Tar Balls |
| 123040 | LL114C | 125 Milliliter Glass | TRB - Tar Balls |
| 123041 | LL115Z | 125 Milliliter Glass | TRB - Tar Balls |
| 123042 | LL1160 | 125 Milliliter Glass | TRB - Tar Balls |
| 123043 | LL1161 | 125 Milliliter Glass | TRB - Tar Balls |
| 123044 | LL1162 | 125 Milliliter Glass | TRB - Tar Balls |
| 123045 | LL1163 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123046 | LL1164 | 125 Milliliter Glass | TRB - Tar Balls |
| 123047 | LL11CJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123048 | LL11CK | 125 Milliliter Glass | TRB - Tar Balls |
| 123049 | LL11CL | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123050 | LL11CM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123051 | LL11CN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123052 | LL11CO | 125 Milliliter Glass | TRB - Tar Balls |
| 123053 | LL11CP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123054 | LL11CQ | 125 Milliliter Glass | TRB - Tar Balls |
| 123055 | LL16US | 125 Milliliter Glass | TRB - Tar Balls |
| 123056 | LL16UV | 125 Milliliter Glass | TRB - Tar Balls |
| 123057 | LL16UY | 125 Milliliter Glass | TRB - Tar Balls |
| 123058 | LL16UZ | 125 Milliliter Glass | TRB - Tar Balls |
| 123059 | LL1748 | 60 Milliliter Glass Clear | TRB - Tar Balls |
| 123060 | LL1749 | 60 Milliliter Glass Clear | TRB - Tar Balls |
| 123061 | LL174A | 60 Milliliter Glass Clear | TRB - Tar Balls |
| 123062 | LL174F | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123063 | LL175L | 125 Milliliter Glass | TRB - Tar Balls |
| 123064 | LL175O | 125 Milliliter Glass | TRB - Tar Balls |
| 123065 | LL175S | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123066 | LL178Q | 125 Milliliter Glass | TRB - Tar Balls |
| 123067 | LL1792 | 125 Milliliter Glass | TRB - Tar Balls |
| 123068 | LL1798 | 250 Milliliter Glass | TRB - Tar Balls |
| 123069 | LL1799 | 250 Milliliter Glass | TRB - Tar Balls |
| 123070 | LL179C | 250 Milliliter Glass | TRB - Tar Balls |
| 123071 | LL179G | 250 Milliliter Glass | TRB - Tar Balls |
| 123072 | LL17DX | 125 Milliliter Glass | TRB - Tar Balls |
| 123073 | LL17JB | 125 Milliliter Glass | TRB - Tar Balls |
| 123074 | LL17K6 | 125 Milliliter Glass | TRB - Tar Balls |
| 123075 | LL17KC | 125 Milliliter Glass | TRB - Tar Balls |
| 123076 | PN25VU | 1 Liter Glass Amber | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123077 | PN25W3 | 1 Liter Glass Amber | TRB - Tar Balls |
| 123078 | TA01P6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123079 | TA01PF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123080 | TA01PJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123081 | TA01PM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123082 | TA01PU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123083 | TA01QA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123084 | TA01QF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123085 | TA01QI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123086 | TA01QM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123087 | TA01QS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123088 | TA01QX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123089 | TA01RE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123090 | TA01RP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123091 | TA01RQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123092 | TA01RT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123093 | TA01S5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123094 | TA01SR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123095 | TA01TB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123096 | TA01TK | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123097 | TA01TQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123098 | TA01U0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123099 | TA01U1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123100 | TA01U7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123101 | TA01UQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123102 | TA01UW | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123103 | TA01V6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123104 | TA01VD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123105 | TA01VO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123106 | TA01VR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123107 | TA01W0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123108 | TA01WU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123109 | TA01X7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123110 | TA01XB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123111 | TA01XD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123112 | TA01XK | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123113 | TA01XP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123114 | TA01YC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123115 | TA01Z6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123116 | TA01ZS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123117 | TA01ZY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123118 | TA0203 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123119 | TA0205 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123120 | TA0206 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123121 | TA0211 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123122 | TA0213 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123123 | TA021D | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123124 | TA021H | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123125 | TA021V | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123126 | TA0226 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123127 | TA0228 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123128 | TA0236 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123129 | TA023F | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123130 | TA023K | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123131 | TA023M | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123132 | TA023P | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123133 | TA023U | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123134 | TA0242 | 4 Ounce Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123135 | TA0244 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123136 | TA0245 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123137 | TA0247 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123138 | TA0249 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123139 | TA024C | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123140 | TA024E | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123141 | TA024K | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123142 | TA024W | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123143 | TA0250 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123144 | TA0258 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123145 | TA025K | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123146 | TA025L | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123147 | TA025T | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123148 | TA025V | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123149 | TA025Y | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123150 | TA025Z | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123151 | TA0269 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123152 | TA026Q | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123153 | TA026S | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123154 | TA026Z | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123155 | TA027P | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123156 | TA027Q | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123157 | TA0287 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123158 | TA028D | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123159 | TA028G | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123160 | TA028Q | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123161 | TA028Z | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123162 | TA029A | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123163 | TA029B | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123164 | TA029I | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123165 | TA029M | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123166 | TA029R | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123167 | TA02A5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123168 | TA02AA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123169 | TA02AF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123170 | TA02AJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123171 | TA02AT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123172 | TA02AZ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123173 | TA02B6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123174 | TA02BI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123175 | TA02BJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123176 | TA02BN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123177 | TA02BS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123178 | TA02C4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123179 | TA02C7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123180 | TA02C9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123181 | TA02CS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123182 | TA02CT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123183 | TA02CU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123184 | TA02D3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123185 | TA02D5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123186 | TA02DB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123187 | TA02DF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123188 | TA02DI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123189 | TA02EB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123190 | TA02EV | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123191 | TA02F4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123192 | TA02FB | 4 Ounce Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123193 | TA02FL | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123194 | TA02G1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123195 | TA02G2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123196 | TA02G3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123197 | TA02G9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123198 | TA02GD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123199 | TA02GE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123200 | TA02GO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123201 | TA02GP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123202 | TA02GR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123203 | TA02GS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123204 | TA02GT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123205 | TA02H8 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123206 | TA02HE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123207 | TA02HW | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123208 | TA02IE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123209 | TA02IF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123210 | TA02IN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123211 | TA02IP | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123212 | TA02IS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123213 | TA02IU | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123214 | TA02IX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123215 | TA02JJ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123216 | TA02JM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123217 | TA02JQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123218 | TA02JR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123219 | TA02JX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123220 | TA02K0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123221 | TA02K2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123222 | TA02K6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123223 | TA02K9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123224 | TA02KB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123225 | TA02KL | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123226 | TA02KX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123227 | TA02L3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123228 | TA02L7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123229 | TA02LK | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123230 | TA02LR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123231 | TA02M2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123232 | TA02M3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123233 | TA02M4 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123234 | TA02MA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123235 | TA02MN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123236 | TA02MX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123237 | TA02N1 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123238 | TA02O3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123239 | TA02OB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123240 | TA02OE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123241 | TA02OM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123242 | TA02OO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123243 | TA02OX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123244 | TA02P5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123245 | TA02PA | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123246 | TA02PR | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123247 | TA02PX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123248 | TA02PY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123249 | TA02Q6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123250 | TA02QF | 4 Ounce Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123251 | TA02QI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123252 | TA02R3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123253 | TA02R6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123254 | TA02RB | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123255 | TA02RD | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123256 | TA02S5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123257 | TA02SC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123258 | TA02SF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123259 | TA02SM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123260 | TA02SS | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123261 | TA02T0 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123262 | TA02T6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123263 | TA02T9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123264 | TA02TE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123265 | TA02UC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123266 | TA02US | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123267 | TA02UV | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123268 | TA02V2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123269 | TA02V3 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123270 | TA02V5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123271 | TA02V6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123272 | TA02VI | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123273 | TA02VO | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123274 | TA02W2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123275 | TA02W7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123276 | TA02WK | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123277 | TA02WM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123278 | TA02X2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123279 | TA02X5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123280 | TA02X9 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123281 | TA02XC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123282 | TA02XF | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123283 | TA02XM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123284 | TA02XQ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123285 | TA02XV | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123286 | TA02XZ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123287 | TA02Y2 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123288 | TA02Y6 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123289 | TA02YT | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123290 | TA02YW | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123291 | TA02Z5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123292 | TA02ZL | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123293 | TA02ZM | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123294 | TA0303 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123295 | TA0307 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123296 | TA030F | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123297 | TA030N | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123298 | TA030P | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123299 | TA030Z | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123300 | TA0318 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123301 | TA031O | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123302 | TA032K | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123303 | TA032P | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123304 | TA032X | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123305 | TA0333 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123306 | TA033T | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123307 | TA033W | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123308 | TA034U | 4 Ounce Glass Clear | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123309 | TA0350 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123310 | TA0356 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123311 | TA0357 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123312 | TA035N | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123313 | TA0361 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123314 | TA0368 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123315 | TA036F | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123316 | TA036Q | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123317 | TA036S | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123318 | TA036T | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123319 | TA036X | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123320 | TA0371 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123321 | TA0373 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123322 | TA0376 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123323 | TA0378 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123324 | TA0379 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123325 | TA037D | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123326 | TA037T | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123327 | TA037U | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123328 | TA038T | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123329 | TA038Y | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123330 | TA0394 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123331 | TA0398 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123332 | TA03A7 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123333 | TA03AE | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123334 | TA03AN | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123335 | TA03AX | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123336 | TA03AY | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123337 | TA03AZ | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123338 | TA03BC | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123339 | TA03CH | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123340 | TA03D9 | 8 Ounce Glass Clear | TRB - Tar Balls |
| 123341 | TA03G5 | 4 Ounce Glass Clear | TRB - Tar Balls |
| 123342 | TA03GI | 8 Ounce Glass Clear | TRB - Tar Balls |
| 123343 | TA03I7 | 8 Ounce Glass Clear | TRB - Tar Balls |
| 123344 | TA03N1 | 8 Ounce Glass Clear | TRB - Tar Balls |
| 123345 | TA03NJ | 8 Ounce Glass Clear | TRB - Tar Balls |
| 123346 | TA03XJ | 1 Liter Glass Clear | TRB - Tar Balls |
| 123347 | TA03XK | 1 Liter Glass Clear | TRB - Tar Balls |
| 123348 | TA03XL | 1 Liter Glass Clear | TRB - Tar Balls |
| 123349 | TA03XO | 1 Liter Glass Clear | TRB - Tar Balls |
| 123350 | TA04F2 | 5 Milliliter Glass Clear | TRB - Tar Balls |
| 123351 | TA04F4 | 40 Milliliter Glass | TRB - Tar Balls |
| 123352 | TA04F5 | 40 Milliliter Glass | TRB - Tar Balls |
| 123353 | TA04F6 | 40 Milliliter Glass | TRB - Tar Balls |
| 123354 | TA04F7 | 40 Milliliter Glass | TRB - Tar Balls |
| 123355 | TA04F8 | 40 Milliliter Glass | TRB - Tar Balls |
| 123356 | TA04F9 | 40 Milliliter Glass | TRB - Tar Balls |
| 123357 | TA04FA | 40 Milliliter Glass | TRB - Tar Balls |
| 123358 | TD06CK | 4 Ounce Glass | TRB - Tar Balls |
| 123359 | TD06CL | 4 Ounce Glass | TRB - Tar Balls |
| 123360 | TD06CN | 4 Ounce Glass | TRB - Tar Balls |
| 123361 | TD06CO | 4 Ounce Glass | TRB - Tar Balls |
| 123362 | TD06CP | 4 Ounce Glass | TRB - Tar Balls |
| 123363 | TD06CQ | 4 Ounce Glass | TRB - Tar Balls |
| 123364 | TD06CR | 4 Ounce Glass | TRB - Tar Balls |
| 123365 | TD06CS | 4 Ounce Glass | TRB - Tar Balls |
| 123366 | TD06CT | 4 Ounce Glass | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 123367 | TD06CU | 4 Ounce Glass | TRB - Tar Balls |
| 123368 | TD06CV | 4 Ounce Glass | TRB - Tar Balls |
| 123369 | TD06CW | 4 Ounce Glass | TRB - Tar Balls |
| 123370 | TD06CX | 4 Ounce Glass | TRB - Tar Balls |
| 123371 | TD06D0 | 4 Ounce Glass | TRB - Tar Balls |
| 123372 | TD06D7 | 4 Ounce Glass | TRB - Tar Balls |
| 123373 | TD06E5 | 4 Ounce Glass | TRB - Tar Balls |
| 123374 | TD06EF | 4 Ounce Glass | TRB - Tar Balls |
| 123375 | TD06XJ | 4 Ounce Glass | TRB - Tar Balls |
| 123376 | TD06XM | 4 Ounce Glass | TRB - Tar Balls |
| 123377 | TD06XN | 4 Ounce Glass | TRB - Tar Balls |
| 123378 | TD06XQ | 4 Ounce Glass | TRB - Tar Balls |
| 123379 | TD06XR | 4 Ounce Glass | TRB - Tar Balls |
| 123380 | TD06XT | 4 Ounce Glass | TRB - Tar Balls |
| 123381 | TD06XU | 4 Ounce Glass | TRB - Tar Balls |
| 123382 | TD06Y6 | 4 Ounce Glass | TRB - Tar Balls |
| 123383 | TD06Y7 | 4 Ounce Glass | TRB - Tar Balls |
| 123384 | TD06Y8 | 4 Ounce Glass | TRB - Tar Balls |
| 123385 | TD06Y9 | 4 Ounce Glass | TRB - Tar Balls |
| 123386 | TD06YB | 4 Ounce Glass | TRB - Tar Balls |
| 123387 | TD07EY | 4 Ounce Glass | TRB - Tar Balls |
| 123388 | TD07EZ | 4 Ounce Glass | TRB - Tar Balls |
| 123389 | TD07F0 | 4 Ounce Glass | TRB - Tar Balls |
| 123390 | TD07SZ | 4 Ounce Glass | TRB - Tar Balls |
| 123391 | TD07T1 | 4 Ounce Glass | TRB - Tar Balls |
| 123392 | TD07T4 | 4 Ounce Glass | TRB - Tar Balls |
| 123393 | TD07T7 | 4 Ounce Glass | TRB - Tar Balls |
| 123394 | TD07T9 | 4 Ounce Glass | TRB - Tar Balls |
| 123395 | TD08GQ | 4 Ounce Glass | TRB - Tar Balls |
| 123396 | TD08GV | 4 Ounce Glass | TRB - Tar Balls |
| 123397 | TD08GY | 4 Ounce Glass | TRB - Tar Balls |
| 123398 | TD08GZ | 4 Ounce Glass | TRB - Tar Balls |
| 123399 | TD08H0 | 4 Ounce Glass | TRB - Tar Balls |
| 123400 | TD08H1 | 4 Ounce Glass | TRB - Tar Balls |
| 123401 | TD08H5 | 4 Ounce Glass | TRB - Tar Balls |
| 123402 | TD08H6 | 4 Ounce Glass | TRB - Tar Balls |
| 123403 | TD09FZ | 4 Ounce Glass | TRB - Tar Balls |
| 123404 | TD09G1 | 4 Ounce Glass | TRB - Tar Balls |
| 123405 | TD09G3 | 4 Ounce Glass | TRB - Tar Balls |
| 123406 | TD09G6 | 4 Ounce Glass | TRB - Tar Balls |
| 123407 | TD09G7 | 4 Ounce Glass | TRB - Tar Balls |
| 123408 | TD09G8 | 4 Ounce Glass | TRB - Tar Balls |
| 123409 | TD09GA | 4 Ounce Glass | TRB - Tar Balls |
| 123410 | TD09GB | 4 Ounce Glass | TRB - Tar Balls |
| 123411 | TD09GC | 4 Ounce Glass | TRB - Tar Balls |
| 123412 | TD09GD | 4 Ounce Glass | TRB - Tar Balls |
| 123413 | TD09GE | 4 Ounce Glass | TRB - Tar Balls |
| 123414 | TD09GF | 4 Ounce Glass | TRB - Tar Balls |
| 123415 | TD09GH | 4 Ounce Glass | TRB - Tar Balls |
| 123416 | TD09GI | 4 Ounce Glass | TRB - Tar Balls |
| 123417 | TD09GJ | 8 Ounce Glass | TRB - Tar Balls |
| 123418 | TD09GK | 4 Ounce Glass | TRB - Tar Balls |
| 123419 | TD09GL | 4 Ounce Glass | TRB - Tar Balls |
| 123420 | TD09IK | 4 Ounce Glass | TRB - Tar Balls |
| 123421 | TD09IL | 4 Ounce Glass | TRB - Tar Balls |
| 123422 | TD09IM | 4 Ounce Glass | TRB - Tar Balls |
| 123423 | TD09IP | 4 Ounce Glass | TRB - Tar Balls |
| 123424 | TD09IR | 4 Ounce Glass | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123425 | TD09J3 | 4 Ounce Glass | TRB - Tar Balls |
| 123426 | TD09J5 | 4 Ounce Glass | TRB - Tar Balls |
| 123427 | TD09J6 | 4 Ounce Glass | TRB - Tar Balls |
| 123428 | TD09J7 | 4 Ounce Glass | TRB - Tar Balls |
| 123429 | TD09J8 | 4 Ounce Glass | TRB - Tar Balls |
| 123430 | TD09J9 | 4 Ounce Glass | TRB - Tar Balls |
| 123431 | TD09JA | 4 Ounce Glass | TRB - Tar Balls |
| 123432 | TD09JB | 4 Ounce Glass | TRB - Tar Balls |
| 123433 | TD09JC | 4 Ounce Glass | TRB - Tar Balls |
| 123434 | TD09JD | 4 Ounce Glass | TRB - Tar Balls |
| 123435 | TD09JE | 4 Ounce Glass | TRB - Tar Balls |
| 123436 | TD09JF | 4 Ounce Glass | TRB - Tar Balls |
| 123437 | TD09JG | 4 Ounce Glass | TRB - Tar Balls |
| 123438 | TD09JI | 4 Ounce Glass | TRB - Tar Balls |
| 123439 | TD09JJ | 4 Ounce Glass | TRB - Tar Balls |
| 123440 | TD09JK | 4 Ounce Glass | TRB - Tar Balls |
| 123441 | TD09JL | 4 Ounce Glass | TRB - Tar Balls |
| 123442 | TD09JM | 4 Ounce Glass | TRB - Tar Balls |
| 123443 | TD09JN | 4 Ounce Glass | TRB - Tar Balls |
| 123444 | TD09JO | 4 Ounce Glass | TRB - Tar Balls |
| 123445 | TD09JP | 4 Ounce Glass | TRB - Tar Balls |
| 123446 | TD09JQ | 4 Ounce Glass | TRB - Tar Balls |
| 123447 | TD0E62 | 4 Ounce Glass | TRB - Tar Balls |
| 123448 | TD0E63 | 4 Ounce Glass | TRB - Tar Balls |
| 123449 | TD0E66 | 4 Ounce Glass | TRB - Tar Balls |
| 123450 | TD0E6O | 4 Ounce Glass | TRB - Tar Balls |
| 123451 | TD0E70 | 4 Ounce Glass | TRB - Tar Balls |
| 123452 | TD0GAL | 4 Ounce Glass | TRB - Tar Balls |
| 123453 | TD0GAM | 4 Ounce Glass | TRB - Tar Balls |
| 123454 | TD0GAN | 4 Ounce Glass | TRB - Tar Balls |
| 123455 | TD0GNY | 4 Ounce Glass | TRB - Tar Balls |
| 123456 | TD0GNZ | 4 Ounce Glass | TRB - Tar Balls |
| 123457 | TD0GO0 | 4 Ounce Glass | TRB - Tar Balls |
| 123458 | TD0GO1 | 4 Ounce Glass | TRB - Tar Balls |
| 123459 | TD0GO2 | 4 Ounce Glass | TRB - Tar Balls |
| 123460 | TD0GO3 | 4 Ounce Glass | TRB - Tar Balls |
| 123461 | TD0GO4 | 4 Ounce Glass | TRB - Tar Balls |
| 123462 | TD0GO5 | 4 Ounce Glass | TRB - Tar Balls |
| 123463 | TD0GO6 | 4 Ounce Glass | TRB - Tar Balls |
| 123464 | TD0GO7 | 4 Ounce Glass | TRB - Tar Balls |
| 123465 | TD0GO8 | 4 Ounce Glass | TRB - Tar Balls |
| 123466 | TD0GO9 | 4 Ounce Glass | TRB - Tar Balls |
| 123467 | TD0GOA | 4 Ounce Glass | TRB - Tar Balls |
| 123468 | TD0GOC | 8 Ounce Glass | TRB - Tar Balls |
| 123469 | TD0GOD | 4 Ounce Glass | TRB - Tar Balls |
| 123470 | TD0GOE | 4 Ounce Glass | TRB - Tar Balls |
| 123471 | TD0GOF | 4 Ounce Glass | TRB - Tar Balls |
| 123472 | TD0GOG | 4 Ounce Glass | TRB - Tar Balls |
| 123473 | TD0GOH | 4 Ounce Glass | TRB - Tar Balls |
| 123474 | TD0GOL | 4 Ounce Glass | TRB - Tar Balls |
| 123475 | TD0GOY | 4 Ounce Glass | TRB - Tar Balls |
| 123476 | TD0GP4 | 4 Ounce Glass | TRB - Tar Balls |
| 123477 | TD0GP5 | 4 Ounce Glass | TRB - Tar Balls |
| 123478 | TD0GP6 | 4 Ounce Glass | TRB - Tar Balls |
| 123479 | TD0GP7 | 4 Ounce Glass | TRB - Tar Balls |
| 123480 | TD0GP9 | 4 Ounce Glass | TRB - Tar Balls |
| 123481 | TD0GPA | 4 Ounce Glass | TRB - Tar Balls |
| 123482 | TD0GPB | 4 Ounce Glass | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 123483 | TD0GXP | 4 Ounce Glass | TRB - Tar Balls |
| 123484 | TD0GXQ | 4 Ounce Glass | TRB - Tar Balls |
| 123485 | TD0GXR | 4 Ounce Glass | TRB - Tar Balls |
| 123486 | TD0GXT | 4 Ounce Glass | TRB - Tar Balls |
| 123487 | TD0GXU | 4 Ounce Glass | TRB - Tar Balls |
| 123488 | TD0GXV | 4 Ounce Glass | TRB - Tar Balls |
| 123489 | TD0GXX | 4 Ounce Glass | TRB - Tar Balls |
| 123490 | TD0H8F | 4 Ounce Glass | TRB - Tar Balls |
| 123491 | TD0H8I | 4 Ounce Glass | TRB - Tar Balls |
| 123492 | TD0H8J | 4 Ounce Glass | TRB - Tar Balls |
| 123493 | TD0H8K | 8 Ounce Glass | TRB - Tar Balls |
| 123494 | TD0H8L | 4 Ounce Glass | TRB - Tar Balls |
| 123495 | TD0H8M | 4 Ounce Glass | TRB - Tar Balls |
| 123496 | TD0H8N | 4 Ounce Glass | TRB - Tar Balls |
| 123497 | TD0H8O | 4 Ounce Glass | TRB - Tar Balls |
| 123498 | TD0H8T | 4 Ounce Glass | TRB - Tar Balls |
| 123499 | TD0H8U | 4 Ounce Glass | TRB - Tar Balls |
| 123500 | TD0H8W | 4 Ounce Glass | TRB - Tar Balls |
| 123501 | TD0H8X | 8 Ounce Glass | TRB - Tar Balls |
| 123502 | TD0H8Z | 8 Ounce Glass | TRB - Tar Balls |
| 123503 | WF08UI | 4 Milliliter Glass | TRB - Tar Balls |
| 123504 | WF08UK | 4 Milliliter Glass | TRB - Tar Balls |
| 123505 | WF08V3 | 4 Milliliter Glass | TRB - Tar Balls |
| 123506 | WF08V6 | 4 Milliliter Glass | TRB - Tar Balls |
| 123507 | WF08V8 | 4 Milliliter Glass | TRB - Tar Balls |
| 123508 | WF08VA | 4 Milliliter Glass | TRB - Tar Balls |
| 123509 | WF08VB | 4 Milliliter Glass | TRB - Tar Balls |
| 123510 | WF08VD | 4 Milliliter Glass | TRB - Tar Balls |
| 123511 | WF08VG | 4 Milliliter Glass | TRB - Tar Balls |
| 123512 | WF08VO | 4 Milliliter Glass | TRB - Tar Balls |
| 123513 | WF08W1 | 4 Milliliter Glass | TRB - Tar Balls |
| 123514 | WF08W2 | 4 Milliliter Glass | TRB - Tar Balls |
| 123515 | WF08W8 | 4 Milliliter Glass | TRB - Tar Balls |
| 123516 | WF08WZ | 4 Milliliter Glass | TRB - Tar Balls |
| 123517 | WF0GLT | 4 Milliliter Glass | TRB - Tar Balls |
| 123518 | WF0GLU | 4 Milliliter Glass | TRB - Tar Balls |
| 123519 | WF0GM3 | 4 Milliliter Glass | TRB - Tar Balls |
| 123520 | WF0GM9 | 4 Milliliter Glass | TRB - Tar Balls |
| 123521 | WF0GMD | 4 Milliliter Glass | TRB - Tar Balls |
| 123522 | WF0GMM | 4 Milliliter Glass | TRB - Tar Balls |
| 123523 | WF0GMZ | 4 Milliliter Glass | TRB - Tar Balls |
| 123524 | WF0GN2 | 4 Milliliter Glass | TRB - Tar Balls |
| 123525 | WF0GNC | 4 Milliliter Glass | TRB - Tar Balls |
| 123526 | WF0GNF | 4 Milliliter Glass | TRB - Tar Balls |
| 123527 | WF0GNZ | 4 Milliliter Glass | TRB - Tar Balls |
| 123528 | WF0GO2 | 4 Milliliter Glass | TRB - Tar Balls |
| 123529 | WF0GO4 | 4 Milliliter Glass | TRB - Tar Balls |
| 123530 | WF0GO5 | 4 Milliliter Glass | TRB - Tar Balls |
| 123531 | WF0GO7 | 4 Milliliter Glass | TRB - Tar Balls |
| 123532 | WF0GOA | 4 Milliliter Glass | TRB - Tar Balls |
| 123533 | WF0GOQ | 4 Milliliter Glass | TRB - Tar Balls |
| 123534 | WF0GOY | 4 Milliliter Glass | TRB - Tar Balls |
| 123535 | WF0GP7 | 4 Milliliter Glass | TRB - Tar Balls |
| 123536 | WF0GQ6 | 4 Milliliter Glass | TRB - Tar Balls |
| 123537 | WF0GR1 | 4 Milliliter Glass | TRB - Tar Balls |
| 123538 | XX0021 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123539 | XX0022 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123540 | XX0023 | 14 Milliliter Glass Amber | TRB - Tar Balls |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123541 | XX0027 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123542 | XX0028 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123543 | XX0029 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123544 | XX002A | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123545 | XX002B | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123546 | XX002C | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123547 | XX002D | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123548 | XX002E | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123549 | XX002F | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123550 | XX002I | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123551 | XX002K | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123552 | XX002L | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123553 | XX002Q | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123554 | XX002R | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123555 | XX002V | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123556 | XX002W | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123557 | XX002X | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123558 | XX002Y | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123559 | XX002Z | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123560 | XX0030 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123561 | XX0037 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123562 | XX0038 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123563 | XX0039 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123564 | XX003A | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123565 | XX003B | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123566 | XX003C | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123567 | XX003J | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123568 | XX003K | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123569 | XX003L | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123570 | XX003P | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123571 | XX003Q | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123572 | XX003R | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123573 | XX003V | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123574 | XX003W | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123575 | XX003X | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123576 | XX0041 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123577 | XX0042 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123578 | XX0043 | 14 Milliliter Glass Amber | TRB - Tar Balls |
| 123579 | BA00XH | 1 Liter Glass Amber | UNK - Unknown |
| 123580 | TA01YE | 4 Ounce Glass Clear | UNK - Unknown |
| 123581 | TA01YL | 4 Ounce Glass Clear | UNK - Unknown |
| 123582 | TA024V | 4 Ounce Glass Clear | UNK - Unknown |
| 123583 | TA029K | 4 Ounce Glass Clear | UNK - Unknown |
| 123584 | TA02DO | 4 Ounce Glass Clear | UNK - Unknown |
| 123585 | TA02EU | 4 Ounce Glass Clear | UNK - Unknown |
| 123586 | TA02L6 | 4 Ounce Glass Clear | UNK - Unknown |
| 123587 | TA02LX | 4 Ounce Glass Clear | UNK - Unknown |
| 123588 | TA02MC | 4 Ounce Glass Clear | UNK - Unknown |
| 123589 | TA02NF | 4 Ounce Glass Clear | UNK - Unknown |
| 123590 | TA02NI | 4 Ounce Glass Clear | UNK - Unknown |
| 123591 | TA02NW | 4 Ounce Glass Clear | UNK - Unknown |
| 123592 | TA02P3 | 4 Ounce Glass Clear | UNK - Unknown |
| 123593 | TA02TJ | 4 Ounce Glass Clear | UNK - Unknown |
| 123594 | TA033E | 4 Ounce Glass Clear | UNK - Unknown |
| 123595 | TA033O | 4 Ounce Glass Clear | UNK - Unknown |
| 123596 | TA034J | 4 Ounce Glass Clear | UNK - Unknown |
| 123597 | TA035I | 4 Ounce Glass Clear | UNK - Unknown |
| 123598 | TA036B | 4 Ounce Glass Clear | UNK - Unknown |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123599 | TA036I | 4 Ounce Glass Clear | UNK - Unknown |
| 123600 | TA036O | 4 Ounce Glass Clear | UNK - Unknown |
| 123601 | TA037A | 4 Ounce Glass Clear | UNK - Unknown |
| 123602 | TA0393 | 4 Ounce Glass Clear | UNK - Unknown |
| 123603 | TA03A9 | 4 Ounce Glass Clear | UNK - Unknown |
| 123604 | TA03AF | 4 Ounce Glass Clear | UNK - Unknown |
| 123605 | TA03BO | 4 Ounce Glass Clear | UNK - Unknown |
| 123606 | TA03BR | 4 Ounce Glass Clear | UNK - Unknown |
| 123607 | TA03BT | 4 Ounce Glass Clear | UNK - Unknown |
| 123608 | TA03BU | 4 Ounce Glass Clear | UNK - Unknown |
| 123609 | TA03BX | 4 Ounce Glass Clear | UNK - Unknown |
| 123610 | TA03C0 | 4 Ounce Glass Clear | UNK - Unknown |
| 123611 | TA03DJ | 8 Ounce Glass Clear | UNK - Unknown |
| 123612 | TA03EZ | 8 Ounce Glass Clear | UNK - Unknown |
| 123613 | TA03GN | 8 Ounce Glass Clear | UNK - Unknown |
| 123614 | TA03GV | 8 Ounce Glass Clear | UNK - Unknown |
| 123615 | TA03HK | 4 Ounce Glass Clear | UNK - Unknown |
| 123616 | TA03HW | 8 Ounce Glass Clear | UNK - Unknown |
| 123617 | TA03HX | 8 Ounce Glass Clear | UNK - Unknown |
| 123618 | TA03I9 | 8 Ounce Glass Clear | UNK - Unknown |
| 123619 | TA03LV | 8 Ounce Glass Clear | UNK - Unknown |
| 123620 | TA03T0 | 100 Milliliter Polymer | UNK - Unknown |
| 123621 | TA03T1 | 100 Milliliter Polymer | UNK - Unknown |
| 123622 | TA03T2 | 100 Milliliter Polymer | UNK - Unknown |
| 123623 | TA03T3 | 100 Milliliter Polymer | UNK - Unknown |
| 123624 | TA03XI | 1 Liter Glass Clear | UNK - Unknown |
| 123625 | TA03Z1 | 1 Liter Glass Amber | UNK - Unknown |
| 123626 | TA05HX | 4 Ounce Glass Clear | UNK - Unknown |
| 123627 | TA05HY | 4 Ounce Glass Clear | UNK - Unknown |
| 123628 | TA05VZ | 1 Liter Glass Amber | UNK - Unknown |
| 123629 | BA0095 | 4 Ounce Glass | VG - Vegetation |
| 123630 | BA0098 | 4 Ounce Glass | VG - Vegetation |
| 123631 | BA009E | 4 Ounce Glass | VG - Vegetation |
| 123632 | BA009G | 4 Ounce Glass | VG - Vegetation |
| 123633 | BA009J | 4 Ounce Glass | VG - Vegetation |
| 123634 | BA009M | 4 Ounce Glass | VG - Vegetation |
| 123635 | BA009S | 4 Ounce Glass | VG - Vegetation |
| 123636 | BA009T | 4 Ounce Glass | VG - Vegetation |
| 123637 | BA009U | 4 Ounce Glass | VG - Vegetation |
| 123638 | BA009X | 4 Ounce Glass | VG - Vegetation |
| 123639 | BA009Z | 4 Ounce Glass | VG - Vegetation |
| 123640 | BA00AY | 4 Ounce Glass | VG - Vegetation |
| 123641 | BA00B0 | 4 Ounce Glass | VG - Vegetation |
| 123642 | BA00B2 | 4 Ounce Glass | VG - Vegetation |
| 123643 | BA00B7 | 4 Ounce Glass | VG - Vegetation |
| 123644 | BA00B9 | 4 Ounce Glass | VG - Vegetation |
| 123645 | BA00BJ | 4 Ounce Glass | VG - Vegetation |
| 123646 | BA00KW | 4 Ounce Glass | VG - Vegetation |
| 123647 | BA00L0 | 4 Ounce Glass | VG - Vegetation |
| 123648 | BA00L3 | 4 Ounce Glass | VG - Vegetation |
| 123649 | BA00L4 | 4 Ounce Glass | VG - Vegetation |
| 123650 | BA00L5 | 4 Ounce Glass | VG - Vegetation |
| 123651 | BA00L7 | 4 Ounce Glass | VG - Vegetation |
| 123652 | BA00L8 | 4 Ounce Glass | VG - Vegetation |
| 123653 | BA00L9 | 4 Ounce Glass | VG - Vegetation |
| 123654 | BA00LA | 4 Ounce Glass | VG - Vegetation |
| 123655 | BA00LC | 4 Ounce Glass | VG - Vegetation |
| 123656 | BA00LD | 4 Ounce Glass | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123657 | BA00LE | 4 Ounce Glass | VG - Vegetation |
| 123658 | BA00LF | 4 Ounce Glass | VG - Vegetation |
| 123659 | BA00LG | 4 Ounce Glass | VG - Vegetation |
| 123660 | BA00LH | 4 Ounce Glass | VG - Vegetation |
| 123661 | BA00OE | 4 Ounce Glass | VG - Vegetation |
| 123662 | BA00OI | 4 Ounce Glass | VG - Vegetation |
| 123663 | BA00OK | 4 Ounce Glass | VG - Vegetation |
| 123664 | BA00OM | 4 Ounce Glass | VG - Vegetation |
| 123665 | BA00PK | 4 Ounce Glass | VG - Vegetation |
| 123666 | BA00PL | 4 Ounce Glass | VG - Vegetation |
| 123667 | BA00PP | 4 Ounce Glass | VG - Vegetation |
| 123668 | BA00PR | 4 Ounce Glass | VG - Vegetation |
| 123669 | BA00PT | 4 Ounce Glass | VG - Vegetation |
| 123670 | BA00ST | 4 Ounce Glass | VG - Vegetation |
| 123671 | BA00W4 | 4 Ounce Glass | VG - Vegetation |
| 123672 | BA00XQ | 4 Ounce Glass | VG - Vegetation |
| 123673 | BA00XR | 4 Ounce Glass | VG - Vegetation |
| 123674 | BA00Y2 | 4 Ounce Glass | VG - Vegetation |
| 123675 | BA00Y8 | 4 Ounce Glass | VG - Vegetation |
| 123676 | BA00YE | 4 Ounce Glass | VG - Vegetation |
| 123677 | BA00YO | 4 Ounce Glass | VG - Vegetation |
| 123678 | BA00YP | 4 Ounce Glass | VG - Vegetation |
| 123679 | BA00YR | 4 Ounce Glass | VG - Vegetation |
| 123680 | BA00YT | 4 Ounce Glass | VG - Vegetation |
| 123681 | BA00YU | 4 Ounce Glass | VG - Vegetation |
| 123682 | BA00YW | 4 Ounce Glass | VG - Vegetation |
| 123683 | BA00YZ | 4 Ounce Glass | VG - Vegetation |
| 123684 | BA00Z3 | 4 Ounce Glass | VG - Vegetation |
| 123685 | BA00Z4 | 4 Ounce Glass | VG - Vegetation |
| 123686 | BA00Z5 | 4 Ounce Glass | VG - Vegetation |
| 123687 | BA00Z6 | 4 Ounce Glass | VG - Vegetation |
| 123688 | BA00Z8 | 4 Ounce Glass | VG - Vegetation |
| 123689 | BA00ZB | 4 Ounce Glass | VG - Vegetation |
| 123690 | BA00ZD | 4 Ounce Glass | VG - Vegetation |
| 123691 | BA00ZE | 4 Ounce Glass | VG - Vegetation |
| 123692 | BA00ZF | 4 Ounce Glass | VG - Vegetation |
| 123693 | BA00ZG | 4 Ounce Glass | VG - Vegetation |
| 123694 | BA00ZK | 4 Ounce Glass | VG - Vegetation |
| 123695 | BA00ZL | 4 Ounce Glass | VG - Vegetation |
| 123696 | BA00ZO | 4 Ounce Glass | VG - Vegetation |
| 123697 | BA00ZQ | 4 Ounce Glass | VG - Vegetation |
| 123698 | BA00ZR | 4 Ounce Glass | VG - Vegetation |
| 123699 | BA00ZX | 4 Ounce Glass | VG - Vegetation |
| 123700 | BA01AJ | 4 Ounce Glass | VG - Vegetation |
| 123701 | BA01B7 | 4 Ounce Glass | VG - Vegetation |
| 123702 | BA01B8 | 4 Ounce Glass | VG - Vegetation |
| 123703 | BA01B9 | 4 Ounce Glass | VG - Vegetation |
| 123704 | BA02FM | 4 Ounce Glass | VG - Vegetation |
| 123705 | BA02FV | 4 Ounce Glass | VG - Vegetation |
| 123706 | BA02FW | 4 Ounce Glass | VG - Vegetation |
| 123707 | BA02GB | 4 Ounce Glass | VG - Vegetation |
| 123708 | BA02GC | 4 Ounce Glass | VG - Vegetation |
| 123709 | BA02GF | 4 Ounce Glass | VG - Vegetation |
| 123710 | BA02GJ | 4 Ounce Glass | VG - Vegetation |
| 123711 | BA02GN | 4 Ounce Glass | VG - Vegetation |
| 123712 | BA02GO | 4 Ounce Glass | VG - Vegetation |
| 123713 | BA02GP | 4 Ounce Glass | VG - Vegetation |
| 123714 | BA02GQ | 4 Ounce Glass | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123715 | BA02GU | 4 Ounce Glass | VG - Vegetation |
| 123716 | BA02GV | 4 Ounce Glass | VG - Vegetation |
| 123717 | BA02GZ | 4 Ounce Glass | VG - Vegetation |
| 123718 | BA02H0 | 4 Ounce Glass | VG - Vegetation |
| 123719 | BA02H2 | 4 Ounce Glass | VG - Vegetation |
| 123720 | BA02H3 | 4 Ounce Glass | VG - Vegetation |
| 123721 | BA02H4 | 4 Ounce Glass | VG - Vegetation |
| 123722 | BA02H6 | 4 Ounce Glass | VG - Vegetation |
| 123723 | BA02H7 | 4 Ounce Glass | VG - Vegetation |
| 123724 | BA02H8 | 4 Ounce Glass | VG - Vegetation |
| 123725 | BA02HA | 4 Ounce Glass | VG - Vegetation |
| 123726 | BA02HB | 4 Ounce Glass | VG - Vegetation |
| 123727 | BA02HH | 4 Ounce Glass | VG - Vegetation |
| 123728 | BA02HI | 4 Ounce Glass | VG - Vegetation |
| 123729 | BA02HJ | 4 Ounce Glass | VG - Vegetation |
| 123730 | BA02HK | 4 Ounce Glass | VG - Vegetation |
| 123731 | BA02HL | 4 Ounce Glass | VG - Vegetation |
| 123732 | BA02HM | 4 Ounce Glass | VG - Vegetation |
| 123733 | BA02HN | 4 Ounce Glass | VG - Vegetation |
| 123734 | BA02HO | 4 Ounce Glass | VG - Vegetation |
| 123735 | BA02II | 4 Ounce Glass | VG - Vegetation |
| 123736 | BA02IK | 4 Ounce Glass | VG - Vegetation |
| 123737 | BA02IU | 4 Ounce Glass | VG - Vegetation |
| 123738 | BA02IV | 4 Ounce Glass | VG - Vegetation |
| 123739 | BA02IZ | 4 Ounce Glass | VG - Vegetation |
| 123740 | BA02J1 | 4 Ounce Glass | VG - Vegetation |
| 123741 | BA02J4 | 4 Ounce Glass | VG - Vegetation |
| 123742 | BA02J6 | 4 Ounce Glass | VG - Vegetation |
| 123743 | BA02J9 | 4 Ounce Glass | VG - Vegetation |
| 123744 | BA02JA | 4 Ounce Glass | VG - Vegetation |
| 123745 | BA02JE | 4 Ounce Glass | VG - Vegetation |
| 123746 | BA02JF | 4 Ounce Glass | VG - Vegetation |
| 123747 | BA02JH | 4 Ounce Glass | VG - Vegetation |
| 123748 | BA02JI | 4 Ounce Glass | VG - Vegetation |
| 123749 | BA02JJ | 4 Ounce Glass | VG - Vegetation |
| 123750 | BA02JL | 4 Ounce Glass | VG - Vegetation |
| 123751 | BA02JM | 4 Ounce Glass | VG - Vegetation |
| 123752 | BA02JO | 4 Ounce Glass | VG - Vegetation |
| 123753 | BA02JP | 4 Ounce Glass | VG - Vegetation |
| 123754 | BA02K3 | 4 Ounce Glass | VG - Vegetation |
| 123755 | BA02K4 | 4 Ounce Glass | VG - Vegetation |
| 123756 | BA02K9 | 4 Ounce Glass | VG - Vegetation |
| 123757 | BA02KH | 4 Ounce Glass | VG - Vegetation |
| 123758 | BA02KI | 4 Ounce Glass | VG - Vegetation |
| 123759 | BA02KJ | 4 Ounce Glass | VG - Vegetation |
| 123760 | BA02KK | 4 Ounce Glass | VG - Vegetation |
| 123761 | BA02KM | 4 Ounce Glass | VG - Vegetation |
| 123762 | BA02KO | 4 Ounce Glass | VG - Vegetation |
| 123763 | BA02KP | 4 Ounce Glass | VG - Vegetation |
| 123764 | BA02KQ | 4 Ounce Glass | VG - Vegetation |
| 123765 | BA02KT | 4 Ounce Glass | VG - Vegetation |
| 123766 | BA02KU | 4 Ounce Glass | VG - Vegetation |
| 123767 | BA02KW | 4 Ounce Glass | VG - Vegetation |
| 123768 | BA02KY | 4 Ounce Glass | VG - Vegetation |
| 123769 | BA02L0 | 4 Ounce Glass | VG - Vegetation |
| 123770 | BA02L4 | 4 Ounce Glass | VG - Vegetation |
| 123771 | BA02L5 | 4 Ounce Glass | VG - Vegetation |
| 123772 | BA02L6 | 4 Ounce Glass | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 123773 | BA02L7 | 4 Ounce Glass | VG - Vegetation |
| 123774 | BA02LC | 4 Ounce Glass | VG - Vegetation |
| 123775 | BA02LW | 4 Ounce Glass | VG - Vegetation |
| 123776 | BA02NX | 4 Ounce Glass | VG - Vegetation |
| 123777 | BA02O2 | 4 Ounce Glass | VG - Vegetation |
| 123778 | BA02O7 | 4 Ounce Glass | VG - Vegetation |
| 123779 | BA02OX | 4 Ounce Glass | VG - Vegetation |
| 123780 | BA02OY | 4 Ounce Glass | VG - Vegetation |
| 123781 | BA02OZ | 4 Ounce Glass | VG - Vegetation |
| 123782 | BA02P0 | 4 Ounce Glass | VG - Vegetation |
| 123783 | BA02P8 | 4 Ounce Glass | VG - Vegetation |
| 123784 | BA02P9 | 4 Ounce Glass | VG - Vegetation |
| 123785 | BA02PB | 4 Ounce Glass | VG - Vegetation |
| 123786 | BA02PC | 4 Ounce Glass | VG - Vegetation |
| 123787 | BA02PD | 4 Ounce Glass | VG - Vegetation |
| 123788 | BA02PE | 4 Ounce Glass | VG - Vegetation |
| 123789 | BA02PF | 4 Ounce Glass | VG - Vegetation |
| 123790 | BA02PX | 4 Ounce Glass | VG - Vegetation |
| 123791 | BA02QN | 4 Ounce Glass | VG - Vegetation |
| 123792 | BA02TN | 4 Ounce Glass | VG - Vegetation |
| 123793 | BA02U9 | 4 Ounce Glass | VG - Vegetation |
| 123794 | BA02V1 | 4 Ounce Glass | VG - Vegetation |
| 123795 | BA02W1 | 4 Ounce Glass | VG - Vegetation |
| 123796 | BA02W2 | 4 Ounce Glass | VG - Vegetation |
| 123797 | BA03H3 | 4 Ounce Glass | VG - Vegetation |
| 123798 | BA03H4 | 4 Ounce Glass | VG - Vegetation |
| 123799 | BA03H5 | 4 Ounce Glass | VG - Vegetation |
| 123800 | BA03H6 | 4 Ounce Glass | VG - Vegetation |
| 123801 | BA0DXN | Core | VG - Vegetation |
| 123802 | BA0NUC | 4 Ounce Glass Clear | VG - Vegetation |
| 123803 | BA190Q | 4 Ounce Glass Clear | VG - Vegetation |
| 123804 | BA1928 | 4 Ounce Glass Clear | VG - Vegetation |
| 123805 | BA1929 | 4 Ounce Glass Clear | VG - Vegetation |
| 123806 | LL03XC | 125 Milliliter Glass | VG - Vegetation |
| 123807 | LL0YCO | 40 Milliliter Glass Clear | VG - Vegetation |
| 123808 | LL0YCP | 40 Milliliter Glass Clear | VG - Vegetation |
| 123809 | LL0YCQ | 40 Milliliter Glass Clear | VG - Vegetation |
| 123810 | LL0YCT | 40 Milliliter Glass Clear | VG - Vegetation |
| 123811 | LL0YCU | 40 Milliliter Glass Clear | VG - Vegetation |
| 123812 | LL0YH3 | 40 Milliliter Glass Clear | VG - Vegetation |
| 123813 | LL0YH7 | 40 Milliliter Glass Clear | VG - Vegetation |
| 123814 | LL0Z6X | 15 Milliliter Glass | VG - Vegetation |
| 123815 | LL0Z70 | 15 Milliliter Glass | VG - Vegetation |
| 123816 | LL0ZJE | 40 Milliliter Glass Clear | VG - Vegetation |
| 123817 | LL11KX | 40 Milliliter Glass Clear | VG - Vegetation |
| 123818 | LL11L7 | 40 Milliliter Glass Clear | VG - Vegetation |
| 123819 | LL11L8 | 40 Milliliter Glass Clear | VG - Vegetation |
| 123820 | LL11LL | 40 Milliliter Glass Clear | VG - Vegetation |
| 123821 | LL11M1 | 40 Milliliter Glass Clear | VG - Vegetation |
| 123822 | LL11NL | 40 Milliliter Glass Clear | VG - Vegetation |
| 123823 | LL11NU | 40 Milliliter Glass Clear | VG - Vegetation |
| 123824 | LL11PD | 40 Milliliter Glass Clear | VG - Vegetation |
| 123825 | LL11T8 | 40 Milliliter Glass Clear | VG - Vegetation |
| 123826 | LL11TE | 40 Milliliter Glass Clear | VG - Vegetation |
| 123827 | LL16UR | 125 Milliliter Glass | VG - Vegetation |
| 123828 | LL16VQ | 125 Milliliter Glass | VG - Vegetation |
| 123829 | LL1794 | 125 Milliliter Glass | VG - Vegetation |
| 123830 | LL1796 | 125 Milliliter Glass | VG - Vegetation |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123831 | TA01P5 | 4 Ounce Glass Clear | VG - Vegetation |
| 123832 | TA01QJ | 4 Ounce Glass Clear | VG - Vegetation |
| 123833 | TA01R4 | 4 Ounce Glass Clear | VG - Vegetation |
| 123834 | TA01RB | 4 Ounce Glass Clear | VG - Vegetation |
| 123835 | TA01RG | 4 Ounce Glass Clear | VG - Vegetation |
| 123836 | TA01RK | 4 Ounce Glass Clear | VG - Vegetation |
| 123837 | TA01S0 | 4 Ounce Glass Clear | VG - Vegetation |
| 123838 | TA01S7 | 4 Ounce Glass Clear | VG - Vegetation |
| 123839 | TA01S9 | 4 Ounce Glass Clear | VG - Vegetation |
| 123840 | TA01SE | 4 Ounce Glass Clear | VG - Vegetation |
| 123841 | TA01SJ | 4 Ounce Glass Clear | VG - Vegetation |
| 123842 | TA01TA | 4 Ounce Glass Clear | VG - Vegetation |
| 123843 | TA01TM | 4 Ounce Glass Clear | VG - Vegetation |
| 123844 | TA01U6 | 4 Ounce Glass Clear | VG - Vegetation |
| 123845 | TA01UC | 4 Ounce Glass Clear | VG - Vegetation |
| 123846 | TA01UZ | 4 Ounce Glass Clear | VG - Vegetation |
| 123847 | TA01V1 | 4 Ounce Glass Clear | VG - Vegetation |
| 123848 | TA01V2 | 4 Ounce Glass Clear | VG - Vegetation |
| 123849 | TA01V7 | 4 Ounce Glass Clear | VG - Vegetation |
| 123850 | TA01W3 | 4 Ounce Glass Clear | VG - Vegetation |
| 123851 | TA01W8 | 4 Ounce Glass Clear | VG - Vegetation |
| 123852 | TA01WG | 4 Ounce Glass Clear | VG - Vegetation |
| 123853 | TA01XO | 4 Ounce Glass Clear | VG - Vegetation |
| 123854 | TA01XX | 4 Ounce Glass Clear | VG - Vegetation |
| 123855 | TA01Y0 | 4 Ounce Glass Clear | VG - Vegetation |
| 123856 | TA01YA | 4 Ounce Glass Clear | VG - Vegetation |
| 123857 | TA01YZ | 4 Ounce Glass Clear | VG - Vegetation |
| 123858 | TA01Z8 | 4 Ounce Glass Clear | VG - Vegetation |
| 123859 | TA01ZE | 4 Ounce Glass Clear | VG - Vegetation |
| 123860 | TA01ZQ | 4 Ounce Glass Clear | VG - Vegetation |
| 123861 | TA020A | 4 Ounce Glass Clear | VG - Vegetation |
| 123862 | TA021K | 4 Ounce Glass Clear | VG - Vegetation |
| 123863 | TA0222 | 4 Ounce Glass Clear | VG - Vegetation |
| 123864 | TA022C | 4 Ounce Glass Clear | VG - Vegetation |
| 123865 | TA0239 | 4 Ounce Glass Clear | VG - Vegetation |
| 123866 | TA024N | 4 Ounce Glass Clear | VG - Vegetation |
| 123867 | TA024Y | 4 Ounce Glass Clear | VG - Vegetation |
| 123868 | TA0262 | 4 Ounce Glass Clear | VG - Vegetation |
| 123869 | TA026C | 4 Ounce Glass Clear | VG - Vegetation |
| 123870 | TA026H | 4 Ounce Glass Clear | VG - Vegetation |
| 123871 | TA026K | 4 Ounce Glass Clear | VG - Vegetation |
| 123872 | TA0284 | 4 Ounce Glass Clear | VG - Vegetation |
| 123873 | TA028F | 4 Ounce Glass Clear | VG - Vegetation |
| 123874 | TA028M | 4 Ounce Glass Clear | VG - Vegetation |
| 123875 | TA028N | 4 Ounce Glass Clear | VG - Vegetation |
| 123876 | TA028W | 4 Ounce Glass Clear | VG - Vegetation |
| 123877 | TA028Y | 4 Ounce Glass Clear | VG - Vegetation |
| 123878 | TA0294 | 4 Ounce Glass Clear | VG - Vegetation |
| 123879 | TA029E | 4 Ounce Glass Clear | VG - Vegetation |
| 123880 | TA029F | 4 Ounce Glass Clear | VG - Vegetation |
| 123881 | TA029G | 4 Ounce Glass Clear | VG - Vegetation |
| 123882 | TA02AN | 4 Ounce Glass Clear | VG - Vegetation |
| 123883 | TA02AV | 4 Ounce Glass Clear | VG - Vegetation |
| 123884 | TA02AW | 4 Ounce Glass Clear | VG - Vegetation |
| 123885 | TA02B1 | 4 Ounce Glass Clear | VG - Vegetation |
| 123886 | TA02B2 | 4 Ounce Glass Clear | VG - Vegetation |
| 123887 | TA02B3 | 4 Ounce Glass Clear | VG - Vegetation |
| 123888 | TA02B5 | 4 Ounce Glass Clear | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123889 | TA02B8 | 4 Ounce Glass Clear | VG - Vegetation |
| 123890 | TA02BH | 4 Ounce Glass Clear | VG - Vegetation |
| 123891 | TA02BR | 4 Ounce Glass Clear | VG - Vegetation |
| 123892 | TA02C2 | 4 Ounce Glass Clear | VG - Vegetation |
| 123893 | TA02CD | 4 Ounce Glass Clear | VG - Vegetation |
| 123894 | TA02CE | 4 Ounce Glass Clear | VG - Vegetation |
| 123895 | TA02CG | 4 Ounce Glass Clear | VG - Vegetation |
| 123896 | TA02CW | 4 Ounce Glass Clear | VG - Vegetation |
| 123897 | TA02CX | 4 Ounce Glass Clear | VG - Vegetation |
| 123898 | TA02D1 | 4 Ounce Glass Clear | VG - Vegetation |
| 123899 | TA02D6 | 4 Ounce Glass Clear | VG - Vegetation |
| 123900 | TA02D7 | 4 Ounce Glass Clear | VG - Vegetation |
| 123901 | TA02DC | 4 Ounce Glass Clear | VG - Vegetation |
| 123902 | TA02DG | 4 Ounce Glass Clear | VG - Vegetation |
| 123903 | TA02DH | 4 Ounce Glass Clear | VG - Vegetation |
| 123904 | TA02DL | 4 Ounce Glass Clear | VG - Vegetation |
| 123905 | TA02E5 | 4 Ounce Glass Clear | VG - Vegetation |
| 123906 | TA02E6 | 4 Ounce Glass Clear | VG - Vegetation |
| 123907 | TA02E8 | 4 Ounce Glass Clear | VG - Vegetation |
| 123908 | TA02EE | 4 Ounce Glass Clear | VG - Vegetation |
| 123909 | TA02EG | 4 Ounce Glass Clear | VG - Vegetation |
| 123910 | TA02EJ | 4 Ounce Glass Clear | VG - Vegetation |
| 123911 | TA02EO | 4 Ounce Glass Clear | VG - Vegetation |
| 123912 | TA02EZ | 4 Ounce Glass Clear | VG - Vegetation |
| 123913 | TA02F3 | 4 Ounce Glass Clear | VG - Vegetation |
| 123914 | TA02F7 | 4 Ounce Glass Clear | VG - Vegetation |
| 123915 | TA02F8 | 4 Ounce Glass Clear | VG - Vegetation |
| 123916 | TA02FO | 4 Ounce Glass Clear | VG - Vegetation |
| 123917 | TA02FS | 4 Ounce Glass Clear | VG - Vegetation |
| 123918 | TA02FT | 4 Ounce Glass Clear | VG - Vegetation |
| 123919 | TA02FU | 4 Ounce Glass Clear | VG - Vegetation |
| 123920 | TA02G7 | 4 Ounce Glass Clear | VG - Vegetation |
| 123921 | TA02GB | 4 Ounce Glass Clear | VG - Vegetation |
| 123922 | TA02GH | 4 Ounce Glass Clear | VG - Vegetation |
| 123923 | TA02GW | 4 Ounce Glass Clear | VG - Vegetation |
| 123924 | TA02H5 | 4 Ounce Glass Clear | VG - Vegetation |
| 123925 | TA02HF | 4 Ounce Glass Clear | VG - Vegetation |
| 123926 | TA02HG | 4 Ounce Glass Clear | VG - Vegetation |
| 123927 | TA02HL | 4 Ounce Glass Clear | VG - Vegetation |
| 123928 | TA02I1 | 4 Ounce Glass Clear | VG - Vegetation |
| 123929 | TA02I4 | 4 Ounce Glass Clear | VG - Vegetation |
| 123930 | TA02I6 | 4 Ounce Glass Clear | VG - Vegetation |
| 123931 | TA02I7 | 4 Ounce Glass Clear | VG - Vegetation |
| 123932 | TA02IC | 4 Ounce Glass Clear | VG - Vegetation |
| 123933 | TA02IG | 4 Ounce Glass Clear | VG - Vegetation |
| 123934 | TA02IR | 4 Ounce Glass Clear | VG - Vegetation |
| 123935 | TA02IT | 4 Ounce Glass Clear | VG - Vegetation |
| 123936 | TA02J4 | 4 Ounce Glass Clear | VG - Vegetation |
| 123937 | TA02JA | 4 Ounce Glass Clear | VG - Vegetation |
| 123938 | TA02JC | 4 Ounce Glass Clear | VG - Vegetation |
| 123939 | TA02JE | 4 Ounce Glass Clear | VG - Vegetation |
| 123940 | TA02JI | 4 Ounce Glass Clear | VG - Vegetation |
| 123941 | TA02JK | 4 Ounce Glass Clear | VG - Vegetation |
| 123942 | TA02JZ | 4 Ounce Glass Clear | VG - Vegetation |
| 123943 | TA02K5 | 4 Ounce Glass Clear | VG - Vegetation |
| 123944 | TA02KQ | 4 Ounce Glass Clear | VG - Vegetation |
| 123945 | TA02KS | 4 Ounce Glass Clear | VG - Vegetation |
| 123946 | TA02KT | 4 Ounce Glass Clear | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 123947 | TA02L4 | 4 Ounce Glass Clear | VG - Vegetation |
| 123948 | TA02L5 | 4 Ounce Glass Clear | VG - Vegetation |
| 123949 | TA02LD | 4 Ounce Glass Clear | VG - Vegetation |
| 123950 | TA02LE | 4 Ounce Glass Clear | VG - Vegetation |
| 123951 | TA02LF | 4 Ounce Glass Clear | VG - Vegetation |
| 123952 | TA02LI | 4 Ounce Glass Clear | VG - Vegetation |
| 123953 | TA02LP | 4 Ounce Glass Clear | VG - Vegetation |
| 123954 | TA02LT | 4 Ounce Glass Clear | VG - Vegetation |
| 123955 | TA02LU | 4 Ounce Glass Clear | VG - Vegetation |
| 123956 | TA02M8 | 4 Ounce Glass Clear | VG - Vegetation |
| 123957 | TA02N2 | 4 Ounce Glass Clear | VG - Vegetation |
| 123958 | TA02NG | 4 Ounce Glass Clear | VG - Vegetation |
| 123959 | TA02OD | 4 Ounce Glass Clear | VG - Vegetation |
| 123960 | TA02OJ | 4 Ounce Glass Clear | VG - Vegetation |
| 123961 | TA02OU | 4 Ounce Glass Clear | VG - Vegetation |
| 123962 | TA02P0 | 4 Ounce Glass Clear | VG - Vegetation |
| 123963 | TA02QH | 4 Ounce Glass Clear | VG - Vegetation |
| 123964 | TA02QJ | 4 Ounce Glass Clear | VG - Vegetation |
| 123965 | TA02QK | 4 Ounce Glass Clear | VG - Vegetation |
| 123966 | TA02RQ | 4 Ounce Glass Clear | VG - Vegetation |
| 123967 | TA02SD | 4 Ounce Glass Clear | VG - Vegetation |
| 123968 | TA02T7 | 4 Ounce Glass Clear | VG - Vegetation |
| 123969 | TA02TA | 4 Ounce Glass Clear | VG - Vegetation |
| 123970 | TA02TC | 4 Ounce Glass Clear | VG - Vegetation |
| 123971 | TA02TF | 4 Ounce Glass Clear | VG - Vegetation |
| 123972 | TA02TG | 4 Ounce Glass Clear | VG - Vegetation |
| 123973 | TA02TH | 4 Ounce Glass Clear | VG - Vegetation |
| 123974 | TA02TL | 4 Ounce Glass Clear | VG - Vegetation |
| 123975 | TA02TM | 4 Ounce Glass Clear | VG - Vegetation |
| 123976 | TA02TO | 4 Ounce Glass Clear | VG - Vegetation |
| 123977 | TA02TP | 4 Ounce Glass Clear | VG - Vegetation |
| 123978 | TA02TZ | 4 Ounce Glass Clear | VG - Vegetation |
| 123979 | TA02U9 | 4 Ounce Glass Clear | VG - Vegetation |
| 123980 | TA02UB | 4 Ounce Glass Clear | VG - Vegetation |
| 123981 | TA02UJ | 4 Ounce Glass Clear | VG - Vegetation |
| 123982 | TA02UK | 4 Ounce Glass Clear | VG - Vegetation |
| 123983 | TA02UR | 4 Ounce Glass Clear | VG - Vegetation |
| 123984 | TA02VF | 4 Ounce Glass Clear | VG - Vegetation |
| 123985 | TA02VM | 4 Ounce Glass Clear | VG - Vegetation |
| 123986 | TA02VN | 4 Ounce Glass Clear | VG - Vegetation |
| 123987 | TA02VT | 4 Ounce Glass Clear | VG - Vegetation |
| 123988 | TA02VZ | 4 Ounce Glass Clear | VG - Vegetation |
| 123989 | TA02W0 | 4 Ounce Glass Clear | VG - Vegetation |
| 123990 | TA02W4 | 4 Ounce Glass Clear | VG - Vegetation |
| 123991 | TA02W8 | 4 Ounce Glass Clear | VG - Vegetation |
| 123992 | TA02WF | 4 Ounce Glass Clear | VG - Vegetation |
| 123993 | TA02WQ | 4 Ounce Glass Clear | VG - Vegetation |
| 123994 | TA02WS | 4 Ounce Glass Clear | VG - Vegetation |
| 123995 | TA02WV | 4 Ounce Glass Clear | VG - Vegetation |
| 123996 | TA02WX | 4 Ounce Glass Clear | VG - Vegetation |
| 123997 | TA02WY | 4 Ounce Glass Clear | VG - Vegetation |
| 123998 | TA02X4 | 4 Ounce Glass Clear | VG - Vegetation |
| 123999 | TA02X6 | 4 Ounce Glass Clear | VG - Vegetation |
| 124000 | TA02XD | 4 Ounce Glass Clear | VG - Vegetation |
| 124001 | TA02XH | 4 Ounce Glass Clear | VG - Vegetation |
| 124002 | TA02XJ | 4 Ounce Glass Clear | VG - Vegetation |
| 124003 | TA02XR | 4 Ounce Glass Clear | VG - Vegetation |
| 124004 | TA02XW | 4 Ounce Glass Clear | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124005 | TA02Y5 | 4 Ounce Glass Clear | VG - Vegetation |
| 124006 | TA02Y7 | 4 Ounce Glass Clear | VG - Vegetation |
| 124007 | TA02YO | 4 Ounce Glass Clear | VG - Vegetation |
| 124008 | TA02YP | 4 Ounce Glass Clear | VG - Vegetation |
| 124009 | TA02YR | 4 Ounce Glass Clear | VG - Vegetation |
| 124010 | TA02YU | 4 Ounce Glass Clear | VG - Vegetation |
| 124011 | TA02Z0 | 4 Ounce Glass Clear | VG - Vegetation |
| 124012 | TA02Z1 | 4 Ounce Glass Clear | VG - Vegetation |
| 124013 | TA02Z7 | 4 Ounce Glass Clear | VG - Vegetation |
| 124014 | TA02ZC | 4 Ounce Glass Clear | VG - Vegetation |
| 124015 | TA02ZH | 4 Ounce Glass Clear | VG - Vegetation |
| 124016 | TA02ZO | 4 Ounce Glass Clear | VG - Vegetation |
| 124017 | TA02ZY | 4 Ounce Glass Clear | VG - Vegetation |
| 124018 | TA0300 | 4 Ounce Glass Clear | VG - Vegetation |
| 124019 | TA0308 | 4 Ounce Glass Clear | VG - Vegetation |
| 124020 | TA0309 | 4 Ounce Glass Clear | VG - Vegetation |
| 124021 | TA030X | 4 Ounce Glass Clear | VG - Vegetation |
| 124022 | TA031F | 4 Ounce Glass Clear | VG - Vegetation |
| 124023 | TA031J | 4 Ounce Glass Clear | VG - Vegetation |
| 124024 | TA032Z | 4 Ounce Glass Clear | VG - Vegetation |
| 124025 | TA033M | 4 Ounce Glass Clear | VG - Vegetation |
| 124026 | TA033Q | 4 Ounce Glass Clear | VG - Vegetation |
| 124027 | TA033R | 4 Ounce Glass Clear | VG - Vegetation |
| 124028 | TA0341 | 4 Ounce Glass Clear | VG - Vegetation |
| 124029 | TA0343 | 4 Ounce Glass Clear | VG - Vegetation |
| 124030 | TA0345 | 4 Ounce Glass Clear | VG - Vegetation |
| 124031 | TA0348 | 4 Ounce Glass Clear | VG - Vegetation |
| 124032 | TA034B | 4 Ounce Glass Clear | VG - Vegetation |
| 124033 | TA034K | 4 Ounce Glass Clear | VG - Vegetation |
| 124034 | TA034L | 4 Ounce Glass Clear | VG - Vegetation |
| 124035 | TA034S | 4 Ounce Glass Clear | VG - Vegetation |
| 124036 | TA034W | 4 Ounce Glass Clear | VG - Vegetation |
| 124037 | TA035A | 4 Ounce Glass Clear | VG - Vegetation |
| 124038 | TA035F | 4 Ounce Glass Clear | VG - Vegetation |
| 124039 | TA035M | 4 Ounce Glass Clear | VG - Vegetation |
| 124040 | TA035S | 4 Ounce Glass Clear | VG - Vegetation |
| 124041 | TA035X | 4 Ounce Glass Clear | VG - Vegetation |
| 124042 | TA0364 | 4 Ounce Glass Clear | VG - Vegetation |
| 124043 | TA036D | 4 Ounce Glass Clear | VG - Vegetation |
| 124044 | TA036G | 4 Ounce Glass Clear | VG - Vegetation |
| 124045 | TA036M | 4 Ounce Glass Clear | VG - Vegetation |
| 124046 | TA036W | 4 Ounce Glass Clear | VG - Vegetation |
| 124047 | TA037V | 4 Ounce Glass Clear | VG - Vegetation |
| 124048 | TA037X | 4 Ounce Glass Clear | VG - Vegetation |
| 124049 | TA037Y | 4 Ounce Glass Clear | VG - Vegetation |
| 124050 | TA0390 | 4 Ounce Glass Clear | VG - Vegetation |
| 124051 | TA0395 | 4 Ounce Glass Clear | VG - Vegetation |
| 124052 | TA03AG | 4 Ounce Glass Clear | VG - Vegetation |
| 124053 | TA03AL | 4 Ounce Glass Clear | VG - Vegetation |
| 124054 | TA03AS | 4 Ounce Glass Clear | VG - Vegetation |
| 124055 | TA03CF | 4 Ounce Glass Clear | VG - Vegetation |
| 124056 | TA03CT | 4 Ounce Glass Clear | VG - Vegetation |
| 124057 | TA03HS | 8 Ounce Glass Clear | VG - Vegetation |
| 124058 | TA04FB | 40 Milliliter Glass | VG - Vegetation |
| 124059 | TA04FC | 40 Milliliter Glass | VG - Vegetation |
| 124060 | TA04FD | 40 Milliliter Glass | VG - Vegetation |
| 124061 | TA04FE | 40 Milliliter Glass | VG - Vegetation |
| 124062 | TA04FF | 40 Milliliter Glass | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124063 | TA04FG | 40 Milliliter Glass | VG - Vegetation |
| 124064 | TA04FH | 40 Milliliter Glass | VG - Vegetation |
| 124065 | TA04FI | 40 Milliliter Glass | VG - Vegetation |
| 124066 | TA04FJ | 40 Milliliter Glass | VG - Vegetation |
| 124067 | TA04FO | 40 Milliliter Glass | VG - Vegetation |
| 124068 | TA04FP | 40 Milliliter Glass | VG - Vegetation |
| 124069 | TD06EC | 4 Ounce Glass | VG - Vegetation |
| 124070 | TD06ED | 4 Ounce Glass | VG - Vegetation |
| 124071 | TD06EE | 4 Ounce Glass | VG - Vegetation |
| 124072 | TD06EG | 4 Ounce Glass | VG - Vegetation |
| 124073 | TD06EI | 4 Ounce Glass | VG - Vegetation |
| 124074 | TD06EJ | 4 Ounce Glass | VG - Vegetation |
| 124075 | TD07EA | 4 Ounce Glass | VG - Vegetation |
| 124076 | TD08GK | 4 Ounce Glass | VG - Vegetation |
| 124077 | TD08GL | 4 Ounce Glass | VG - Vegetation |
| 124078 | TD08GM | 4 Ounce Glass | VG - Vegetation |
| 124079 | TD08GS | 4 Ounce Glass | VG - Vegetation |
| 124080 | TD08GW | 4 Ounce Glass | VG - Vegetation |
| 124081 | TD08H4 | 4 Ounce Glass | VG - Vegetation |
| 124082 | TD0E64 | 4 Ounce Glass | VG - Vegetation |
| 124083 | TD0E65 | 4 Ounce Glass | VG - Vegetation |
| 124084 | TD0E6M | 4 Ounce Glass | VG - Vegetation |
| 124085 | TD0E6N | 4 Ounce Glass | VG - Vegetation |
| 124086 | TD0E6R | 4 Ounce Glass | VG - Vegetation |
| 124087 | TD0E6T | 4 Ounce Glass | VG - Vegetation |
| 124088 | TD0E6U | 4 Ounce Glass | VG - Vegetation |
| 124089 | TD0E6V | 4 Ounce Glass | VG - Vegetation |
| 124090 | TD0E6W | 4 Ounce Glass | VG - Vegetation |
| 124091 | TD0E6X | 4 Ounce Glass | VG - Vegetation |
| 124092 | TD0E6Y | 4 Ounce Glass | VG - Vegetation |
| 124093 | TD0E6Z | 4 Ounce Glass | VG - Vegetation |
| 124094 | TD0E71 | 4 Ounce Glass | VG - Vegetation |
| 124095 | TD0E72 | 4 Ounce Glass | VG - Vegetation |
| 124096 | TD0E73 | 4 Ounce Glass | VG - Vegetation |
| 124097 | TD0GP1 | 4 Ounce Glass | VG - Vegetation |
| 124098 | TD0GP2 | 4 Ounce Glass | VG - Vegetation |
| 124099 | TD0GP3 | 4 Ounce Glass | VG - Vegetation |
| 124100 | TD0GXO | 4 Ounce Glass | VG - Vegetation |
| 124101 | TD0GXW | 4 Ounce Glass | VG - Vegetation |
| 124102 | TD0GXY | 4 Ounce Glass | VG - Vegetation |
| 124103 | WF08UT | 4 Milliliter Glass | VG - Vegetation |
| 124104 | WF08WH | 4 Milliliter Glass | VG - Vegetation |
| 124105 | WF08WK | 4 Milliliter Glass | VG - Vegetation |
| 124106 | WF0GM1 | 4 Milliliter Glass | VG - Vegetation |
| 124107 | WF0GMC | 4 Milliliter Glass | VG - Vegetation |
| 124108 | WF0GMH | 4 Milliliter Glass | VG - Vegetation |
| 124109 | WF0GMR | 4 Milliliter Glass | VG - Vegetation |
| 124110 | WF0GMX | 4 Milliliter Glass | VG - Vegetation |
| 124111 | WF0GN1 | 4 Milliliter Glass | VG - Vegetation |
| 124112 | WF0GN6 | 4 Milliliter Glass | VG - Vegetation |
| 124113 | WF0GN7 | 4 Milliliter Glass | VG - Vegetation |
| 124114 | WF0GNB | 4 Milliliter Glass | VG - Vegetation |
| 124115 | WF0GNH | 4 Milliliter Glass | VG - Vegetation |
| 124116 | WF0GNI | 4 Milliliter Glass | VG - Vegetation |
| 124117 | WF0GNJ | 4 Milliliter Glass | VG - Vegetation |
| 124118 | WF0GNS | 4 Milliliter Glass | VG - Vegetation |
| 124119 | WF0GNT | 4 Milliliter Glass | VG - Vegetation |
| 124120 | WF0GNU | 4 Milliliter Glass | VG - Vegetation |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124121 | WF0GOR | 4 Milliliter Glass | VG - Vegetation |
| 124122 | WF0GQA | 4 Milliliter Glass | VG - Vegetation |
| 124123 | BA01VP | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124124 | BA01VQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124125 | BA01VV | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124126 | BA01VW | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124127 | BA01VX | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124128 | BA01VY | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124129 | BA01VZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124130 | BA01W0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124131 | BA01W1 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124132 | BA01W2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124133 | BA01W3 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124134 | BA01W4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124135 | BA01W5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124136 | BA01W6 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124137 | BA01W7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124138 | BA01W8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124139 | BA01W9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124140 | BA01WA | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124141 | BA01WB | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124142 | BA01WC | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124143 | BA01WD | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124144 | BA01WE | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124145 | BA01WF | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124146 | BA01WG | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124147 | BA01WH | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124148 | BA01WI | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124149 | BA01WJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124150 | BA01WK | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124151 | BA01WL | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124152 | BA01WM | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124153 | BA01WO | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124154 | BA01WP | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124155 | BA01WQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124156 | BA01WR | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124157 | BA01WS | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124158 | BA01WT | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124159 | BA01WU | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124160 | BA01WV | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124161 | BA01WW | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124162 | BA01WY | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124163 | BA01X0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124164 | BA01X1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124165 | BA01X2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124166 | BA01X4 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124167 | BA01X5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124168 | BA01X6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124169 | BA01X7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124170 | BA01X8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124171 | BA01XA | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124172 | BA01XB | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124173 | BA01XC | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124174 | BA01XD | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124175 | BA01XE | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124176 | BA01XG | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124177 | BA01XH | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124178 | BA01XI | 40 Milliliter Glass | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124179 | BA01XJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124180 | BA01XK | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124181 | BA01XL | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124182 | BA01XM | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124183 | BA01XN | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124184 | BA01XT | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124185 | BA01Y2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124186 | BA01Y8 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124187 | BA01YE | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124188 | BA01YK | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124189 | BA01YO | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124190 | BA01YP | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124191 | BA01YQ | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124192 | BA01YR | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124193 | BA01YS | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124194 | BA01YT | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124195 | BA01YU | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124196 | BA01YV | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124197 | BA01YW | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124198 | BA01YX | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124199 | BA01Z0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124200 | BA01Z1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124201 | BA01Z2 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124202 | BA01Z3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124203 | BA01Z4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124204 | BA01Z5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124205 | BA01Z6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124206 | BA01Z7 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124207 | BA01Z8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124208 | BA01Z9 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124209 | BA01ZA | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124210 | BA01ZB | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124211 | BA01ZC | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124212 | BA01ZD | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124213 | BA01ZE | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124214 | BA01ZF | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124215 | BA01ZG | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124216 | BA01ZH | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124217 | BA01ZI | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124218 | BA01ZJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124219 | BA01ZK | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124220 | BA01ZL | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124221 | BA01ZM | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124222 | BA01ZN | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124223 | BA01ZO | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124224 | BA01ZP | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124225 | BA01ZQ | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124226 | BA01ZR | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124227 | BA01ZS | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124228 | BA01ZT | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124229 | BA01ZU | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124230 | BA01ZV | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124231 | BA01ZW | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124232 | BA01ZX | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124233 | BA01ZY | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124234 | BA01ZZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124235 | BA02A0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124236 | BA02A1 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 124237 | BA02A2 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124238 | BA02A3 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124239 | BA02A4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124240 | BA02A5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124241 | BA02A6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124242 | BA02A7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124243 | BA02A8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124244 | BA02A9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124245 | BA02AA | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124246 | BA02AB | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124247 | BA02AC | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124248 | BA02AD | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124249 | BA02AE | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124250 | BA02AF | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124251 | BA02AG | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124252 | BA02AH | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124253 | BA02AI | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124254 | BA02AJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124255 | BA02AK | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124256 | BA02AL | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124257 | BA02AM | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124258 | BA02AQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124259 | BA02AW | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124260 | BA02B2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124261 | BA02B7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124262 | BA02BE | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124263 | BA02BF | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124264 | BA02BK | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124265 | BA02BL | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124266 | BA03HI | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124267 | BA03HJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124268 | BA03HK | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124269 | BA03HL | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124270 | BA03HM | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124271 | BA03HN | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124272 | BA03HO | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124273 | BA03HP | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124274 | BA03HQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124275 | BA03HR | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124276 | BA03HS | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124277 | BA03HU | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124278 | BA03HV | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124279 | BA03HW | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124280 | BA03HX | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124281 | BA03HY | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124282 | BA03HZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124283 | BA03I0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124284 | BA03I1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124285 | BA03I2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124286 | BA03I3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124287 | BA03I4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124288 | BA03I5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124289 | BA03I6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124290 | BA03I7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124291 | BA03I8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124292 | BA03I9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124293 | BA03IB | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124294 | BA03IC | 40 Milliliter Glass | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124295 | BA03ID | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124296 | BA03IE | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124297 | BA03IF | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124298 | BA03IG | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124299 | BA03IH | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124300 | BA03II | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124301 | BA03IJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124302 | BA03IK | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124303 | BA03IL | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124304 | BA03IM | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124305 | BA03IN | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124306 | BA03IO | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124307 | BA03IP | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124308 | BA03IQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124309 | BA03IR | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124310 | BA03IS | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124311 | BA03IT | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124312 | BA03IV | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124313 | BA03IW | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124314 | BA03IX | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124315 | BA03IY | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124316 | BA03IZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124317 | BA03J0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124318 | BA03J1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124319 | BA03J2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124320 | BA03J3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124321 | BA03J4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124322 | BA03J5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124323 | BA03J7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124324 | BA03J8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124325 | BA03J9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124326 | BA03JA | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124327 | BA03JB | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124328 | BA03JD | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124329 | BA03JE | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124330 | BA03JF | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124331 | BA03JG | 40 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124332 | BA03JH | 25 Milliliter Glass | WAF - Water Accommodated Fraction |
| 124333 | BA0EPU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124334 | BA0EPV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124335 | BA0EPW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124336 | BA0EPY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124337 | BA0EQ0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124338 | BA0EQ1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124339 | BA0EQ3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124340 | BA0EQ7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124341 | BA0EQ8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124342 | BA0EQ9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124343 | BA0EQA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124344 | BA0EQC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124345 | BA0EQD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124346 | BA0EQE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124347 | BA0EQF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124348 | BA0EQG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124349 | BA0EQH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124350 | BA0EQI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124351 | BA0EQJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124352 | BA0EQK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 124353 | BA0EQL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124354 | BA0EQM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124355 | BA0EQN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124356 | BA0EQO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124357 | BA0EQP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124358 | BA0EQQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124359 | BA0EQR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124360 | BA0EQS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124361 | BA0EQU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124362 | BA0EQV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124363 | BA0EQX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124364 | BA0EQY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124365 | BA0ER0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124366 | BA0ER1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124367 | BA0ER2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124368 | BA0ER4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124369 | BA0ER5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124370 | BA0ER6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124371 | BA0ER7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124372 | BA0ER8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124373 | BA0ESM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124374 | BA0ESN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124375 | BA0ESO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124376 | BA0ESP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124377 | BA0ESQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124378 | BA0ESS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124379 | BA0EST | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124380 | BA0ESU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124381 | BA0ESV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124382 | BA0ESW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124383 | BA0ESY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124384 | BA0ESZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124385 | BA0ET1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124386 | BA0ET2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124387 | BA0ET4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124388 | BA0ET6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124389 | BA0ET7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124390 | BA0ET8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124391 | BA0ET9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124392 | BA0ETA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124393 | BA0ETG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124394 | BA0ETH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124395 | BA0ETI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124396 | BA0ETJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124397 | BA0ETK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124398 | BA0ETL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124399 | BA0ETM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124400 | BA0ETN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124401 | BA0ETO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124402 | BA0ETQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124403 | BA0ETR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124404 | BA0ETS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124405 | BA0ETT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124406 | BA0ETU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124407 | BA0ETV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124408 | BA0ETW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124409 | BA0ETX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124410 | BA0ETY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124411 | BA0EU1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124412 | BA0EU3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124413 | BA0EU6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124414 | BA0EU7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124415 | BA0EUC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124416 | BA0EUD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124417 | BA0EUE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124418 | BA0EUF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124419 | BA0EUG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124420 | BA0EUH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124421 | BA0EUI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124422 | BA0EUJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124423 | BA0EUK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124424 | BA0EUL | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124425 | BA0EV5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124426 | BA0EV6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124427 | BA0EV7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124428 | BA0EV8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124429 | BA0EVA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124430 | BA0EVB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124431 | BA0EVC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124432 | BA0EVD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124433 | BA0EVE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124434 | BA0EVF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124435 | BA0EVG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124436 | BA0EVI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124437 | BA0EVJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124438 | BA0EVK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124439 | BA0EVL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124440 | BA0EVM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124441 | BA0EVO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124442 | BA0EVP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124443 | BA0EVQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124444 | BA0EVR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124445 | BA0EVS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124446 | BA0EVU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124447 | BA0EVV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124448 | BA0EVW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124449 | BA0EW0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124450 | BA0EW1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124451 | BA0EW2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124452 | BA0EW3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124453 | BA0EW4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124454 | BA0EW5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124455 | BA0EW6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124456 | BA0EW7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124457 | BA0EW8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124458 | BA0EWA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124459 | BA0EWC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124460 | BA0EWF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124461 | BA0EWH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124462 | BA0EWI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124463 | BA0EWJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124464 | BA0EWK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124465 | BA0EWL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124466 | BA0EWM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124467 | BA0EWN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124468 | BA0EWO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 124469 | BA0EWP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124470 | BA0EWQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124471 | BA0EWR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124472 | BA0EWU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124473 | BA0EWV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124474 | BA0EWW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124475 | BA0EWX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124476 | BA0EWY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124477 | BA0EX1 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124478 | BA0EX2 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124479 | BA0EX3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124480 | BA0EX4 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124481 | BA0EX5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124482 | BA0EX6 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124483 | BA0EX7 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124484 | BA0EX8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124485 | BA0EX9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124486 | BA0EXA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124487 | BA0EXB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124488 | BA0EXC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124489 | BA0EXD | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124490 | BA0EXE | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124491 | BA0EXF | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124492 | BA0EXG | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124493 | BA0EXH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124494 | BA0EXJ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124495 | BA0EXK | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124496 | BA0EXL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124497 | BA0EXM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124498 | BA0EXN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124499 | BA0EXP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124500 | BA0EXR | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124501 | BA0EXS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124502 | BA0EXT | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124503 | BA0EXV | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124504 | BA0EXX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124505 | BA0EXY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124506 | BA0EXZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124507 | BA0EY1 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124508 | BA0EY3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124509 | BA0EY5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124510 | BA0EY7 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124511 | BA0EY9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124512 | BA0EYA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124513 | BA0EYB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124514 | BA0EYD | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124515 | BA0EYF | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124516 | BA0EYH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124517 | BA0EYI | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124518 | BA0EYJ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124519 | BA0EYK | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124520 | BA0EYL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124521 | BA0EYM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124522 | BA0EYN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124523 | BA0EYO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124524 | BA0EYP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124525 | BA0EYQ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124526 | BA0EYR | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124527 | BA0EYS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124528 | BA0EYT | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124529 | BA0EYU | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124530 | BA0EYV | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124531 | BA0EYW | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124532 | BA0EYX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124533 | BA0EYY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124534 | BA0EYZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124535 | BA0EZ0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124536 | BA0EZ2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124537 | BA0EZ3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124538 | BA0EZ4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124539 | BA0EZ6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124540 | BA0EZ7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124541 | BA0EZ8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124542 | BA0EZ9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124543 | BA0EZA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124544 | BA0EZB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124545 | BA0EZC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124546 | BA0EZD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124547 | BA0EZE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124548 | BA0EZF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124549 | BA0EZG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124550 | BA0EZH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124551 | BA0EZI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124552 | BA0EZN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124553 | BA0EZO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124554 | BA0EZP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124555 | BA0EZR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124556 | BA0EZS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124557 | BA0EZU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124558 | BA0EZV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124559 | BA0EZW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124560 | BA0EZX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124561 | BA0EZY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124562 | BA0EZZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124563 | BA0FA0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124564 | BA0FA2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124565 | BA0FA3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124566 | BA0FA5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124567 | BA0FA7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124568 | BA0FA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124569 | BA0FA9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124570 | BA0FAG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124571 | BA0FAH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124572 | BA0FAJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124573 | BA0FAK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124574 | BA0FAL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124575 | BA0FAN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124576 | BA0FAO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124577 | BA0FAQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124578 | BA0FAR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124579 | BA0FAS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124580 | BA0FAU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124581 | BA0FAV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124582 | BA0FAW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124583 | BA0FAX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124584 | BA0FAY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 124585 | BA0FB0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124586 | BA0FB1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124587 | BA0FB3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124588 | BA0FB4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124589 | BA0FB5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124590 | BA0FB7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124591 | BA0FB9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124592 | BA0FBA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124593 | BA0FBB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124594 | BA0FBC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124595 | BA0FBE | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124596 | BA0FBF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124597 | BA0FBG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124598 | BA0FBI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124599 | BA0FBJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124600 | BA0FBL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124601 | BA0FBM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124602 | BA0FBN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124603 | BA0FBO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124604 | BA0FBP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124605 | BA0FBR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124606 | BA0FBS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124607 | BA0FBV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124608 | BA0FBX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124609 | BA0FBY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124610 | BA0FBZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124611 | BA0FC0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124612 | BA0FC1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124613 | BA0FC4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124614 | BA0FC7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124615 | BA0FC9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124616 | BA0FCA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124617 | BA0FCB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124618 | BA0FCC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124619 | BA0FCD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124620 | BA0FCE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124621 | BA0FCF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124622 | BA0FCG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124623 | BA0FCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124624 | BA0FCI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124625 | BA0FCJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124626 | BA0FCK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124627 | BA0FCL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124628 | BA0FCM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124629 | BA0FCN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124630 | BA0FCO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124631 | BA0FCP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124632 | BA0FCQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124633 | BA0FCR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124634 | BA0FCS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124635 | BA0FCT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124636 | BA0FCU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124637 | BA0FCW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124638 | BA0FCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124639 | BA0FCZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124640 | BA0FD0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124641 | BA0FD2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124642 | BA0FD4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124643 | BA0FD5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124644 | BA0FD6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124645 | BA0FD7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124646 | BA0FDA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124647 | BA0FDB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124648 | BA0FDD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124649 | BA0FDE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124650 | BA0FDF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124651 | BA0FDG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124652 | BA0FDH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124653 | BA0FDI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124654 | BA0FDJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124655 | BA0FDK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124656 | BA0FDL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124657 | BA0FDQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124658 | BA0FDU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124659 | BA0FDV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124660 | BA0FDW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124661 | BA0FDX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124662 | BA0FDY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124663 | BA0FE2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124664 | BA0FE4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124665 | BA0FE6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124666 | BA0FE7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124667 | BA0FE8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124668 | BA0FE9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124669 | BA0FEA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124670 | BA0FEC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124671 | BA0FEF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124672 | BA0FEJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124673 | BA0FER | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124674 | BA0FES | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124675 | BA0FET | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124676 | BA0FEU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124677 | BA0FEV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124678 | BA0FEW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124679 | BA0FEX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124680 | BA0FEY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124681 | BA0FEZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124682 | BA0FF0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124683 | BA0FF1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124684 | BA0FF2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124685 | BA0FF3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124686 | BA0FG9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124687 | BA0FGA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124688 | BA0FGB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124689 | BA0FGC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124690 | BA0FGD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124691 | BA0FGE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124692 | BA0FGF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124693 | BA0FGG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124694 | BA0FGJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124695 | BA0FGK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124696 | BA0FGL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124697 | BA0FGM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124698 | BA0FGN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124699 | BA0FGP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124700 | BA0FGQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124701 | BA0FGR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124702 | BA0FGS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124703 | BA0FGT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124704 | BA0FGU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124705 | BA0FH6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124706 | BA0FH7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124707 | BA0FH8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124708 | BA0FH9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124709 | BA0FHA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124710 | BA0FHB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124711 | BA0FHC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124712 | BA0FHE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124713 | BA0FHF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124714 | BA0FHG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124715 | BA0FHH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124716 | BA0FHI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124717 | BA0FHJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124718 | BA0FHK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124719 | BA0FHL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124720 | BA0FHM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124721 | BA0FHN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124722 | BA0FHP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124723 | BA0FHQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124724 | BA0FHR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124725 | BA0FHS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124726 | BA0FHT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124727 | BA0FHU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124728 | BA0FHW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124729 | BA0FHX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124730 | BA0FHY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124731 | BA0FI1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124732 | BA0FI2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124733 | BA0FI3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124734 | BA0FI4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124735 | BA0FI5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124736 | BA0FI6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124737 | BA0FKP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124738 | BA0FKQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124739 | BA0FKR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124740 | BA0FKS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124741 | BA0FKT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124742 | BA0FKU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124743 | BA0FKV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124744 | BA0FKW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124745 | BA0FL0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124746 | BA0FL1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124747 | BA0FL7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124748 | BA0FL9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124749 | BA0FLA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124750 | BA0FLB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124751 | BA0FLM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124752 | BA0FLU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124753 | BA0FLX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124754 | BA0FLY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124755 | BA0FM2 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124756 | BA0FMZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124757 | BA0FN1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124758 | BA0FN3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124759 | BA0FNB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124760 | BA0FNC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124761 | BA0FND | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124762 | BA0FNE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124763 | BA0FNG | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124764 | BA0FNN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124765 | BA0FNO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124766 | BA0FNP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124767 | BA0FNQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124768 | BA0FNS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124769 | BA0FNZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124770 | BA0FO1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124771 | BA0FO2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124772 | BA0FO5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124773 | BA0FOB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124774 | BA0FOC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124775 | BA0FOD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124776 | BA0FOE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124777 | BA0FOH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124778 | BA0FOO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124779 | BA0FS9 | 250 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124780 | BA0FSA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124781 | BA0FSB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124782 | BA0FSD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124783 | BA0FSE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124784 | BA0FSG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124785 | BA0FSH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124786 | BA0FSI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124787 | BA0FSJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124788 | BA0FSK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124789 | BA0FSM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124790 | BA0FSN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124791 | BA0FSO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124792 | BA0FSR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124793 | BA0FSS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124794 | BA0FST | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124795 | BA0FSU | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124796 | BA0FSV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124797 | BA0FSW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124798 | BA0FSX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124799 | BA0FTP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124800 | BA0FTQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124801 | BA0FTT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124802 | BA0FU1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124803 | BA0FU4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124804 | BA0FU6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124805 | BA0FUC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124806 | BA0FUD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124807 | BA0FUG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124808 | BA0FUO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124809 | BA0FUP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124810 | BA0FUS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124811 | BA0FUT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124812 | BA0FUU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124813 | BA0FV1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124814 | BA0FV2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124815 | BA0FV5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124816 | BA0FVA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 124817 | BA0FVE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124818 | BA0FVF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124819 | BA0FVH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124820 | BA0FVR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124821 | BA0FVT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124822 | BA0FVU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124823 | BA0FVV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124824 | BA0FVW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124825 | BA0FVX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124826 | BA0FVY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124827 | BA0FVZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124828 | BA0FW0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124829 | BA0FW1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124830 | BA0FW3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124831 | BA0FW4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124832 | BA0FW5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124833 | BA0FW6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124834 | BA0FW7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124835 | BA0FW8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124836 | BA0FWB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124837 | BA0FWC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124838 | BA0FWD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124839 | BA0FWF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124840 | BA0FWG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124841 | BA0FWH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124842 | BA0FWI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124843 | BA0FWJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124844 | BA0FWK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124845 | BA0FWN | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124846 | BA0FWO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124847 | BA0FWP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124848 | BA0FWR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124849 | BA0FWT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124850 | BA0FWU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124851 | BA0FWV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124852 | BA0FWW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124853 | BA0FWY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124854 | BA0FX0 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124855 | BA0FX1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124856 | BA0FX2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124857 | BA0FX3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124858 | BA0FX4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124859 | BA0FX5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124860 | BA0FX6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124861 | BA0FX7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124862 | BA0FX8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124863 | BA0FX9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124864 | BA0FXA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124865 | BA0FXB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124866 | BA0FXC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124867 | BA0FXE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124868 | BA0FXF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124869 | BA0FXG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124870 | BA0FXH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124871 | BA0FXI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124872 | BA0FXJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124873 | BA0FXK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124874 | BA0FXL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124875 | BA0FXM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124876 | BA0FXN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124877 | BA0FXO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124878 | BA0FXP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124879 | BA0FXQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124880 | BA0FXS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124881 | BA0FXT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124882 | BA0FXU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124883 | BA0FXV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124884 | BA0FXW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124885 | BA0FXX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124886 | BA0FXY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124887 | BA0FXZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124888 | BA0FY0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124889 | BA0FY1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124890 | BA0FY2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124891 | BA0FY3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124892 | BA0FY6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124893 | BA0FY8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124894 | BA0FYA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124895 | BA0FYB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124896 | BA0FYC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124897 | BA0FYE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124898 | BA0FYF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124899 | BA0FYG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124900 | BA0FYH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124901 | BA0FYI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124902 | BA0FYJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124903 | BA0FYK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124904 | BA0FYL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124905 | BA0FYO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124906 | BA0FYP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124907 | BA0FYQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124908 | BA0FYR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124909 | BA0FYT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124910 | BA0FYU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124911 | BA0FYW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124912 | BA0FZ0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124913 | BA0FZ1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124914 | BA0FZ2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124915 | BA0FZ4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124916 | BA0FZ5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124917 | BA0FZ6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124918 | BA0FZC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124919 | BA0FZO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124920 | BA0FZQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124921 | BA0FZR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124922 | BA0FZS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124923 | BA0FZT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124924 | BA0FZU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124925 | BA0FZV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124926 | BA0FZX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124927 | BA0FZY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124928 | BA0FZZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124929 | BA0GA0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124930 | BA0GA1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124931 | BA0GA2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124932 | BA0GA3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124933 | BA0GA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124934 | BA0GA9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124935 | BA0GAA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124936 | BA0GAB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124937 | BA0GAC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124938 | BA0GAJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124939 | BA0GAO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124940 | BA0GAP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124941 | BA0GAQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124942 | BA0GAR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124943 | BA0GAS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124944 | BA0GAT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124945 | BA0GAV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124946 | BA0GAW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124947 | BA0GAX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124948 | BA0GAY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124949 | BA0GB0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124950 | BA0GB1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124951 | BA0GB2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124952 | BA0GB3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124953 | BA0GB5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124954 | BA0GB8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124955 | BA0GBB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124956 | BA0GBC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124957 | BA0GBE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124958 | BA0GBF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124959 | BA0GBI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124960 | BA0GBJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124961 | BA0GBK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124962 | BA0GBL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124963 | BA0GBM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124964 | BA0GBO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124965 | BA0GBP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124966 | BA0GBQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124967 | BA0GBR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124968 | BA0GBS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124969 | BA0GBU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124970 | BA0GBV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124971 | BA0GBW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124972 | BA0GBZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124973 | BA0GC0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124974 | BA0GC1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124975 | BA0GC2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124976 | BA0GC3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124977 | BA0GC4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124978 | BA0GC6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124979 | BA0GC7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124980 | BA0GC9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124981 | BA0GCA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124982 | BA0GCC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124983 | BA0GCD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124984 | BA0GCE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124985 | BA0GCF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124986 | BA0GCG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124987 | BA0GCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124988 | BA0GCI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124989 | BA0GCJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 124990 | BA0GCK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 124991 | BA0GCP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124992 | BA0GCQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124993 | BA0GCR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124994 | BA0GCS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124995 | BA0GCT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124996 | BA0GCU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124997 | BA0GCV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124998 | BA0GCW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 124999 | BA0GCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125000 | BA0GCZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125001 | BA0GD0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125002 | BA0GD1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125003 | BA0GD2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125004 | BA0GD3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125005 | BA0GD4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125006 | BA0GD5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125007 | BA0GD6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125008 | BA0GD7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125009 | BA0GD8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125010 | BA0GDA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125011 | BA0GDC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125012 | BA0GDD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125013 | BA0GDE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125014 | BA0GDF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125015 | BA0GDG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125016 | BA0GDI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125017 | BA0GDJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125018 | BA0GDK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125019 | BA0GDL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125020 | BA0GDM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125021 | BA0GDN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125022 | BA0GDO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125023 | BA0GDP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125024 | BA0GDQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125025 | BA0GDR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125026 | BA0GDS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125027 | BA0GDT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125028 | BA0GDU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125029 | BA0GDV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125030 | BA0GDW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125031 | BA0GDX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125032 | BA0GDZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125033 | BA0GE0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125034 | BA0GE1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125035 | BA0GE2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125036 | BA0GE4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125037 | BA0GE5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125038 | BA0GE6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125039 | BA0GE7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125040 | BA0GE8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125041 | BA0GE9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125042 | BA0GEA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125043 | BA0GEB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125044 | BA0GEC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125045 | BA0GED | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125046 | BA0GEE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125047 | BA0GEF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125048 | BA0GEG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125049 | BA0GEH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125050 | BA0GEI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125051 | BA0GEJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125052 | BA0GEM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125053 | BA0GEN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125054 | BA0GEO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125055 | BA0GFU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125056 | BA0GFV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125057 | BA0GFW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125058 | BA0GG0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125059 | BA0GG1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125060 | BA0GG2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125061 | BA0GG3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125062 | BA0GG4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125063 | BA0GG5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125064 | BA0GG6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125065 | BA0GG7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125066 | BA0GG8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125067 | BA0GG9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125068 | BA0GGA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125069 | BA0GGB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125070 | BA0GGC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125071 | BA0GGD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125072 | BA0GGE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125073 | BA0GGF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125074 | BA0GGG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125075 | BA0GGJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125076 | BA0GGK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125077 | BA0GGL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125078 | BA0GGM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125079 | BA0GGN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125080 | BA0GGO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125081 | BA0GGP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125082 | BA0GGR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125083 | BA0GGS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125084 | BA0GGT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125085 | BA0GGV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125086 | BA0GGW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125087 | BA0GGX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125088 | BA0GGY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125089 | BA0GGZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125090 | BA0GH0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125091 | BA0GH1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125092 | BA0GH2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125093 | BA0GH3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125094 | BA0GH4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125095 | BA0GH5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125096 | BA0GH6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125097 | BA0GH7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125098 | BA0GH8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125099 | BA0GH9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125100 | BA0GHA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125101 | BA0GHB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125102 | BA0GHG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125103 | BA0GHI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125104 | BA0GHJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125105 | BA0GHK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125106 | BA0GHL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125107 | BA0GHM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125108 | BA0GHN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125109 | BA0GHO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125110 | BA0GHP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125111 | BA0GHR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125112 | BA0GHS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125113 | BA0GHT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125114 | BA0GHU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125115 | BA0GHW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125116 | BA0GHX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125117 | BA0GHZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125118 | BA0GI0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125119 | BA0GI1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125120 | BA0GI2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125121 | BA0GI3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125122 | BA0GI6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125123 | BA0GI7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125124 | BA0GI8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125125 | BA0GIA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125126 | BA0GIB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125127 | BA0GIC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125128 | BA0GID | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125129 | BA0GIE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125130 | BA0GIO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125131 | BA0GIQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125132 | BA0GJO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125133 | BA0GJP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125134 | BA0GJQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125135 | BA0GJR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125136 | BA0GJU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125137 | BA0GJZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125138 | BA0GK0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125139 | BA0GK1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125140 | BA0GK2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125141 | BA0GK3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125142 | BA0GK7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125143 | BA0GK8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125144 | BA0GK9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125145 | BA0GKA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125146 | BA0GKB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125147 | BA0GKC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125148 | BA0GKD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125149 | BA0GKE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125150 | BA0GKF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125151 | BA0GKK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125152 | BA0GKL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125153 | BA0GKM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125154 | BA0GKN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125155 | BA0GKO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125156 | BA0GKP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125157 | BA0GKQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125158 | BA0GKR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125159 | BA0GKT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125160 | BA0GKU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125161 | BA0GKV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125162 | BA0GKW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125163 | BA0GKX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125164 | BA0GKY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125165 | BA0GKZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125166 | BA0GL0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125167 | BA0GL2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125168 | BA0GL3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125169 | BA0GL5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125170 | BA0GL6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125171 | BA0GL7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125172 | BA0GL8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125173 | BA0GL9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125174 | BA0GLA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125175 | BA0GLB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125176 | BA0GLE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125177 | BA0GLF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125178 | BA0GLG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125179 | BA0GLH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125180 | BA0GLI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125181 | BA0GLJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125182 | BA0GLL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125183 | BA0GLM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125184 | BA0GLN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125185 | BA0GM0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125186 | BA0GMK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125187 | BA0GML | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125188 | BA0GMM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125189 | BA0GMN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125190 | BA0GMP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125191 | BA0GMR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125192 | BA0GMS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125193 | BA0GMV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125194 | BA0GMW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125195 | BA0GMZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125196 | BA0GN1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125197 | BA0GN3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125198 | BA0GN4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125199 | BA0GN5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125200 | BA0GN6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125201 | BA0GN7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125202 | BA0GN8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125203 | BA0GN9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125204 | BA0GNA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125205 | BA0GNB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125206 | BA0GNC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125207 | BA0GND | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125208 | BA0GNE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125209 | BA0GNF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125210 | BA0GNG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125211 | BA0GNH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125212 | BA0GNI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125213 | BA0GNL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125214 | BA0GNM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125215 | BA0GNN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125216 | BA0GNO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125217 | BA0GNP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125218 | BA0GNR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125219 | BA0GNS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125220 | BA0GNT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125221 | BA0GNU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125222 | BA0GNV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 125223 | BA0GNW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125224 | BA0GNY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125225 | BA0GNZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125226 | BA0GO0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125227 | BA0GO1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125228 | BA0GO2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125229 | BA0GO3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125230 | BA0GO4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125231 | BA0GO5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125232 | BA0GO8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125233 | BA0GOA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125234 | BA0GOB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125235 | BA0GOC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125236 | BA0GOD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125237 | BA0GOE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125238 | BA0GOF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125239 | BA0GOG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125240 | BA0GOH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125241 | BA0GOI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125242 | BA0GOJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125243 | BA0GOK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125244 | BA0GOL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125245 | BA0GOM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125246 | BA0GON | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125247 | BA0GOO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125248 | BA0GOP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125249 | BA0GOR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125250 | BA0GOS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125251 | BA0GQB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125252 | BA0GQD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125253 | BA0GQE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125254 | BA0GQG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125255 | BA0GQH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125256 | BA0GQJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125257 | BA0GQK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125258 | BA0GQM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125259 | BA0GQN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125260 | BA0GQO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125261 | BA0GQP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125262 | BA0GQQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125263 | BA0GQS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125264 | BA0GQU | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125265 | BA0GQV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125266 | BA0GQW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125267 | BA0GQX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125268 | BA0GR0 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125269 | BA0GR1 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125270 | BA0GR2 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125271 | BA0GR3 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125272 | BA0GR4 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125273 | BA0GR5 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125274 | BA0GR6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125275 | BA0GR7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125276 | BA0GR8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125277 | BA0GR9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125278 | BA0GRC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125279 | BA0GRD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125280 | BA0GRE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125281 | BA0GRF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125282 | BA0GRG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125283 | BA0GRH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125284 | BA0GRI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125285 | BA0GRL | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125286 | BA0GRM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125287 | BA0GRN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125288 | BA0GRO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125289 | BA0GRP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125290 | BA0GRQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125291 | BA0GRR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125292 | BA0GRS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125293 | BA0GRW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125294 | BA0GRX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125295 | BA0GRY | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125296 | BA0GRZ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125297 | BA0GS0 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125298 | BA0GS1 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125299 | BA0GS2 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125300 | BA0GS3 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125301 | BA0GS6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125302 | BA0GS8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125303 | BA0GS9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125304 | BA0GSA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125305 | BA0GSB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125306 | BA0GSD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125307 | BA0GSK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125308 | BA0GSM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125309 | BA0GSN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125310 | BA0GSO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125311 | BA0GSP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125312 | BA0GSQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125313 | BA0GSS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125314 | BA0GT7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125315 | BA0GT8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125316 | BA0GT9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125317 | BA0GTA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125318 | BA0GTB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125319 | BA0GTC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125320 | BA0GTF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125321 | BA0GTG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125322 | BA0GTV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125323 | BA0GV4 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125324 | BA0GV5 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125325 | BA0GV6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125326 | BA0GV7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125327 | BA0GV8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125328 | BA0GV9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125329 | BA0GVO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125330 | BA0GVQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125331 | BA0GVR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125332 | BA0GVS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125333 | BA0GW7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125334 | BA0GW8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125335 | BA0GW9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125336 | BA0GWB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125337 | BA0GWC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125338 | BA0GWD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 125339 | BA0GWE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125340 | BA0GWH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125341 | BA0GZS | 1 Liter Glass Amber | WAF - Water Accommodated Fraction |
| 125342 | BA0IIA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125343 | BA0IIB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125344 | BA0IIC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125345 | BA0IID | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125346 | BA0IIE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125347 | BA0IIF | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125348 | BA0IIG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125349 | BA0JF2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125350 | BA0JF3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125351 | BA0JF5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125352 | BA0JT5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125353 | BA0JT6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125354 | BA0JT7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125355 | BA0JT8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125356 | BA0JT9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125357 | BA0JTA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125358 | BA0JTB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125359 | BA0JTC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125360 | BA0JTD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125361 | BA0JTE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125362 | BA0LWQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125363 | BA0LWR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125364 | BA0LWS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125365 | BA0LWT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125366 | BA0LWU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125367 | BA0LWV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125368 | BA0LWW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125369 | BA0LWX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125370 | BA0LWY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125371 | BA0LWZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125372 | BA0LX0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125373 | BA0LX1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125374 | BA0LX2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125375 | BA0LX3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125376 | BA0LX4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125377 | BA0LX5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125378 | BA0LX6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125379 | BA0LX7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125380 | BA0LX8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125381 | BA0LX9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125382 | BA0LXA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125383 | BA0LXB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125384 | BA0LXC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125385 | BA0LXD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125386 | BA0LXE | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125387 | BA0LXF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125388 | BA0LXG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125389 | BA0LXH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125390 | BA0LXI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125391 | BA0LXJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125392 | BA0LXK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125393 | BA0LXL | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125394 | BA0LXM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125395 | BA0LXN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125396 | BA0LXO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125397 | BA0LXP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125398 | BA0LXQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125399 | BA0LXR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125400 | BA0LXS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125401 | BA0LXT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125402 | BA0LXU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125403 | BA0LXV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125404 | BA0LXW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125405 | BA0LXX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125406 | BA0LXY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125407 | BA0LXZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125408 | BA0LY0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125409 | BA0LY1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125410 | BA0OKU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125411 | BA0OKV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125412 | BA0OKW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125413 | BA0OKX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125414 | BA0OKY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125415 | BA0OKZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125416 | BA0OL0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125417 | BA0OL1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125418 | BA0OL2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125419 | BA0OL3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125420 | BA0OL4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125421 | BA0OL5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125422 | BA0OL6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125423 | BA0OL7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125424 | BA0OL8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125425 | BA0OL9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125426 | BA0OLA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125427 | BA0OLB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125428 | BA0OLC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125429 | BA0OLD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125430 | BA0OLE | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125431 | BA0OLF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125432 | BA0OLG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125433 | BA0OLH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125434 | BA0OLI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125435 | BA0OLJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125436 | BA0OLK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125437 | BA0OLL | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125438 | BA0OLM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125439 | BA0OLN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125440 | BA0OLO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125441 | BA0OLP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125442 | BA0OLQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125443 | BA0OLR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125444 | BA0OLS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125445 | BA0OLT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125446 | BA0OLU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125447 | BA0OLV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125448 | BA0OLW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125449 | BA0OLX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125450 | BA0OLY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125451 | BA0OLZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125452 | BA0OM0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125453 | BA0OM1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125454 | BA0OM2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125455 | BA0OM3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125456 | BA0OM4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125457 | BA0OM5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125458 | BA0OM6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125459 | BA0OM7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125460 | BA0OM8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125461 | BA0OM9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125462 | BA0OMA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125463 | BA0OMB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125464 | BA0OMC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125465 | BA0OMD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125466 | BA0OME | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125467 | BA0OMF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125468 | BA0OMG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125469 | BA0OMH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125470 | BA0OMI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125471 | BA0OMJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125472 | BA0OMK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125473 | BA0OML | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125474 | BA0OMM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125475 | BA0OMN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125476 | BA0OMO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125477 | BA0OMP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125478 | BA0OMQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125479 | BA0OMR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125480 | BA0P5I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125481 | BA0P5J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125482 | BA0PAO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125483 | BA0PXU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125484 | BA0PY4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125485 | BA0PY5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125486 | BA0PYI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125487 | BA0PYL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125488 | BA0PYM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125489 | BA0PYN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125490 | BA0Q4C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125491 | BA0Q4D | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125492 | BA0Q4E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125493 | BA0Q4F | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125494 | BA0Q4G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125495 | BA0Q4H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125496 | BA0Q4I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125497 | BA0Q4J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125498 | BA0Q4K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125499 | BA0Q4L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125500 | BA0Q4M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125501 | BA0Q4N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125502 | BA0Q4O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125503 | BA0Q4P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125504 | BA0Q4Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125505 | BA0Q4R | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125506 | BA0Q4S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125507 | BA0Q4T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125508 | BA0Q4U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125509 | BA0Q4V | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125510 | BA0Q4W | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125511 | BA0Q4X | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125512 | BA0Q4Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125513 | BA0Q4Z | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125514 | BA0Q50 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125515 | BA0Q51 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125516 | BA0Q52 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125517 | BA0Q53 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125518 | BA0Q54 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125519 | BA0Q55 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125520 | BA0Q58 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125521 | BA0Q59 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125522 | BA0Q5A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125523 | BA0Q5B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125524 | BA0QKM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125525 | BA0QKN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125526 | BA0QKO | 6 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125527 | BA0QKS | 6 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125528 | BA0QKU | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125529 | BA0QRG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125530 | BA0QRH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125531 | BA0QRI | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125532 | BA0QRJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125533 | BA0QRK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125534 | BA0QRL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125535 | BA0QRM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125536 | BA0QRN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125537 | BA0QRO | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125538 | BA0QRP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125539 | BA0QRQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125540 | BA0QRR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125541 | BA0QRS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125542 | BA0QRT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125543 | BA0QRU | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125544 | BA0QRV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125545 | BA0QRW | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125546 | BA0QRX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125547 | BA0QRY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125548 | BA0QRZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125549 | BA0QS0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125550 | BA0QS1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125551 | BA0QS2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125552 | BA0QS3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125553 | BA0QS4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125554 | BA0QS5 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125555 | BA0QS6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125556 | BA0QS7 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125557 | BA0QS8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125558 | BA0QS9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125559 | BA0QSA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125560 | BA0QSB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125561 | BA0QSC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125562 | BA0QSD | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125563 | BA0QSE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125564 | BA0QSF | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125565 | BA0VQD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125566 | BA0VQE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125567 | BA0VS9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125568 | BA0VSB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125569 | BA0VSE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125570 | BA0VSN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125571 | BA0VTG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125572 | BA0VTH | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125573 | BA0VTM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125574 | BA0VTN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125575 | BA0VTT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125576 | BA0VTU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125577 | BA0VTV | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125578 | BA0XJN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125579 | BA11F0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125580 | BA11F1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125581 | BA11F3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125582 | BA11F4 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125583 | BA11F5 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125584 | BA11F6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125585 | BA11F7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125586 | BA11F8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125587 | BA11F9 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125588 | BA11FA | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125589 | BA11FC | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125590 | BA11FD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125591 | BA11FE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125592 | BA11FF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125593 | BA11FG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125594 | BA11FH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125595 | BA11FI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125596 | BA11FJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125597 | BA11FK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125598 | BA11FL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125599 | BA11FN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125600 | BA11FO | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125601 | BA11FP | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125602 | BA11FQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125603 | BA11FR | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125604 | BA11FS | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125605 | BA11FT | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125606 | BA11FU | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125607 | BA11FV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125608 | BA11FX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125609 | BA11FY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125610 | BA11FZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125611 | BA11G0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125612 | BA11G1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125613 | BA11G2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125614 | BA11G3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125615 | BA11G4 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125616 | BA11G6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125617 | BA11G7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125618 | BA11G8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125619 | BA11G9 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125620 | BA11GD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125621 | BA11GE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125622 | BA11GF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125623 | BA11GG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125624 | BA11GH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125625 | BA11GI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125626 | BA11GJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125627 | BA11GK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125628 | BA11GL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 125629 | BA11GM | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125630 | BA11GN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125631 | BA11GQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125632 | BA11GR | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125633 | BA11GS | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125634 | BA11GT | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125635 | BA11GU | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125636 | BA11GV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125637 | BA11GY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125638 | BA11GZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125639 | BA11H0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125640 | BA11H1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125641 | BA11H2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125642 | BA11H3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125643 | BA11H6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125644 | BA11H7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125645 | BA1204 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125646 | BA1205 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125647 | BA1206 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125648 | BA1207 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125649 | BA1208 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125650 | BA1209 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125651 | BA120A | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125652 | BA120M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125653 | BA120N | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125654 | BA120O | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125655 | BA120P | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125656 | BA120Q | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125657 | BA120R | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125658 | BA120S | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125659 | BA120T | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125660 | BA120U | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125661 | BA120V | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125662 | BA120W | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125663 | BA120X | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125664 | BA120Y | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125665 | BA121O | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125666 | BA121P | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125667 | BA121Q | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125668 | BA121R | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125669 | BA121S | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125670 | BA121T | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125671 | BA121U | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125672 | BA12I3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125673 | BA12I4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125674 | BA12I5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125675 | BA12I6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125676 | BA134F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125677 | BA134G | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125678 | BA134H | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125679 | BA134I | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125680 | BA134L | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125681 | BA134M | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125682 | BA134N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125683 | BA134O | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125684 | BA134T | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125685 | BA134U | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125686 | BA134V | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125687 | BA134W | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125688 | BA134X | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125689 | BA134Y | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125690 | BA1351 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125691 | BA1352 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125692 | BA1359 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125693 | BA135A | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125694 | BA135B | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125695 | BA135E | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125696 | BA135F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125697 | BA135I | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125698 | BA135J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125699 | BA135M | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125700 | BA135N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125701 | BA135S | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125702 | BA1363 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125703 | BA1364 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125704 | BA1367 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125705 | BA1368 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125706 | BA1369 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125707 | BA136A | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125708 | BA136E | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125709 | BA136F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125710 | BA136N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125711 | BA136O | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125712 | BA136R | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125713 | BA136S | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125714 | BA13C6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125715 | BA13C7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125716 | BA13C8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125717 | BA13CH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125718 | BA13CI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125719 | BA13CJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125720 | BA13CK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125721 | BA13CL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125722 | BA13CM | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125723 | BA13CN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125724 | BA13CQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125725 | BA13CX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125726 | BA13CY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125727 | BA13CZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125728 | BA13D0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125729 | BA13D1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125730 | BA13D2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125731 | BA13DB | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125732 | BA13DC | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125733 | BA13DD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125734 | BA13DE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125735 | BA13DG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125736 | BA13DH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125737 | BA13DI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125738 | BA13DJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125739 | BA13DK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125740 | BA13DL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125741 | BA13DV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125742 | BA13DW | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125743 | BA13DX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125744 | BA13DY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125745 | BA13DZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125746 | BA13E0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125747 | BA13E2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125748 | BA13EB | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125749 | BA13ED | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125750 | BA13EE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125751 | BA13EF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125752 | BA13EG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125753 | BA13EH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125754 | BA13EI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125755 | BA13EJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction |
| 125756 | BA13EZ | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125757 | BA13F0 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction |
| 125758 | BA142W | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125759 | BA142X | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125760 | BA142Y | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125761 | BA142Z | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125762 | BA1430 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125763 | BA1434 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125764 | BA1436 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125765 | BA1437 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125766 | BA1438 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125767 | BA143A | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125768 | BA143D | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125769 | BA143E | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125770 | BA143F | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125771 | BA143H | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125772 | BA14WU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125773 | BA14X0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125774 | BA14X2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125775 | BA14X3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125776 | BA14X4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125777 | BA14X5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125778 | BA14X7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125779 | BA14X8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125780 | BA14X9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125781 | BA14XA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125782 | BA14XB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125783 | BA14XC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125784 | BA14XD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125785 | BA14XE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125786 | BA14XF | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125787 | BA14XG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125788 | BA14XH | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125789 | BA14XI | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125790 | BA14XJ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125791 | BA14XK | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125792 | BA14XL | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125793 | BA14XM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125794 | BA14XN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125795 | BA14XO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125796 | BA14XP | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125797 | BA14XQ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125798 | BA14XR | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125799 | BA14XS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125800 | BA14XT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125801 | BA14XU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125802 | BA16SB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125803 | BA16SC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125804 | BA16SI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125805 | BA16T7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125806 | BA16TM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125807 | BA16TR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125808 | BA1746 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125809 | BA1747 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125810 | BA1748 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125811 | BA1749 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125812 | BA174A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125813 | BA174B | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125814 | BA174C | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125815 | BA174D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125816 | BA174E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125817 | BA174F | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125818 | BA174G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125819 | BA174H | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125820 | BA174I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125821 | BA174J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125822 | BA174K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125823 | BA174R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125824 | BA174S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125825 | BA174U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125826 | BA174V | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125827 | BA174W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125828 | BA174X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125829 | BA174Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125830 | BA174Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125831 | BA1750 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125832 | BA1751 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125833 | BA1752 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125834 | BA1753 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125835 | BA1754 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125836 | BA1755 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125837 | BA1759 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125838 | BA175A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125839 | BA175Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125840 | BA1792 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125841 | BA179E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125842 | BA179J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125843 | BA179T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125844 | BA17A5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125845 | BA17I0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125846 | BA17I1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125847 | BA17I2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125848 | BA17I3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125849 | BA17I4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125850 | BA17I5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125851 | BA17I6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125852 | BA17I7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125853 | BA17I8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125854 | BA17I9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125855 | BA17IA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125856 | BA17IB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125857 | BA17IC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125858 | BA17ID | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125859 | BA17IE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125860 | BA17IF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 125861 | BA17IG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125862 | BA17IH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125863 | BA17II | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125864 | BA17IJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125865 | BA17IK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125866 | BA17IM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125867 | BA17IN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125868 | BA17IO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125869 | BA17IP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125870 | BA17IQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125871 | BA17IR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125872 | BA17IS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125873 | BA17IT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125874 | BA17IV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125875 | BA17IW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125876 | BA17IX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125877 | BA17IY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125878 | BA17J1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125879 | BA17J2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125880 | BA17J3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125881 | BA17J4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125882 | BA17J5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125883 | BA17J6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125884 | BA17J7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125885 | BA17J8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125886 | BA17J9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125887 | BA17JA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125888 | BA17JB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125889 | BA17JC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125890 | BA17JF | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125891 | BA17JG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125892 | BA17JH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125893 | BA17JI | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125894 | BA17JJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125895 | BA17JK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125896 | BA17JL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125897 | BA17JM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125898 | BA17JN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125899 | BA17JO | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125900 | BA17JP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125901 | BA17JQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125902 | BA17JR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125903 | BA17JS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125904 | BA17JT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125905 | BA17JU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125906 | BA17JV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125907 | BA17JW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125908 | BA17JX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125909 | BA17JY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125910 | BA17JZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125911 | BA17K0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125912 | BA17K1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125913 | BA17K2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125914 | BA17K3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125915 | BA17K4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125916 | BA17K5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125917 | BA17K8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125918 | BA17K9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125919 | BA17KA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125920 | BA17KB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125921 | BA17KC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125922 | BA17L0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125923 | BA17L1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125924 | BA17L2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125925 | BA17L3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125926 | BA17L4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125927 | BA17L5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125928 | BA17L6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125929 | BA17L7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125930 | BA17L8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125931 | BA17L9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125932 | BA17LA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125933 | BA17LB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125934 | BA17LE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125935 | BA17LF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125936 | BA17LG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125937 | BA17LH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125938 | BA17LI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125939 | BA17LJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125940 | BA17LK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125941 | BA17LL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125942 | BA17LM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125943 | BA17LN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125944 | BA17LO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125945 | BA17LP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125946 | BA17LQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125947 | BA17LR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125948 | BA17LS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125949 | BA17LT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125950 | BA17LU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125951 | BA17LV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125952 | BA17LW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125953 | BA17LX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125954 | BA17LY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125955 | BA17LZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125956 | BA17M0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125957 | BA17M1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125958 | BA17M2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125959 | BA17M3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125960 | BA17M4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125961 | BA17XJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125962 | BA17XV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125963 | BA17XW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125964 | BA17XY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125965 | BA17XZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125966 | BA17Y7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125967 | BA17Y8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125968 | BA182X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125969 | BA182Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125970 | BA1854 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125971 | BA1855 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125972 | BA1856 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125973 | BA1857 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125974 | BA1858 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125975 | BA1859 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125976 | BA185A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 125977 | BA185B | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125978 | BA185C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125979 | BA185D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125980 | BA185E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125981 | BA185F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125982 | BA185G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125983 | BA185H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125984 | BA185I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125985 | BA185J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125986 | BA185K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 125987 | BA185N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125988 | BA185O | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125989 | BA185P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125990 | BA185Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125991 | BA1869 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125992 | BA186A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125993 | BA186B | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125994 | BA186C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125995 | BA186D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125996 | BA186E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125997 | BA186F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125998 | BA186G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 125999 | BA186H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126000 | BA186K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126001 | BA186L | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126002 | BA186N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126003 | BA186P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126004 | BA186S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126005 | BA186T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126006 | BA186X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126007 | BA186Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126008 | BA186Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126009 | BA1872 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126010 | BA1873 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126011 | BA1874 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126012 | BA1875 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126013 | BA1877 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126014 | BA189C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126015 | BA189D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126016 | BA189E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126017 | BA189F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126018 | BA189G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126019 | BA189H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126020 | BA189I | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126021 | BA189J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126022 | BA189K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126023 | BA189L | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126024 | BA189M | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126025 | BA189N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126026 | BA189O | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126027 | BA189P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126028 | BA189Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126029 | BA189R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126030 | BA189S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126031 | BA189T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126032 | BA189U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126033 | BA189V | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126034 | BA189W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126035 | BA189X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126036 | BA189Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126037 | BA189Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126038 | BA18A0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126039 | BA18A1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126040 | BA18AH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126041 | BA18AI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126042 | BA18AJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126043 | BA18AK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126044 | BA18AL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126045 | BA18AM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126046 | BA18AN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126047 | BA18AO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126048 | BA18AP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126049 | BA18AQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126050 | BA18AR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126051 | BA18AS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126052 | BA18AT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126053 | BA18AU | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126054 | BA18AV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126055 | BA18AW | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126056 | BA18AX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126057 | BA18AY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126058 | BA18AZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126059 | BA18B0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126060 | BA18B1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126061 | BA18B2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126062 | BA18B3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126063 | BA18B4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126064 | BA18B5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126065 | BA18B6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126066 | BA18B7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126067 | BA18B8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126068 | BA18B9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126069 | BA18BA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126070 | BA18BB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126071 | BA18BC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126072 | BA18BD | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126073 | BA18BE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126074 | BA18BF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126075 | BA18BG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126076 | BA18BR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126077 | BA18BS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126078 | BA18JM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126079 | BA18JN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126080 | BA18JO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126081 | BA18JP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126082 | BA18JQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126083 | BA18JR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126084 | BA18JS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126085 | BA18JT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126086 | BA18JU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126087 | BA18JV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126088 | BA18JW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126089 | BA18JX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126090 | BA18JY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126091 | BA18K0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126092 | BA18K1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126093 | BA18K2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126094 | BA18K3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126095 | BA18K4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126096 | BA18K5 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126097 | BA18K6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126098 | BA18K7 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126099 | BA18K8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126100 | BA18K9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126101 | BA18O9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126102 | BA18OA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126103 | BA18OB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126104 | BA18OL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126105 | BA18OM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126106 | BA18ON | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126107 | BA18QR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126108 | BA18XE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126109 | BA18ZE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126110 | BA18ZF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126111 | BA18ZG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126112 | BA18ZH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126113 | BA18ZI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126114 | BA18ZJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126115 | BA18ZP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126116 | BA18ZQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126117 | BA18ZR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126118 | BA18ZS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126119 | BA18ZT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126120 | BA19FT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126121 | BA19FV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126122 | BA19GN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126123 | BA19H4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126124 | BA19H6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126125 | BA19H7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126126 | BA19HJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126127 | BA19HL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126128 | BA19J8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126129 | BA19J9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126130 | BA19JA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126131 | BA19JB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126132 | BA19JC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126133 | BA19JD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126134 | BA19JE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126135 | BA19JF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126136 | BA19K4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126137 | BA19K7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126138 | BA19K8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126139 | BA19KB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126140 | BA19KC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126141 | BA19KG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126142 | BA19KH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126143 | BA19KR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126144 | BA19KS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126145 | BA19KT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126146 | BA19KU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126147 | BA19KV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126148 | BA19KW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126149 | BA19KX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126150 | BA19KY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126151 | BA19KZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126152 | BA19NL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126153 | BA19NM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126154 | BA19NS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126155 | BA19OH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126156 | BA19OK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126157 | BA19P2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126158 | BA19P6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126159 | BA19P7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126160 | BA19P8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126161 | BA19P9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126162 | BA19V7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126163 | BA19VZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126164 | BA19W0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126165 | BA19W1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126166 | BA19W2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126167 | BA19W3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126168 | BA19W4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126169 | BA19W5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126170 | BA19W6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126171 | BA19W7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126172 | BA1A0H | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126173 | BA1A19 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126174 | BA1A1A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126175 | BA1A1B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126176 | BA1A1C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126177 | BA1A1D | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126178 | BA1A1E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126179 | BA1A1F | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126180 | BA1A1G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126181 | BA1A1H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126182 | BA1A1I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126183 | BA1A1J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126184 | BA1A1K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126185 | BA1A1L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126186 | BA1A1M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126187 | BA1A1N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126188 | BA1A1O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126189 | BA1A1P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126190 | BA1A1Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126191 | BA1A2J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126192 | BA1A2U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126193 | BA1A2V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126194 | BA1A2W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126195 | BA1A2X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126196 | BA1A2Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126197 | BA1A2Z | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126198 | BA1A30 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126199 | BA1A31 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126200 | BA1A32 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126201 | BA1A33 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126202 | BA1A34 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126203 | BA1A35 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126204 | BA1A36 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126205 | BA1A37 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126206 | BA1A38 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126207 | BA1A39 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126208 | BA1A3A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126209 | BA1A3B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126210 | BA1A3C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126211 | BA1A3E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126212 | BA1A3H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126213 | BA1A3J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126214 | BA1A3K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126215 | BA1A3L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126216 | BA1A3M | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126217 | BA1A3P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126218 | BA1A3Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126219 | BA1A4T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126220 | BA1A5J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126221 | BA1A5K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126222 | BA1A5L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126223 | BA1A5M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126224 | BA1A5N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126225 | BA1A5O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126226 | BA1A5P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126227 | BA1A5Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126228 | BA1A5R | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126229 | BA1A5S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126230 | BA1A5T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126231 | BA1A74 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126232 | BA1A75 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126233 | BA1A76 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126234 | BA1A77 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126235 | BA1A78 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126236 | BA1A79 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126237 | BA1A7A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126238 | BA1A7B | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126239 | BA1A7C | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126240 | BA1A7D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126241 | BA1A7E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126242 | BA1A7F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126243 | BA1A7G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126244 | BA1A7H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126245 | BA1A7I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126246 | BA1A7J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126247 | BA1A7K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126248 | BA1A7L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126249 | BA1A7M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126250 | BA1A7N | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126251 | BA1A7O | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126252 | BA1A7P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126253 | BA1A7Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126254 | BA1A7R | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126255 | BA1A7S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126256 | BA1A7T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126257 | BA1A7U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126258 | BA1A7V | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126259 | BA1A7W | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126260 | BA1A7X | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126261 | BA1A7Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126262 | BA1A7Z | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126263 | BA1A87 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126264 | BA1A88 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126265 | BA1A89 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126266 | BA1A8A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126267 | BA1A8B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126268 | BA1A8G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126269 | BA1A8H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126270 | BA1A8I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126271 | BA1A8V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126272 | BA1A8W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126273 | BA1A8X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126274 | BA1A8Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126275 | BA1AA0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126276 | BA1AA1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126277 | BA1AA5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126278 | BA1AA6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126279 | BA1AA7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126280 | BA1AA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126281 | BA1AA9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126282 | BA1AAA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126283 | BA1AAB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126284 | BA1AAC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126285 | BA1AAD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126286 | BA1AAE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126287 | BA1AAF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126288 | BA1AAG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126289 | BA1ADM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126290 | BA1ADN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126291 | BA1ADO | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126292 | BA1ADP | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126293 | BA1ADQ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126294 | BA1ADR | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126295 | BA1AE1 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126296 | BA1AE2 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126297 | BA1AE3 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126298 | BA1AE4 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126299 | BA1AE5 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126300 | BA1AE6 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126301 | BA1AE7 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126302 | BA1AE8 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126303 | BA1AE9 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126304 | BA1AIL | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126305 | BA1AIM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126306 | BA1AIN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126307 | BA1AIO | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126308 | BA1AIP | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126309 | BA1AIQ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126310 | BA1AIR | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126311 | BA1AIS | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126312 | BA1AIT | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126313 | BA1AIU | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126314 | BA1AIV | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126315 | BA1AIW | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126316 | BA1AIX | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126317 | BA1AIY | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126318 | BA1AIZ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126319 | BA1AJ0 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126320 | BA1AJ1 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126321 | BA1AJ2 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126322 | BA1AJ3 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126323 | BA1AJ4 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126324 | BA1AJ5 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126325 | BA1AJ6 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126326 | BA1AVN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126327 | BA1AVO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126328 | BA1AWD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126329 | BA1AWE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126330 | BA1AZI | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126331 | BA1AZL | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126332 | BA1AZM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126333 | BA1AZN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126334 | BA1AZO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126335 | BA1AZP | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126336 | BA1AZQ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126337 | BA1AZR | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126338 | BA1AZS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126339 | BA1AZT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126340 | BA1AZW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126341 | BA1AZZ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126342 | BA1B36 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126343 | BA1B37 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126344 | BA1B38 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126345 | BA1B39 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126346 | BA1B3E | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126347 | BA1B5M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126348 | BA1B5N | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126349 | BA1B8D | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126350 | BA1B8G | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126351 | BA1B8L | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126352 | BA1B8M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126353 | BA1BK6 | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126354 | BA1BKC | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126355 | BA1BKE | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126356 | BA1BKM | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126357 | BA1BKQ | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126358 | BA1BN1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126359 | BA1BN2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126360 | BA1BN3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126361 | BA1BN4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126362 | BA1BN5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126363 | BA1BN6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126364 | BA1BN7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126365 | BA1BN8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126366 | BA1BN9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126367 | BA1BS0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126368 | BA1BXM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126369 | BA1BXN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126370 | BA1BXO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126371 | BA1BXS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126372 | BA1BXT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126373 | BA1BXV | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126374 | BA1BXW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126375 | BA1BXX | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126376 | BA1BXY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126377 | BA1BY1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126378 | BA1BY2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126379 | BA1BY4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126380 | BA1BY6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126381 | BA1BY7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126382 | BA1BY8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126383 | BA1BY9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126384 | BA1BYA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126385 | BA1BYB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126386 | BA1CCY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126387 | BA1CM3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126388 | BA1CM5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126389 | BA1CMW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126390 | BA1CMX | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126391 | BA1CMY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126392 | BA1CMZ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126393 | BA1CN0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126394 | BA1CN1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126395 | BA1CN2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126396 | BA1CN3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126397 | BA1CQA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126398 | BA1CYZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126399 | BA1CZJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126400 | BA1D40 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126401 | BA1D41 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126402 | BA1D42 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126403 | BA1D43 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126404 | BA1D4U | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126405 | BA1D5F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126406 | BA1D5W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126407 | BA1D62 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126408 | BA1D63 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126409 | BA1D64 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126410 | BA1D65 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126411 | BA1D66 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126412 | BA1D67 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126413 | BA1D6A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126414 | BA1D6C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126415 | BA1D6D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126416 | BA1D6E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126417 | BA1D6G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126418 | BA1D6H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126419 | BA1D6I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126420 | BA1D6J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126421 | BA1D6K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126422 | BA1D6L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126423 | BA1D6M | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126424 | BA1D6N | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126425 | BA1D6O | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126426 | BA1D6P | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126427 | BA1D6Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126428 | BA1D6R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126429 | BA1D6S | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126430 | BA1D6T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126431 | BA1D7F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126432 | BA1D7G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126433 | BA1D7H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126434 | BA1D7I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126435 | BA1D7J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126436 | BA1D7K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126437 | BA1D7L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126438 | BA1D7R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126439 | BA1D7S | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126440 | BA1D7T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126441 | BA1D7U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126442 | BA1D7V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126443 | BA1D7W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126444 | BA1D7X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126445 | BA1D7Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126446 | BA1D7Z | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126447 | BA1DCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126448 | BA1DCS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126449 | BA1DCT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126450 | BA1DCV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126451 | BA1DCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126452 | BA1DFR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126453 | BA1DRU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126454 | BA1DRV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126455 | BA1DRW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction |
| 126456 | BA1DRY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126457 | BA1DRZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126458 | BA1DS0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126459 | BA1DS2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126460 | BA1DSD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126461 | BA1DSE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction |
| 126462 | BA007Y | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126463 | BA0081 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126464 | BA00DN | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126465 | BA00FT | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126466 | BA00FU | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126467 | BA00IT | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126468 | BA00IW | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126469 | BA00MF | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126470 | BA00MG | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126471 | BA00NE | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126472 | BA00NF | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126473 | BA00NK | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126474 | BA00NP | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126475 | BA00NT | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126476 | BA00O0 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126477 | BA00O1 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126478 | BA00PM | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126479 | BA00PQ | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126480 | BA00TC | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126481 | BA00TV | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126482 | BA00TX | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126483 | BA00U3 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126484 | BA00V0 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126485 | BA00V1 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126486 | BA00V6 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126487 | BA00V7 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126488 | BA00W0 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126489 | BA00YA | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126490 | BA00YS | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126491 | BA00ZA | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126492 | BA00ZH | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126493 | BA00ZI | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126494 | BA01AV | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126495 | BA02HV | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126496 | BA02HX | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126497 | BA02IM | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126498 | BA02IQ | 4 Ounce Glass | WB - Weathered oil, Beached |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126499 | BA02JT | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126500 | BA02JU | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126501 | BA02LD | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126502 | BA02U7 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126503 | BA02UU | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126504 | BA03H7 | 4 Ounce Glass | WB - Weathered oil, Beached |
| 126505 | BA0DXI | Core | WB - Weathered oil, Beached |
| 126506 | BA0DXL | Core | WB - Weathered oil, Beached |
| 126507 | BA0NU8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126508 | BA0NUA | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126509 | BA0NUB | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126510 | LL03WM | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126511 | LL03WN | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126512 | LL03WO | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126513 | LL03WP | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126514 | LL03WQ | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126515 | LL03WR | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126516 | LL0X6Q | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126517 | LL0X6R | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126518 | LL0X6S | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126519 | LL0X6T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126520 | LL0X6U | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126521 | LL0X6V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126522 | LL0X6W | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126523 | LL0X6X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126524 | LL0X6Y | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126525 | LL0X6Z | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126526 | LL0X70 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126527 | LL0X7J | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126528 | LL0X7K | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126529 | LL0X7L | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126530 | LL0X7M | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126531 | LL0X7N | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126532 | LL0X7O | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126533 | LL0X7P | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126534 | LL0X7Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126535 | LL0X7X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126536 | LL0X7Y | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126537 | LL0X7Z | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126538 | LL0X87 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126539 | LL0X88 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126540 | LL0X89 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126541 | LL0X8A | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126542 | LL0X8B | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126543 | LL0X8C | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126544 | LL0X8D | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126545 | LL0X8Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126546 | LL0X8R | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126547 | LL0X8S | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126548 | LL0X8T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126549 | LL0X8U | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126550 | LL0X8V | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126551 | LL0YPW | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126552 | LL0YQJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126553 | LL0YQK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126554 | LL0YQL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126555 | LL0YQM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126556 | LL0YQN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126557 | LL0YQO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126558 | LL0YQP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126559 | LL0YQQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126560 | LL0YQR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126561 | LL0YQS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126562 | LL0YQT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126563 | LL0YQU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126564 | LL0YQV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126565 | LL0YQW | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126566 | LL0YQX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126567 | LL0YQY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126568 | LL0YR0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126569 | LL0YR1 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126570 | LL0YZL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126571 | LL0YZM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126572 | LL0YZN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126573 | LL0YZO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126574 | LL0YZP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126575 | LL0YZQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126576 | LL0YZR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126577 | LL0YZY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126578 | LL0YZZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126579 | LL0Z01 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126580 | LL0Z03 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126581 | LL0Z06 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126582 | LL0Z07 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126583 | LL0Z08 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126584 | LL0Z09 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126585 | LL0Z0A | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126586 | LL0Z0B | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126587 | LL0Z2N | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126588 | LL0Z2O | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126589 | LL0Z2P | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126590 | LL0Z2Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126591 | LL0Z2R | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126592 | LL0Z2S | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126593 | LL0Z2T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126594 | LL0Z2U | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126595 | LL0Z2V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126596 | LL0Z2W | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126597 | LL0Z2X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126598 | LL0Z2Y | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126599 | LL0Z2Z | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126600 | LL0Z30 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126601 | LL0Z31 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126602 | LL0Z32 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126603 | LL0Z33 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126604 | LL0Z34 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126605 | LL0Z35 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126606 | LL0Z36 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126607 | LL0Z37 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126608 | LL0Z38 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126609 | LL0Z39 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126610 | LL0Z5L | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126611 | LL0Z5M | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126612 | LL0Z5N | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126613 | LL0Z5P | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126614 | LL0Z5Q | 15 Milliliter Glass | WB - Weathered oil, Beached |

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 126615 | LL0Z5R | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126616 | LL0Z5S | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126617 | LL0Z5T | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126618 | LL0Z5U | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126619 | LL0Z5V | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126620 | LL0Z5W | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126621 | LL0Z5X | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126622 | LL0Z5Y | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126623 | LL0Z5Z | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126624 | LL0Z60 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126625 | LL0Z61 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126626 | LL0Z62 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126627 | LL0Z63 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126628 | LL0Z64 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126629 | LL0Z65 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126630 | LL0Z66 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126631 | LL0Z67 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126632 | LL0Z68 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126633 | LL0Z69 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126634 | LL0Z6A | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126635 | LL0Z6B | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126636 | LL0Z6C | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126637 | LL0Z6D | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126638 | LL0Z6E | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126639 | LL0Z6F | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126640 | LL0Z6G | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126641 | LL0Z6H | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126642 | LL0Z6I | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126643 | LL0Z6J | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126644 | LL0Z6K | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126645 | LL0Z6L | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126646 | LL0Z6M | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126647 | LL0Z6N | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126648 | LL0Z6O | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126649 | LL0Z72 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126650 | LL0Z73 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126651 | LL0Z78 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126652 | LL0Z7E | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126653 | LL0Z7F | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126654 | LL0Z7G | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126655 | LL0Z7H | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126656 | LL0Z7I | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126657 | LL0Z7J | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126658 | LL0Z7K | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126659 | LL0Z8U | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126660 | LL0Z8V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126661 | LL0Z8X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126662 | LL0Z8Y | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126663 | LL0Z8Z | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126664 | LL0Z96 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126665 | LL0ZBL | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126666 | LL0ZBM | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126667 | LL0ZBN | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126668 | LL0ZBO | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126669 | LL0ZBP | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126670 | LL0ZBQ | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126671 | LL0ZBR | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126672 | LL0ZBS | 15 Milliliter Glass | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126673 | LL0ZBT | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126674 | LL0ZBU | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126675 | LL0ZBV | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126676 | LL0ZBW | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126677 | LL0ZBZ | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126678 | LL0ZC1 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126679 | LL0ZC3 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126680 | LL0ZC4 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126681 | LL0ZC6 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126682 | LL0ZC8 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126683 | LL0ZC9 | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126684 | LL0ZCA | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126685 | LL0ZCC | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126686 | LL0ZCD | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126687 | LL0ZCE | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126688 | LL0ZCH | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126689 | LL0ZCJ | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126690 | LL0ZCK | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126691 | LL0ZCM | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126692 | LL0ZCN | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126693 | LL0ZCO | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126694 | LL0ZCP | 15 Milliliter Glass | WB - Weathered oil, Beached |
| 126695 | LL0ZEH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126696 | LL0ZEI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126697 | LL0ZER | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126698 | LL0ZES | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126699 | LL0ZET | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126700 | LL0ZEU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126701 | LL0ZEV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126702 | LL0ZEW | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126703 | LL0ZEX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126704 | LL0ZEY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126705 | LL0ZF4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126706 | LL0ZF5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126707 | LL0ZF6 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126708 | LL0ZF7 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126709 | LL0ZF8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126710 | LL0ZF9 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126711 | LL0ZFA | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126712 | LL0ZFB | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126713 | LL0ZFC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126714 | LL0ZFD | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126715 | LL0ZFE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126716 | LL0ZFF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126717 | LL0ZFG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126718 | LL0ZFH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126719 | LL0ZFI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126720 | LL0ZFJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126721 | LL0ZFK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126722 | LL0ZHL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126723 | LL0ZHM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126724 | LL0ZHN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126725 | LL0ZHO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126726 | LL0ZHP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126727 | LL0ZHQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126728 | LL0ZHR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126729 | LL1059 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126730 | LL105A | 125 Milliliter Glass | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126731 | LL105F | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126732 | LL105G | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126733 | LL105J | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126734 | LL105K | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126735 | LL105N | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126736 | LL105O | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126737 | LL105R | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126738 | LL105S | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126739 | LL105V | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126740 | LL105W | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126741 | LL105X | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126742 | LL1061 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126743 | LL1062 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126744 | LL1067 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126745 | LL1068 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126746 | LL106D | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126747 | LL106E | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126748 | LL106H | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126749 | LL106I | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126750 | LL106L | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126751 | LL106M | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126752 | LL106P | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126753 | LL106Q | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126754 | LL106R | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126755 | LL106W | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126756 | LL106X | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126757 | LL1070 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126758 | LL1071 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126759 | LL107B | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126760 | LL107C | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126761 | LL107F | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126762 | LL107G | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126763 | LL107H | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126764 | LL107L | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126765 | LL107M | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126766 | LL10RG | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126767 | LL10RH | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126768 | LL10RI | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126769 | LL10RJ | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126770 | LL10RK | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126771 | LL10RL | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126772 | LL10RW | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126773 | LL10RX | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126774 | LL10RY | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126775 | LL10RZ | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126776 | LL10S4 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126777 | LL10S5 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126778 | LL10S6 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126779 | LL10S7 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126780 | LL10SC | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126781 | LL10SD | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126782 | LL10SE | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126783 | LL10SL | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126784 | LL10SM | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126785 | LL10SN | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126786 | LL10SO | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126787 | LL10UT | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126788 | LL10UU | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126789 | LL10UV | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126790 | LL10UW | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126791 | LL10V1 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126792 | LL10V2 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126793 | LL10V3 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126794 | LL10V4 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126795 | LL10V9 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126796 | LL10VA | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126797 | LL10VB | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126798 | LL10VC | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126799 | LL10VM | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126800 | LL10VN | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126801 | LL10VO | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126802 | LL10VP | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126803 | LL10VU | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126804 | LL10VV | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126805 | LL10VY | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126806 | LL10VZ | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126807 | LL10W4 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126808 | LL10W5 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126809 | LL10W8 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126810 | LL10W9 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126811 | LL10WC | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126812 | LL10WD | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126813 | LL10WG | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126814 | LL10WH | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126815 | LL10WK | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126816 | LL10WL | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126817 | LL10WO | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126818 | LL10WP | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126819 | LL10WS | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126820 | LL10WT | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126821 | LL10XP | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126822 | LL10XQ | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126823 | LL10XR | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126824 | LL10XS | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126825 | LL1114 | 8 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126826 | LL1115 | 8 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126827 | LL1116 | 8 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126828 | LL1117 | 8 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126829 | LL111D | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126830 | LL111E | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126831 | LL111F | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126832 | LL111G | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126833 | LL111H | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126834 | LL111I | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126835 | LL111J | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126836 | LL111K | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126837 | LL111L | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126838 | LL111M | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126839 | LL111N | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126840 | LL111O | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126841 | LL111P | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126842 | LL111Q | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126843 | LL111T | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126844 | LL111U | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126845 | LL111V | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126846 | LL111W | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 126847 | LL111X | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126848 | LL111Y | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126849 | LL1125 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126850 | LL1126 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126851 | LL1127 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126852 | LL1128 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126853 | LL112F | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126854 | LL112G | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126855 | LL112P | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126856 | LL112U | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126857 | LL112W | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126858 | LL112X | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126859 | LL1132 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126860 | LL1133 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126861 | LL1134 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126862 | LL1135 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126863 | LL113A | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126864 | LL113B | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126865 | LL113C | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126866 | LL113D | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126867 | LL113I | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126868 | LL113J | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126869 | LL113K | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126870 | LL113L | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126871 | LL113M | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126872 | LL113N | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126873 | LL113U | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126874 | LL113V | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126875 | LL113W | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126876 | LL113X | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126877 | LL116E | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126878 | LL116F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126879 | LL116I | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126880 | LL116J | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126881 | LL116M | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126882 | LL116N | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126883 | LL116O | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126884 | LL116P | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126885 | LL116U | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126886 | LL116V | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126887 | LL1172 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126888 | LL1173 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126889 | LL1176 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126890 | LL1177 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126891 | LL117A | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126892 | LL117B | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126893 | LL117E | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126894 | LL117F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126895 | LL117I | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126896 | LL117J | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126897 | LL117S | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126898 | LL117T | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126899 | LL117W | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126900 | LL117X | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126901 | LL1180 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126902 | LL1181 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126903 | LL1184 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126904 | LL1185 | 125 Milliliter Glass | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 126905 | LL1188 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126906 | LL118J | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126907 | LL118K | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126908 | LL118L | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126909 | LL118M | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126910 | LL118P | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126911 | LL118Q | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126912 | LL118V | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126913 | LL118W | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126914 | LL1193 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126915 | LL1194 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126916 | LL1197 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126917 | LL1198 | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126918 | LL119B | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126919 | LL119C | 125 Milliliter Glass | WB - Weathered oil, Beached |
| 126920 | LL11GF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126921 | LL11GH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126922 | LL11GJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126923 | LL11GK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126924 | LL11GL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126925 | LL11GM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126926 | LL11GN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126927 | LL11GT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126928 | LL11GU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126929 | LL11GX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126930 | LL11GY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126931 | LL11H1 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126932 | LL11H5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126933 | LL11HC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126934 | LL11HE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126935 | LL11HF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126936 | LL11HJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126937 | LL11HL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126938 | LL11I7 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126939 | LL11I8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126940 | LL11KU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126941 | LL11KV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126942 | LL11KY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126943 | LL11KZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126944 | LL11L0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126945 | LL11L2 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126946 | LL11L3 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126947 | LL11L4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126948 | LL11L5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126949 | LL11L9 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126950 | LL11LA | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126951 | LL11LB | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126952 | LL11LC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126953 | LL11LE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126954 | LL11LF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126955 | LL11LG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126956 | LL11LH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126957 | LL11LI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126958 | LL11LJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126959 | LL11LN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126960 | LL11LO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126961 | LL11LQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126962 | LL11LS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 126963 | LL11LT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126964 | LL11LU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126965 | LL11LX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126966 | LL11M0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126967 | LL11M2 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126968 | LL11M6 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126969 | LL11MD | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126970 | LL11MI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126971 | LL11MK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126972 | LL11ML | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126973 | LL11MN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126974 | LL11MO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126975 | LL11MP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126976 | LL11MS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126977 | LL11MT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126978 | LL11MV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126979 | LL11MX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126980 | LL11MY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126981 | LL11MZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126982 | LL11N0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126983 | LL11N4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126984 | LL11N8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126985 | LL11NG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126986 | LL11NI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126987 | LL11NJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126988 | LL146C | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126989 | LL146G | 20 Milliliter Glass Amber | WB - Weathered oil, Beached |
| 126990 | LL146H | 20 Milliliter Glass Amber | WB - Weathered oil, Beached |
| 126991 | LL146K | 40 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126992 | LL147F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126993 | LL16T2 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached |
| 126994 | TA01PX | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126995 | TA01Q1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126996 | TA01Q4 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126997 | TA01Q8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126998 | TA01Q9 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 126999 | TA01QT | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127000 | TA01R1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127001 | TA01R5 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127002 | TA01R7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127003 | TA01RA | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127004 | TA01RH | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127005 | TA01RL | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127006 | TA01RM | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127007 | TA01RN | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127008 | TA01SP | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127009 | TA01SQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127010 | TA01SU | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127011 | TA01T2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127012 | TA01T3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127013 | TA01T6 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127014 | TA01T7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127015 | TA01TC | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127016 | TA01TD | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127017 | TA01TH | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127018 | TA01TV | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127019 | TA01TX | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127020 | TA01UD | 4 Ounce Glass Clear | WB - Weathered oil, Beached |

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 127021 | TA01UP | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127022 | TA01UX | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127023 | TA01V3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127024 | TA01V4 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127025 | TA01VH | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127026 | TA01VN | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127027 | TA01VP | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127028 | TA01VW | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127029 | TA01WB | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127030 | TA01WD | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127031 | TA01WJ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127032 | TA01WT | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127033 | TA01WZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127034 | TA01X3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127035 | TA01XA | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127036 | TA01XQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127037 | TA01YK | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127038 | TA01YV | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127039 | TA01Z0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127040 | TA01Z2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127041 | TA01Z3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127042 | TA01ZC | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127043 | TA0201 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127044 | TA020X | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127045 | TA020Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127046 | TA0218 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127047 | TA021A | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127048 | TA021O | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127049 | TA021X | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127050 | TA021Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127051 | TA021Z | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127052 | TA0223 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127053 | TA022E | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127054 | TA022G | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127055 | TA022L | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127056 | TA022N | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127057 | TA022P | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127058 | TA022Q | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127059 | TA022S | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127060 | TA022W | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127061 | TA022X | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127062 | TA022Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127063 | TA023D | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127064 | TA024H | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127065 | TA024Z | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127066 | TA0253 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127067 | TA0257 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127068 | TA0260 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127069 | TA0277 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127070 | TA027A | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127071 | TA027F | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127072 | TA027G | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127073 | TA027K | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127074 | TA027L | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127075 | TA027N | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127076 | TA027O | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127077 | TA027S | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127078 | TA028H | 4 Ounce Glass Clear | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 127079 | TA029H | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127080 | TA029Q | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127081 | TA029W | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127082 | TA029Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127083 | TA02AK | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127084 | TA02BC | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127085 | TA02BG | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127086 | TA02BO | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127087 | TA02BW | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127088 | TA02CV | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127089 | TA02DK | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127090 | TA02DV | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127091 | TA02DX | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127092 | TA02DZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127093 | TA02F2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127094 | TA02FV | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127095 | TA02FY | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127096 | TA02FZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127097 | TA02GG | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127098 | TA02GZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127099 | TA02H1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127100 | TA02HU | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127101 | TA02J0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127102 | TA02JH | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127103 | TA02K8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127104 | TA02KE | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127105 | TA02KK | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127106 | TA02L0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127107 | TA02M0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127108 | TA02M1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127109 | TA02MP | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127110 | TA02MT | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127111 | TA02NO | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127112 | TA02NZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127113 | TA02O6 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127114 | TA02PB | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127115 | TA02PF | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127116 | TA02PG | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127117 | TA02PO | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127118 | TA02PS | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127119 | TA02QT | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127120 | TA02R8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127121 | TA02S7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127122 | TA02VR | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127123 | TA02YN | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127124 | TA02YQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127125 | TA02YV | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127126 | TA02ZZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127127 | TA0304 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127128 | TA031D | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127129 | TA033B | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127130 | TA034D | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127131 | TA036V | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127132 | TA037K | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127133 | TA038U | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127134 | TA03AB | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127135 | TA03B2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached |
| 127136 | WF0GLX | 4 Milliliter Glass | WB - Weathered oil, Beached |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 127137 | WF0GM4 | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127138 | WF0GMG | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127139 | WF0GMQ | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127140 | WF0GN9 | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127141 | WF0GO0 | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127142 | WF0GO3 | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127143 | WF0GOF | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127144 | WF0GOH | 4 Milliliter Glass | WB - Weathered oil, Beached |
| 127145 | BA0099 | 16 Ounce Glass | WF - Weathered oil, Floating |
| 127146 | BA00PI | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127147 | BA00Y5 | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127148 | BA00YK | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127149 | BA00YQ | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127150 | BA02GS | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127151 | BA02H9 | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127152 | BA02IA | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127153 | BA02IR | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127154 | BA02J0 | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127155 | BA02JR | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127156 | BA02JV | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127157 | BA02KA | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127158 | BA02KS | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127159 | BA02L1 | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127160 | BA02L2 | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127161 | BA02P5 | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127162 | BA02PA | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127163 | BA02PH | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127164 | BA02TI | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127165 | BA02U6 | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127166 | BA02UW | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127167 | BA03HF | 4 Ounce Glass | WF - Weathered oil, Floating |
| 127168 | LL0YOH | 40 Milliliter Glass Clear | WF - Weathered oil, Floating |
| 127169 | LL0ZSG | 40 Milliliter Glass Clear | WF - Weathered oil, Floating |
| 127170 | LL10RD | 125 Milliliter Glass | WF - Weathered oil, Floating |
| 127171 | TA01QO | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127172 | TA01RD | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127173 | TA01SC | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127174 | TA01WW | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127175 | TA01Z7 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127176 | TA0208 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127177 | TA020D | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127178 | TA020M | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127179 | TA022D | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127180 | TA023S | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127181 | TA024B | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127182 | TA024R | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127183 | TA0286 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127184 | TA02ED | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127185 | TA02FQ | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127186 | TA02LA | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127187 | TA02LG | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127188 | TA02MB | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127189 | TA02P2 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127190 | TA02SK | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127191 | TA02T4 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127192 | TA02WO | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127193 | TA02WW | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127194 | TA02X7 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|---|---|---|---|
| 127195 | TA02XN | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127196 | TA02YK | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127197 | TA0301 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127198 | TA031T | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127199 | TA034C | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127200 | TA034E | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127201 | TA034T | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127202 | TA035T | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127203 | TA036A | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127204 | TA038X | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127205 | TA0396 | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127206 | TA039A | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127207 | TA03AK | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127208 | TA03CC | 4 Ounce Glass Clear | WF - Weathered oil, Floating |
| 127209 | WF0GLV | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127210 | WF0GM2 | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127211 | WF0GM7 | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127212 | WF0GMO | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127213 | WF0GMP | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127214 | WF0GMY | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127215 | WF0GNG | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127216 | WF0GNK | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127217 | WF0GNL | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127218 | WF0GOE | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127219 | WF0GQQ | 4 Milliliter Glass | WF - Weathered oil, Floating |
| 127220 | BA008M | 4 Ounce Glass | WO - Weathered oil |
| 127221 | BA008O | 4 Ounce Glass | WO - Weathered oil |
| 127222 | BA008R | 4 Ounce Glass | WO - Weathered oil |
| 127223 | BA008Y | 4 Ounce Glass | WO - Weathered oil |
| 127224 | BA00BL | 4 Ounce Glass | WO - Weathered oil |
| 127225 | BA00BW | 4 Ounce Glass | WO - Weathered oil |
| 127226 | BA00GF | 4 Ounce Glass | WO - Weathered oil |
| 127227 | BA00JL | 4 Ounce Glass | WO - Weathered oil |
| 127228 | BA00K1 | 4 Ounce Glass | WO - Weathered oil |
| 127229 | BA00K2 | 4 Ounce Glass | WO - Weathered oil |
| 127230 | BA00K3 | 4 Ounce Glass | WO - Weathered oil |
| 127231 | BA00K4 | 4 Ounce Glass | WO - Weathered oil |
| 127232 | BA00K5 | 4 Ounce Glass | WO - Weathered oil |
| 127233 | BA00K6 | 4 Ounce Glass | WO - Weathered oil |
| 127234 | BA00K7 | 4 Ounce Glass | WO - Weathered oil |
| 127235 | BA00K8 | 4 Ounce Glass | WO - Weathered oil |
| 127236 | BA00KA | 4 Ounce Glass | WO - Weathered oil |
| 127237 | BA00KB | 4 Ounce Glass | WO - Weathered oil |
| 127238 | BA00KC | 4 Ounce Glass | WO - Weathered oil |
| 127239 | BA00KD | 4 Ounce Glass | WO - Weathered oil |
| 127240 | BA00KG | 4 Ounce Glass | WO - Weathered oil |
| 127241 | BA00KI | 4 Ounce Glass | WO - Weathered oil |
| 127242 | BA00KK | 4 Ounce Glass | WO - Weathered oil |
| 127243 | BA00KL | 4 Ounce Glass | WO - Weathered oil |
| 127244 | BA00KS | 4 Ounce Glass | WO - Weathered oil |
| 127245 | BA00QC | 4 Ounce Glass | WO - Weathered oil |
| 127246 | BA00Y0 | 4 Ounce Glass | WO - Weathered oil |
| 127247 | BA01VS | 4 Ounce Glass | WO - Weathered oil |
| 127248 | BA02IH | 4 Ounce Glass | WO - Weathered oil |
| 127249 | BA02LZ | 4 Ounce Glass | WO - Weathered oil |
| 127250 | BA02M0 | 4 Ounce Glass | WO - Weathered oil |
| 127251 | BA02M1 | 4 Ounce Glass | WO - Weathered oil |
| 127252 | BA02M5 | 4 Ounce Glass | WO - Weathered oil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 127253 | BA02M7 | 4 Ounce Glass | WO - Weathered oil |
| 127254 | BA02OE | 4 Ounce Glass | WO - Weathered oil |
| 127255 | BA02OF | 4 Ounce Glass | WO - Weathered oil |
| 127256 | BA02OG | 4 Ounce Glass | WO - Weathered oil |
| 127257 | BA02OO | 4 Ounce Glass | WO - Weathered oil |
| 127258 | BA02OP | 4 Ounce Glass | WO - Weathered oil |
| 127259 | BA02OQ | 4 Ounce Glass | WO - Weathered oil |
| 127260 | BA02OV | 4 Ounce Glass | WO - Weathered oil |
| 127261 | BA02P1 | 4 Ounce Glass | WO - Weathered oil |
| 127262 | BA02P4 | 4 Ounce Glass | WO - Weathered oil |
| 127263 | BA02QA | 4 Ounce Glass | WO - Weathered oil |
| 127264 | BA02US | 4 Ounce Glass | WO - Weathered oil |
| 127265 | BA02VN | 4 Ounce Glass | WO - Weathered oil |
| 127266 | BA02VO | 4 Ounce Glass | WO - Weathered oil |
| 127267 | BA02VP | 4 Ounce Glass | WO - Weathered oil |
| 127268 | CC00HB | 1 Liter Glass Amber | WO - Weathered oil |
| 127269 | CC00HC | 1 Liter Glass Amber | WO - Weathered oil |
| 127270 | CC00HO | 40 Milliliter Glass Clear | WO - Weathered oil |
| 127271 | RI0000 | 4 Ounce Glass | WO - Weathered oil |
| 127272 | SV003O | 500 Milliliter Glass Amber | WO - Weathered oil |
| 127273 | SV003P | 4 Ounce Glass Amber | WO - Weathered oil |
| 127274 | SV003Q | 6 Ounce Glass Amber | WO - Weathered oil |
| 127275 | SV003R | 60 Milliliter Glass Clear | WO - Weathered oil |
| 127276 | TA01RI | 4 Ounce Glass Clear | WO - Weathered oil |
| 127277 | TA020L | 4 Ounce Glass Clear | WO - Weathered oil |
| 127278 | TA021Q | 4 Ounce Glass Clear | WO - Weathered oil |
| 127279 | TA021W | 4 Ounce Glass Clear | WO - Weathered oil |
| 127280 | TA023I | 4 Ounce Glass Clear | WO - Weathered oil |
| 127281 | TA027W | 4 Ounce Glass Clear | WO - Weathered oil |
| 127282 | TA028B | 4 Ounce Glass Clear | WO - Weathered oil |
| 127283 | TA028P | 4 Ounce Glass Clear | WO - Weathered oil |
| 127284 | TA02B0 | 4 Ounce Glass Clear | WO - Weathered oil |
| 127285 | TA02CI | 4 Ounce Glass Clear | WO - Weathered oil |
| 127286 | TA02DY | 4 Ounce Glass Clear | WO - Weathered oil |
| 127287 | TA02E0 | 4 Ounce Glass Clear | WO - Weathered oil |
| 127288 | TA02F1 | 4 Ounce Glass Clear | WO - Weathered oil |
| 127289 | TA02L9 | 4 Ounce Glass Clear | WO - Weathered oil |
| 127290 | TA02MK | 4 Ounce Glass Clear | WO - Weathered oil |
| 127291 | TA02MU | 4 Ounce Glass Clear | WO - Weathered oil |
| 127292 | TA02NR | 4 Ounce Glass Clear | WO - Weathered oil |
| 127293 | TA02SQ | 4 Ounce Glass Clear | WO - Weathered oil |
| 127294 | TA02SU | 4 Ounce Glass Clear | WO - Weathered oil |
| 127295 | TA02UT | 4 Ounce Glass Clear | WO - Weathered oil |
| 127296 | TA02XU | 4 Ounce Glass Clear | WO - Weathered oil |
| 127297 | TA02ZE | 4 Ounce Glass Clear | WO - Weathered oil |
| 127298 | TA02ZG | 4 Ounce Glass Clear | WO - Weathered oil |
| 127299 | TA0316 | 4 Ounce Glass Clear | WO - Weathered oil |
| 127300 | TA0317 | 4 Ounce Glass Clear | WO - Weathered oil |
| 127301 | TA031S | 4 Ounce Glass Clear | WO - Weathered oil |
| 127302 | TA033U | 4 Ounce Glass Clear | WO - Weathered oil |
| 127303 | TA03CO | 4 Ounce Glass Clear | WO - Weathered oil |
| 127304 | TA04FM | 40 Milliliter Glass | WO - Weathered oil |
| 127305 | TA04FQ | 40 Milliliter Glass | WO - Weathered oil |
| 127306 | TA04FS | 40 Milliliter Glass | WO - Weathered oil |
| 127307 | TA04FT | 40 Milliliter Glass | WO - Weathered oil |
| 127308 | TA04FU | 40 Milliliter Glass | WO - Weathered oil |
| 127309 | TA04FW | 5 Milliliter Glass Clear | WO - Weathered oil |
| 127310 | TA04FX | 40 Milliliter Glass | WO - Weathered oil |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 127311 | TA04FY | 40 Milliliter Glass | WO - Weathered oil |
| 127312 | TA04G0 | 40 Milliliter Glass | WO - Weathered oil |
| 127313 | TA04G1 | 40 Milliliter Glass | WO - Weathered oil |
| 127314 | TA04G3 | 2 Milliliter Glass | WO - Weathered oil |
| 127315 | TA04G5 | 2 Milliliter Glass | WO - Weathered oil |
| 127316 | TA04G6 | 40 Milliliter Glass | WO - Weathered oil |
| 127317 | TA04G7 | 40 Milliliter Glass | WO - Weathered oil |
| 127318 | TD06XW | 4 Ounce Glass | WO - Weathered oil |
| 127319 | TD06XX | 4 Ounce Glass | WO - Weathered oil |
| 127320 | TD06XY | 4 Ounce Glass | WO - Weathered oil |
| 127321 | TD06XZ | 4 Ounce Glass | WO - Weathered oil |
| 127322 | TD06Y2 | 4 Ounce Glass | WO - Weathered oil |
| 127323 | TD06YA | 4 Ounce Glass | WO - Weathered oil |
| 127324 | TD08GP | 4 Ounce Glass | WO - Weathered oil |
| 127325 | TD08H3 | 4 Ounce Glass | WO - Weathered oil |
| 127326 | TD0BFP | 4 Milliliter Glass Amber | WO - Weathered oil |
| 127327 | WF08UO | 4 Milliliter Glass | WO - Weathered oil |
| 127328 | WF08UP | 4 Milliliter Glass | WO - Weathered oil |
| 127329 | WF08UV | 4 Milliliter Glass | WO - Weathered oil |
| 127330 | WF08UW | 4 Milliliter Glass | WO - Weathered oil |
| 127331 | WF08UZ | 4 Milliliter Glass | WO - Weathered oil |
| 127332 | WF08WF | 4 Milliliter Glass | WO - Weathered oil |
| 127333 | WF08WG | 4 Milliliter Glass | WO - Weathered oil |
| 127334 | WF0GQB | 4 Milliliter Glass | WO - Weathered oil |
| 127335 | WF0GR6 | 4 Milliliter Glass | WO - Weathered oil |
| 127336 | LL1704 | 8 Ounce Glass Amber | WP - Wipe Sample |
| 127337 | LL1708 | 8 Ounce Glass Amber | WP - Wipe Sample |
| 127338 | LL170B | 8 Ounce Glass Amber | WP - Wipe Sample |
| 127339 | LL170D | 8 Ounce Glass Amber | WP - Wipe Sample |
| 127340 | LL170E | 8 Ounce Glass Amber | WP - Wipe Sample |
| 127341 | BA0092 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127342 | BA0094 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127343 | BA009D | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127344 | BA009K | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127345 | BA009L | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127346 | BA009O | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127347 | BA009Y | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127348 | BA00AX | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127349 | BA00AZ | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127350 | BA00B3 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127351 | BA00B4 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127352 | BA00B5 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127353 | BA00BA | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127354 | BA00BD | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127355 | BA00BE | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127356 | BA00BG | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127357 | BA00C0 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127358 | BA00C9 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127359 | BA00CA | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127360 | BA00J2 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127361 | BA00KV | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127362 | BA00KZ | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127363 | BA00LI | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127364 | BA00LK | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127365 | BA00LL | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127366 | BA00LP | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127367 | BA00LQ | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127368 | BA00LU | 4 Ounce Glass | WS - Weathered oil, Sheen |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 127369 | BA00MB | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127370 | BA00OO | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127371 | BA00PG | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127372 | BA00SK | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127373 | BA00TH | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127374 | BA00UZ | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127375 | BA00VS | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127376 | BA00VT | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127377 | BA00VU | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127378 | BA00VV | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127379 | BA00VW | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127380 | BA00XU | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127381 | BA00YL | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127382 | BA00YM | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127383 | BA00YV | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127384 | BA00YX | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127385 | BA00YY | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127386 | BA00Z9 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127387 | BA00ZC | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127388 | BA00ZJ | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127389 | BA00ZM | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127390 | BA00ZS | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127391 | BA01AH | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127392 | BA02FO | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127393 | BA02FS | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127394 | BA02FZ | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127395 | BA02G3 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127396 | BA02HG | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127397 | BA02KB | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127398 | BA02KC | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127399 | BA02LF | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127400 | BA02LG | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127401 | BA02LJ | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127402 | BA02LK | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127403 | BA02LM | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127404 | BA02NK | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127405 | BA02NL | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127406 | BA02NR | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127407 | BA02NW | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127408 | BA02O3 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127409 | BA02O4 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127410 | BA02PK | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127411 | BA02PP | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127412 | BA02PR | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127413 | BA02QG | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127414 | BA02QH | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127415 | BA02QO | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127416 | BA02QP | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127417 | BA02U3 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127418 | BA02UB | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127419 | BA02V5 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127420 | BA02W3 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127421 | BA03H1 | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127422 | BA03HG | 4 Ounce Glass | WS - Weathered oil, Sheen |
| 127423 | BA0DV2 | Core | WS - Weathered oil, Sheen |
| 127424 | BA0DXK | Core | WS - Weathered oil, Sheen |
| 127425 | BA0EDZ | Core | WS - Weathered oil, Sheen |
| 127426 | BA0IDJ | 2 Milliliter Glass Clear | WS - Weathered oil, Sheen |

**Exhibit A - Downs Keep List**

| Row # | KSA ID | Physical Media | Matrix |
|-------|--------|----------------|--------|
| 127427 | BA0NU4 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127428 | BA0NUD | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127429 | LL03XA | 125 Milliliter Glass | WS - Weathered oil, Sheen |
| 127430 | LL03XD | 125 Milliliter Glass | WS - Weathered oil, Sheen |
| 127431 | LL03XK | 125 Milliliter Glass | WS - Weathered oil, Sheen |
| 127432 | LL0AK8 | 40 Milliliter Glass | WS - Weathered oil, Sheen |
| 127433 | LL0AK9 | 40 Milliliter Glass | WS - Weathered oil, Sheen |
| 127434 | LL0AKA | 40 Milliliter Glass | WS - Weathered oil, Sheen |
| 127435 | LL0K09 | 40 Milliliter Glass | WS - Weathered oil, Sheen |
| 127436 | LL0K0A | 40 Milliliter Glass | WS - Weathered oil, Sheen |
| 127437 | LL0K0B | 40 Milliliter Glass | WS - Weathered oil, Sheen |
| 127438 | LL0RCP | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127439 | LL0RCQ | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127440 | LL0RCR | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127441 | LL0RCS | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127442 | LL0RCT | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127443 | LL0RCU | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127444 | LL0RCV | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127445 | LL0RCW | 100 Milliliter Glass | WS - Weathered oil, Sheen |
| 127446 | LL0RCZ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127447 | LL0YKM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127448 | LL0YKN | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127449 | LL0YKO | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127450 | LL0YKP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127451 | LL0YKQ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127452 | LL0YKR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127453 | LL0YKS | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127454 | LL0YKT | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127455 | LL0YMK | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127456 | LL0YML | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127457 | LL0YMM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127458 | LL0YN0 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127459 | LL0YN1 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127460 | LL0YN2 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127461 | LL0YN3 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127462 | LL0YNR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127463 | LL0YQZ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127464 | LL0YSI | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127465 | LL0YSJ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127466 | LL0ZH1 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127467 | LL11JC | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127468 | LL11JQ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127469 | LL11JR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127470 | LL11K7 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127471 | LL11K8 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127472 | LL11LP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127473 | LL11PM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127474 | LL11PP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127475 | LL11PR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127476 | LL11PS | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127477 | LL11PT | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127478 | LL11PU | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127479 | LL11PV | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127480 | LL11PW | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127481 | LL11PX | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127482 | LL11SM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127483 | LL11U6 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen |
| 127484 | TA0263 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |

**Exhibit A - Downs Keep List**

| Row # | KSA  ID | Physical Media | Matrix |
|---|---|---|---|
| 127485 | TA02DA | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127486 | TA02FA | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127487 | TA02FE | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127488 | TA02FF | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127489 | TA02G8 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127490 | TA02GJ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127491 | TA02H2 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127492 | TA02H3 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127493 | TA02H7 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127494 | TA02OZ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127495 | TA02QG | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127496 | TA02SW | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127497 | TA02TR | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127498 | TA02TW | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127499 | TA02VK | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127500 | TA02YI | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127501 | TA035W | 4 Ounce Glass Clear | WS - Weathered oil, Sheen |
| 127502 | WF0GMN | 4 Milliliter Glass | WS - Weathered oil, Sheen |
| 127503 | WF0GNR | 4 Milliliter Glass | WS - Weathered oil, Sheen |
| 127504 | WF0GQM | 4 Milliliter Glass | WS - Weathered oil, Sheen |